## Identity History

| Active Account Token |
| --- |
| ████████ |

| Identity Verification Name | Verification Result | Verification Result Timestamp |
| --- | --- | --- |
| Daryl Heller | VERIFIED | 2017-07-08 23:43:25 UTC |

## Address History

| Address Source | Street1 | Street2 | City | State | Zip | Created At |
| --- | --- | --- | --- | --- | --- | --- |
| CUSTOMER | ████ | ████ | ████ | ████ | ████ | 2025-05-17 01:07:14 UTC |
| GOVERNMENT_ID | | | | | | 2022-07-13 21:05:00 UTC |
| CARD_ACTIVATION | | | | | | 2021-02-17 17:43:42 UTC |
| IDOLOGY_IDV | | | | | | 2021-01-22 20:25:52 UTC |
| IDOLOGY_IDV | | | | | | 2020-02-16 19:52 UTC |
| IDOLOGY_IDV | | | | | | 2017-07-08 23:43:26 UTC |

## Display Name History

| Display Name | Created At |
| --- | --- |
| Daryl Heller | 2017-07-08 18:26:15 UTC |
| Daryl Heller | 2020-02-16 21:28:35 UTC |
| Jack H | 2020-10-22 02:05:58 UTC |
| Jack H | 2020-10-22 02:05:58 UTC |
| Daryl Heller | 2020-10-22 02:06:29 UTC |
| Daryl Heller | 2020-10-22 02:06:30 UTC |
| Dhe010 | 2021-01-14 19:00:42 UTC |
| Dhe010 | 2021-01-14 19:00:43 UTC |
| DFH DFH | 2025-05-17 01:03:15 UTC |

## Alias History

| Date | Alias | Source | Status |
| --- | --- | --- | --- |
| 2025-05-17 01:04:23 UTC | ████ | SMS | Removed |
| 2025-05-17 01:04:12 UTC | | SMS | Removed |
| 2025-05-17 01:04:12 UTC | | SMS | Added |
| 2025-05-01 01:02:22 UTC | | CASHTAG | Removed |
| 2025-04-05 13:20:35 UTC | | CUSTOMER TOKEN | Removed |
| 2025-04-05 13:20:56 UTC | | CUSTOMER TOKEN | Added |
| 2025-02-02 00:10:15 UTC | | CUSTOMER TOKEN | Added |
| 2025-02-02 00:00:15 UTC | | SMS | Added |
| 2024-12-21 15:57:09 UTC | | CUSTOMER TOKEN | Added |
| 2024-12-21 15:55:26 UTC | | CUSTOMER TOKEN | Added |
| 2023-10-31 12:09:43 UTC | | CUSTOMER TOKEN | Removed |
| 2023-10-31 12:09:43 UTC | | CUSTOMER TOKEN | Added |
| 2023-04-19 14:51:33 UTC | | CUSTOMER TOKEN | Removed |
| 2023-04-19 14:50:54 UTC | | CUSTOMER TOKEN | Added |
| 2023-03-11 17:39:34 UTC | | CUSTOMER TOKEN | Removed |
| 2023-03-11 17:36:05 UTC | | CUSTOMER TOKEN | Added |
| 2023-03-11 16:17:00 UTC | | CUSTOMER TOKEN | Removed |
| 2023-02-11 16:16:36 UTC | | CUSTOMER TOKEN | Added |
| 2023-02-09 02:25:17 UTC | | CUSTOMER TOKEN | Removed |
| 2023-02-05 02:25:00 UTC | | CUSTOMER TOKEN | Added |
| 2023-02-05 16:19:45 UTC | | CUSTOMER TOKEN | Removed |
| 2023-02-05 16:19:15 UTC | | CUSTOMER TOKEN | Added |
| 2023-02-05 16:54:09 UTC | | CUSTOMER TOKEN | Removed |
| 2023-02-05 16:53:43 UTC | | CUSTOMER TOKEN | Added |
| 2022-12-01 20:54:34 UTC | | CUSTOMER TOKEN | Removed |
| 2022-12-01 20:53:58 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-29 16:05:33 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-29 16:05:33 UTC | | CUSTOMER TOKEN | Added |
| 2022-11-27 18:32:11 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-26 14:55:38 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-26 14:35:33 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-26 14:35:58 UTC | | CUSTOMER TOKEN | Added |
| 2022-11-26 19:23 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-24 13:52 UTC | | CUSTOMER TOKEN | Added |
| 2022-11-24 23:12:38 UTC | | CUSTOMER TOKEN | Added |
| 2022-11-23 23:02:33 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-23 23:02:05 UTC | | CUSTOMER TOKEN | Added |
| 2022-11-21 11:46:26 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-21 17:47:59 UTC | | CUSTOMER TOKEN | Added |
| 2022-11-22 22:22:40 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-22 22:21:58 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-22 18:47:00 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-22 18:46:15 UTC | | CUSTOMER TOKEN | Removed |
| 2022-11-21 13:08:08 UTC | | CUSTOMER TOKEN | Added |
| 2021-11-20 13:04:44 UTC | | CUSTOMER TOKEN | Removed |
| 2021-11-20 02:16:09 UTC | | CUSTOMER TOKEN | Added |
| 2021-11-20 02:23 UTC | | CUSTOMER TOKEN | Removed |
| 2021-11-19 19:19:00 UTC | | CUSTOMER TOKEN | Removed |
| 2021-11-19 19:19:00 UTC | | CUSTOMER TOKEN | Added |
| 2021-12-12 21:48:02 UTC | | CUSTOMER TOKEN | Removed |
| 2021-12-12 21:47:07 UTC | | CASHTAG | Removed |
| 2021-07-14 19:00:17 UTC | | CASHTAG | Removed |
| 2020-09-21 16:03:05 UTC | | EMAIL | Added |
| 2020-09-21 19:43:13 UTC | | EMAIL | Removed |
| 2020-02-16 09:14:52 UTC | | CASHTAG | Removed |
| 2020-02-16 09:14:52 UTC | | CASHTAG | Removed |
| 2020-02-16 09:14:52 UTC | | CASHTAG | Added |
| 2020-02-16 09:14:52 UTC | | EMAIL | Added |
| 2020-02-16 09:14:52 UTC | | SMS | Added |
| 2020-02-16 09:14:52 UTC | | CUSTOMER TOKEN | Added |
| 2020-02-16 09:14:52 UTC | | CUSTOMER TOKEN | Added |
| 2020-02-15 15:02 UTC | | CUSTOMER TOKEN | Removed |
| 2017-07-08 18:11:17 UTC | | SMS | Removed |
| 2017-07-08 18:11:13 UTC | | CUSTOMER TOKEN | Removed |
| 2017-07-08 18:31:11 UTC | | CUSTOMER TOKEN | Added |
| 2017-07-08 18:46:40 UTC | | SMS | Added |
| 2017-07-08 18:49:22 UTC | | CUSTOMER TOKEN | Added |
| 2017-07-08 18:15:21 UTC | | EMAIL | Added |

## Attempted P2P Payments

| Date | Status | Total | Subject | Sender | Action | Recipient | Client |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2025-05-17 21:25:31 UTC | API HARD FAIL | USD 1.00 | miss you daddy.. add snap twhardbaby | Lis | Paying | DFH DFH | APP |
| 2025-05-04 18:22:42 UTC | API HARD FAIL | USD 1.00 | I want to see you $$ Go on a date? :) | Byron Gerri | Paying | DFH DFH | APP |
| 2025-04-22 23:09:46 UTC | API HARD FAIL | USD 1.00 | | Lis | Paying | DFH DFH | APP |
| 2025-04-21 53:34 UTC | API HARD FAIL | USD 1.00 | miss you daddy | Lis | Paying | DFH DFH | APP |
| 2025-02-02 00:04:47 UTC | API HARD FAIL | USD 200.00 | | DFH DFH | Request | Kristal Groff | APP |
| 2025-02-02 20:00:16 UTC | BLOCKED | USD 200.00 | | DFH DFH | Request | Kristal Groff | APP |
| 2025-01-22 07:37:01 UTC | API HARD FAIL | USD 1.00 | Miss you daddy | Lis | Paying | DFH DFH | APP |
| 2025-01-07 05:57:11 UTC | API HARD FAIL | USD 1.00 | | Lis | Paying | DFH DFH | APP |
| 2024-12-24 16:47:58 UTC | API HARD FAIL | USD 1.00 | | DFH DFH | Paying | Janet Kauffman | APP |
| 2024-12-24 22:20:52 UTC | API HARD FAIL | USD 10.00 | | DFH DFH | Paying | Dylan Smith | APP |
| 2024-12-21 18:44:38 UTC | API HARD FAIL | USD 50.00 | | DFH DFH | Paying | Janet Kauffman | APP |
| 2024-12-21 16:03:10 UTC | API HARD FAIL | USD 500.00 | | DFH DFH | Paying | Janet Kauffman | APP |
| 2024-12-05 05:11:46 UTC | REVOKED | USD 1,000.00 | an baby | DFH DFH | Paying | Janet Kauffman | APP |
| 2024-12-05 05:36:00 UTC | BILL INITIATOR RETRACT | USD 65.00 | | DFH DFH | Request | kri baby | APP |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 2024-12-04 04:41:49 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Dylan Smith | APP | | | |
| 131 | 2024-11-30 16:54:29 UTC | EXPIRED WAITING ON SENDER | USD 2,000.00 | | DFH DFH | Request | Erika Michelle Hess | APP | | | |
| 132 | 2024-11-30 01:06:43 UTC | PAID OUT | USD 375.00 | | DFH DFH | Paying | Dylan Smith | APP | | | |
| 133 | 2024-11-26 21:58:38 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Dylan Smith | APP | | | |
| 134 | 2024-11-25 20:09:16 UTC | PAID OUT | USD 150.00 | ?! | DFH DFH | Request | Dylan Smith | APP | | | |
| 135 | 2024-11-25 13:32:02 UTC | PAID OUT | USD 1.00 | krys | DFH DFH | Request | Dylan Smith | APP | | | |
| 136 | 2024-11-25 10:55:36 UTC | BILL INITIATOR RETRACT | USD 1.00 | krys | DFH DFH | Request | Dylan Smith | APP | | | |
| 137 | 2024-11-25 09:34:45 UTC | BILL INITIATOR RETRACT | USD 1.00 | | DFH DFH | Request | Dylan Smith | APP | | | |
| 138 | 2024-11-22 16:39:14 UTC | PAID OUT | USD 412.00 | | DFH DFH | Paying | Candise Green | APP | | | |
| 139 | 2024-11-20 00:42:50 UTC | PAID OUT | USD 650.00 | | DFH DFH | Paying | Gavin Kauffman | APP | | | |
| 140 | 2024-11-17 06:23:43 UTC | PAID OUT | USD 369.00 | | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 141 | 2024-11-17 04:29:57 UTC | BILL INITIATOR RETRACT | USD 369.00 | | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 142 | 2024-11-15 04:31:25 UTC | PAID OUT | USD 365.00 | court food | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 143 | 2024-11-14 21:52:46 UTC | BILL INITIATOR RETRACT | USD 300.00 | court | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 144 | 2024-11-11 13:55:47 UTC | EXPIRED WAITING ON RECIPIENT | USD 5.00 | hey | DFH DFH | Request | dillon trimble | APP | | | |
| 145 | 2024-11-09 18:08:01 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 146 | 2024-11-09 17:07:21 UTC | BILL INITIATOR RETRACT | USD 150.00 | | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 147 | 2024-11-09 17:04:01 UTC | RECIPIENT NO MORE IDV ATTEMPTS LEFT | USD 100.00 | | DFH DFH | Request | dylan smith | APP | | | |
| 148 | 2024-11-09 16:15:10 UTC | BILL GETTER REFUSED | USD 2,000.00 | birthday:) | DFH DFH | Request | Candise Green | APP | | | |
| 149 | 2024-11-08 05:33:01 UTC | BILL INITIATOR RETRACT | USD 25.00 | laundry | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 150 | 2024-11-08 01:12:12 UTC | PAID OUT | USD 2,069.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 151 | 2024-11-03 18:13:44 UTC | PAID OUT | USD 430.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 152 | 2024-11-03 02:30:03 UTC | PAID OUT | USD 300.00 | groceries | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 153 | 2024-11-03 02:28:56 UTC | BILL INITIATOR RETRACT | USD 1.00 | | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 154 | 2024-11-02 16:39:07 UTC | BILL INITIATOR RETRACT | USD 1,000.00 | rent | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 155 | 2024-11-01 21:42:29 UTC | PAID OUT | USD 1,314.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 156 | 2024-11-01 01:59:15 UTC | PAID OUT | USD 3,069.00 | | DFH DFH | Paying | Candise Green | APP | | | |
| 157 | 2024-11-01 01:11:03 UTC | PAID OUT | USD 350.00 | titofire | DFH DFH | Request | Benjamin Louiz | APP | | | |
| 158 | 2024-10-29 21:17:39 UTC | PAID OUT | USD 327.00 | | DFH DFH | Paying | Candise Green | APP | | | |
| 159 | 2024-10-28 14:25:47 UTC | PAID OUT | USD 269.00 | | DFH DFH | Paying | Candise Green | QR CODE | | | |
| 160 | 2024-10-27 17:57:45 UTC | PAID OUT | USD 420.00 | | DFH DFH | Request | Marietta Cavallaro | APP | | | |
| 161 | 2024-10-24 04:11:52 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 1,569.00 | | DFH DFH | Paying | Tearny Brooks | APP | | | |
| 162 | 2024-10-24 04:10:27 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 1,869.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 163 | 2024-10-23 03:04:19 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 2,000.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 164 | 2024-10-22 04:23:26 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | devon ztewart | APP | | | |
| 165 | 2024-10-21 11:06:56 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Erika Michelle Hess | APP | | | |
| 166 | 2024-10-21 04:46:47 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 455.00 | | DFH DFH | Paying | devon ztewart | APP | | | |
| 167 | 2024-10-21 04:46:14 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 450.00 | | DFH DFH | Paying | devon ztewart | APP | | | |
| 168 | 2024-10-21 04:45:55 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 450.00 | | DFH DFH | Paying | devon ztewart | APP | | | |
| 169 | 2024-10-21 02:52:48 UTC | PAID OUT | USD 753.00 | | DFH DFH | Paying | Raven Jenkins | APP | | | |
| 170 | 2024-10-21 02:00:05 UTC | PAID OUT | USD 1,269.00 | | DFH DFH | Paying | Raven Jenkins | APP | | | |
| 171 | 2024-10-19 21:30:17 UTC | PAID OUT | USD 469.00 | | DFH DFH | Paying | Carissa Kelly | APP | | | |
| 172 | 2024-10-19 19:01:47 UTC | PAID OUT | USD 1,200.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 173 | 2024-10-18 22:32:45 UTC | PAID OUT | USD 1,069.00 | | DFH DFH | Paying | ari baby | APP | | | |
| 174 | 2024-10-18 21:27:31 UTC | PAID OUT | USD 505.00 | | DFH DFH | Request | Marietta Cavallaro | APP | | | |
| 175 | 2024-10-14 13:48:56 UTC | PAID OUT | USD 269.00 | | DFH DFH | Paying | M S | APP | | | |
| 176 | 2024-10-14 04:18:38 UTC | PAID OUT | USD 369.00 | | DFH DFH | Paying | devon ztewart | APP | | | |
| 177 | 2024-10-09 23:00:20 UTC | PAID OUT | USD 305.00 | Krystal's | DFH DFH | Request | Jeremy Dates | APP | | | |
| 178 | 2024-10-08 02:22:26 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 179 | 2024-10-04 12:24:48 UTC | PAID OUT | USD 399.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 180 | 2024-10-04 12:22:44 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 49.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 181 | 2024-10-04 12:22:34 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 50.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 182 | 2024-10-04 12:22:22 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 99.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 183 | 2024-10-04 12:22:01 UTC | BILL GETTER REFUSED | USD 1.00 | | DFH DFH | Request | Dewane Burdick | APP | | | |
| 184 | 2024-10-04 12:22:00 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 99.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 185 | 2024-10-04 12:21:45 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 149.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 186 | 2024-10-04 12:21:28 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 199.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 187 | 2024-10-04 12:21:11 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 299.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 188 | 2024-10-04 12:20:53 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 399.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 189 | 2024-10-04 12:20:32 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 499.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 190 | 2024-10-04 12:20:05 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 500.00 | | DFH DFH | Paying | Dewane Burdick | APP | | | |
| 191 | 2024-09-29 20:04:31 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 350.00 | | DFH DFH | Request | Marietta Cavallaro | APP | | | |
| 192 | 2024-09-29 20:01:02 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 49.00 | | DFH DFH | Paying | Marietta Cavallaro | APP | | | |
| 193 | 2024-09-29 20:00:52 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 119.00 | | DFH DFH | Paying | Marietta Cavallaro | APP | | | |
| 194 | 2024-09-29 20:00:23 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Marietta Cavallaro | APP | | | |
| 195 | 2024-09-29 20:00:10 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 350.00 | | DFH DFH | Paying | Marietta Cavallaro | APP | | | |
| 196 | 2024-09-29 19:51:36 UTC | PAID OUT | USD 1.00 | | DFH DFH | Request | Marietta Cavallaro | APP | | | |
| 197 | 2024-09-27 20:57:48 UTC | PAID OUT | USD 5.00 | | DFH DFH | Paying | Gerald Lacy | APP | | | |
| 198 | 2024-09-27 00:03:10 UTC | PAID OUT | USD 932.00 | | DFH DFH | Paying | Erika Michelle Hess | APP | | | |
| 199 | 2024-09-26 03:23:43 UTC | PAID OUT | USD 2,112.00 | | DFH DFH | Paying | Rachel McKenzie | APP | | | |
| 200 | 2024-09-21 20:34:53 UTC | BILL GETTER REFUSED | USD 1,000.00 | loan | DFH DFH | Request | Erika Michelle Hess | APP | | | |
| 201 | 2024-09-21 19:27:09 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 202 | 2024-09-21 19:26:50 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 999.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 203 | 2024-09-21 19:26:36 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 1,000.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 204 | 2024-09-21 19:25:10 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 998.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 205 | 2024-09-21 19:24:52 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 1,000.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 206 | 2024-09-21 19:24:33 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 1,500.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 207 | 2024-09-20 14:31:21 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 300.00 | Erica's friend | DFH DFH | Request | Tylor Abshere | APP | | | |
| 208 | 2024-09-20 14:30:53 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 500.00 | Erica's friend | DFH DFH | Request | Tylor Abshere | APP | | | |
| 209 | 2024-09-19 23:54:57 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 1,000.00 | | DFH DFH | Request | Tylor Abshere | APP | | | |
| 210 | 2024-09-19 23:54:35 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 3,000.00 | | DFH DFH | Request | Tylor Abshere | APP | | | |
| 211 | 2024-09-19 17:17:28 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 200.00 | | DFH DFH | Request | Erika Michelle Hess | APP | | | |
| 212 | 2024-09-19 17:17:16 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 300.00 | | DFH DFH | Request | Erika Michelle Hess | APP | | | |
| 213 | 2024-09-18 07:40:37 UTC | BILL GETTER REFUSED | USD 300.00 | | DFH DFH | Request | Erika Michelle Hess | APP | | | |
| 214 | 2024-09-18 07:32:12 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 3,000.00 | | DFH DFH | Request | Tylor Abshere | APP | | | |
| 215 | 2024-09-18 07:31:23 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 500.00 | | DFH DFH | Request | Erika Michelle Hess | APP | | | |
| 216 | 2024-09-18 07:27:06 UTC | BILL GETTER REFUSED | USD 500.00 | | DFH DFH | Request | Tylor Abshere | APP | | | |
| 217 | 2024-09-18 07:26:24 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 1,000.00 | | DFH DFH | Request | Tylor Abshere | APP | | | |
| 218 | 2024-09-18 07:25:57 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 2,000.00 | | DFH DFH | Request | Tylor Abshere | APP | | | |
| 219 | 2024-09-18 07:23:15 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 3,000.00 | | DFH DFH | Request | Tylor Abshere | APP | | | |
| 220 | 2024-09-18 07:17:44 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 3,000.00 | | DFH DFH | Request | Tylor Abshere | APP | | | |
| 221 | 2024-09-18 07:15:50 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 3,000.00 | | DFH DFH | Request | Tylor Abshere | APP | | | |
| 222 | 2024-09-18 07:15:12 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 3,000.00 | | DFH DFH | Request | Tylor Abshere | APP | | | |
| 223 | 2024-09-18 06:58:29 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 1,000.00 | | DFH DFH | Request | Erika Michelle Hess | APP | | | |
| 224 | 2024-09-18 06:43:05 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 2,000.00 | | DFH DFH | Request | Erika Michelle Hess | APP | | | |
| 225 | 2024-09-18 06:42:45 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 4,000.00 | | DFH DFH | Request | Erika Michelle Hess | APP | | | |
| 226 | 2024-09-18 06:42:00 UTC | DECLINED | USD 4,000.00 | | Erika Michelle Hess | Paying | DFH DFH | APP | | | |
| 227 | 2024-09-18 05:30:01 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 4,000.00 | | DFH DFH | Paying | Ragan | APP | | | |
| 228 | 2024-09-18 05:28:55 UTC | AMOUNT EXCEEDED P2P SEND WEEKLY LIMIT | USD 2,000.00 | | DFH DFH | Paying | Ragan | APP | | | |
| 229 | 2024-09-18 05:27:17 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 4,000.00 | | DFH DFH | Paying | Ragan | APP | | | |
| 230 | 2024-09-18 05:25:51 UTC | AMOUNT EXCEEDED P2P SEND MONTHLY LIMIT | USD 4,000.00 | | DFH DFH | Request | Ragan | APP | | | |
| 231 | 2024-09-15 03:22:12 UTC | PAID OUT | USD 1,969.00 | | DFH DFH | Paying | Wild And Free Photo | APP | | | |
| 232 | 2024-09-14 19:46:09 UTC | PAID OUT | USD 3,069.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 233 | 2024-09-08 17:42:47 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 234 | 2024-09-07 18:17:13 UTC | PAID OUT | USD 400.00 | Krystal | DFH DFH | Request | Jeremy Dates | APP | | | |
| 235 | 2024-09-07 04:46:44 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Lala | APP | | | |
| 236 | 2024-09-07 04:38:06 UTC | PAID OUT | USD 25.00 | | DFH DFH | Paying | Lala | APP | | | |
| 237 | 2024-09-05 22:06:34 UTC | BILL GETTER REFUSED | USD 2,000.00 | ♡♡♡ | DFH DFH | Request | Christina Sholl | APP | | | |
| 238 | 2024-09-05 02:17:56 UTC | PAID OUT | USD 1,269.00 | | DFH DFH | Paying | ari baby | APP | | | |
| 239 | 2024-08-27 11:07:52 UTC | PAID OUT | USD 400.00 | Krystal | DFH DFH | Request | Jeremy Dates | APP | | | |
| 240 | 2024-08-26 04:30:41 UTC | PAID OUT | USD 2,109.00 | | DFH DFH | Paying | Christina Sholl | APP | | | |
| 241 | 2024-08-17 02:59:52 UTC | AUTOMATICALLY BLOCKED | USD 101.00 | | DFH DFH | Paying | Anne Marie | APP | | | |
| 242 | 2024-08-17 02:56:50 UTC | AUTOMATICALLY BLOCKED | USD 100.00 | | DFH DFH | Paying | Anne Marie | APP | | | |
| 243 | 2024-08-15 16:11:53 UTC | BILL GETTER REFUSED | USD 500.00 | car payment | DFH DFH | Request | Maria Richards | APP | | | |
| 244 | 2024-08-14 16:20:34 UTC | PAID OUT | USD 1.00 | I really want to meet this time… | Lls | Paying | DFH DFH | APP | | | |
| 245 | 2024-08-14 16:20:12 UTC | PAID OUT | USD 1.00 | hear me out I have a proposal | Lls | Paying | DFH DFH | APP | | | |
| 246 | 2024-08-14 16:19:48 UTC | PAID OUT | USD 1.00 | or unblock cell 6097218227 | Lls | Paying | DFH DFH | APP | | | |
| 247 | 2024-08-14 16:19:20 UTC | PAID OUT | USD 1.00 | unblock snap lwillardbaby | Lls | Paying | DFH DFH | APP | | | |
| 248 | 2024-08-10 22:53:35 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 249 | 2024-08-07 19:30:06 UTC | BILL GETTER REFUSED | USD 50.00 | | DFH DFH | Request | Ariana Aviles | APP | | | |
| 250 | 2024-08-04 16:43:28 UTC | PAID OUT | USD 397.50 | catering | DFH DFH | Paying | Christina Sholl | APP | | | |
| 251 | 2024-08-04 15:54:02 UTC | PAID OUT | USD 1,150.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 252 | 2024-07-30 01:12:53 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Reed Gruber | QR CODE | | | |
| 253 | 2024-07-29 00:27:01 UTC | PAID OUT | USD 569.00 | | DFH DFH | Paying | Kyla Bloor | APP | | | |
| 254 | 2024-07-25 20:54:47 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 123.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 255 | 2024-07-25 20:54:21 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 317.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 256 | 2024-07-25 20:53:55 UTC | PAID OUT | USD 1,112.00 | landscaping | DFH DFH | Paying | Tearny Brooks | APP | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-07-25 20:52:24 UTC | PAID OUT | USD 1,345.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 2024-07-22 20:39:35 UTC | BILL GETTER REFUSED | USD 7,500.00 | | DFH DFH | Request | Christina Sholl | APP | | | |
| 2024-07-19 22:01:15 UTC | PAID OUT | USD 1,043.00 | landscap | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 2024-07-18 02:56:00 UTC | PAID OUT | USD 1,238.00 | fencing | DFH DFH | Paying | Christina Sholl | APP | | | |
| 2024-07-15 03:07:16 UTC | PAID OUT | USD 369.00 | | DFH DFH | Paying | Mursa | APP | | | |
| 2024-07-13 19:14:13 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-07-11 23:25:51 UTC | BILL GETTER REFUSED | USD 500.00 | | DFH DFH | Request | Nathanael Buck | APP | | | |
| 2024-07-11 19:02:25 UTC | BILL INITIATOR RETRACT | USD 500.00 | court | DFH DFH | Request | Nathanael Buck | APP | | | |
| 2024-07-10 16:13:52 UTC | PAID OUT | USD 1,003.52 | | DFH DFH | Paying | Maria Richards | APP | | | |
| 2024-07-09 01:18:46 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-07-09 01:04:15:29 UTC | EXPIRED WAITING ON RECIPIENT | USD 100.00 | | DFH DFH | Paying | Adam Ricketts | APP | | | |
| 2024-07-05 14:54:00 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Maria Richards | APP | | | |
| 2024-07-02 18:22:20 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Gavin Kauffman | APP | | | |
| 2024-07-02 00:00:30 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Gavin Kauffman | APP | | | |
| 2024-06-29 15:16:16 UTC | PAID OUT | USD 309.00 | Krystal | DFH DFH | Request | doris sherman | APP | | | |
| 2024-06-27 02:30:22 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-06-23 15:16:30 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-06-23 00:48:05 UTC | PAID OUT | USD 500.00 | congratel proud of you! | DFH DFH | Paying | Grant Kauffman | APP | | | |
| 2024-06-22 14:43:18 UTC | PAID OUT | USD 700.00 | | DFH DFH | Paying | Maria Richards | APP | | | |
| 2024-06-20 04:25:22 UTC | BILL GETTER REFUSED | USD 75.00 | hi daddy | DFH DFH | Request | Emily Crumb | APP | | | |
| 2024-06-13 22:26:41 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Maria Richards | APP | | | |
| 2024-06-12 19:13:26 UTC | BILL GETTER REFUSED | USD 5,450.00 | Miami Tickets | DFH DFH | Request | Dakota Erick | APP | | | |
| 2024-06-11 23:15:48 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-06-08 01:53:13 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | EiHandler | APP | | | |
| 2024-06-04 17:00:48 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Ariana Aviles | APP | | | |
| 2024-06-02 23:40:48 UTC | EXPIRED WAITING ON RECIPIENT | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2024-06-02 03:25:54 UTC | BILL GETTER REFUSED | USD 1,000.00 | please daddy, I really need it, message me on snap | DFH DFH | Request | lis | APP | | | |
| 2024-06-01 14:53:58 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-05-27 20:13:08 UTC | PAID OUT | USD 360.00 | charity | DFH DFH | Request | Krystal Groff | APP | | | |
| 2024-05-27 16:15:17 UTC | BILL INITIATOR RETRACT | USD 200.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2024-05-23 02:20:34 UTC | PAID OUT | USD 350.00 | pp | DFH DFH | Request | Krystal Groff | APP | | | |
| 2024-05-23 01:00:02 UTC | BILL INITIATOR RETRACT | USD 100.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2024-05-18 19:07:07 UTC | PAID OUT | USD 2,500.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-05-18 03:41:12 UTC | BILL INITIATOR RETRACT | USD 1.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2024-05-11 23:46:47 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2024-05-11 14:06:51 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-05-06 15:50:44 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-05-05 15:33:49 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Jordan Hutton | APP | | | |
| 2024-05-01 01:58:33 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-04-15 13:47:40 UTC | PAID OUT | USD 150.00 | please | DFH DFH | Request | krystal groff | APP | | | |
| 2024-04-14 19:01:29 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 50.00 | krya | DFH DFH | Request | Andrew Hughes | APP | | | |
| 2024-04-14 19:00:39 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 100.00 | Krystal | DFH DFH | Request | Andrew Hughes | APP | | | |
| 2024-04-14 18:59:41 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 100.00 | Krystal | DFH DFH | Request | Andrew Hughes | APP | | | |
| 2024-04-13 20:53:34 UTC | PAID OUT | USD 999.00 | | DFH DFH | Paying | Gabriel Kauffman | APP | | | |
| 2024-04-13 20:53:11 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 1,000.00 | happy bday | DFH DFH | Paying | Gabriel Kauffman | APP | | | |
| 2024-04-13 20:52:14 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Gavin Kauffman | APP | | | |
| 2024-04-12 00:20:23 UTC | PAID OUT | USD 4,000.00 | | DFH DFH | Paying | Leo Tuttle | APP | | | |
| 2024-04-06 23:48:41 UTC | PAID OUT | USD 3,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-04-03 16:27:55 UTC | EXCEEDED RETRY EXPIRATION | USD 200.00 | lay n Krystal n Henny | DFH DFH | Request | Deney Shepherd | APP | | | |
| 2024-04-03 13:08:39 UTC | PAID OUT | USD 30.00 | | DFH DFH | Paying | Soul food | APP | | | |
| 2024-04-01 10:06:04 UTC | PAID OUT | USD 1.00 | krya | DFH DFH | Request | Soul food | APP | | | |
| 2024-04-01 13:03:27 UTC | SENDER WAS REPORTED ABUSIVE | USD 1.00 | Krystal xt a | DFH DFH | Request | Soul food | APP | | | |
| 2024-04-01 12:57:43 UTC | SENDER WAS REPORTED ABUSIVE | USD 200.00 | | DFH DFH | Paying | Soul food | APP | | | |
| 2024-04-01 12:52:36 UTC | SENDER WAS REPORTED ABUSIVE | USD 200.00 | | DFH DFH | Paying | Soul food | APP | | | |
| 2024-03-31 23:34:55 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Daniela | APP | | | |
| 2024-03-31 16:04:47 UTC | PAID OUT | USD 369.00 | | DFH DFH | Paying | Daniela | APP | | | |
| 2024-03-30 03:25:59 UTC | PAID OUT | USD 1.00 | krystal | DFH DFH | Request | Aexhals Finest | APP | | | |
| 2024-03-30 03:22:07 UTC | PAID OUT | USD 200.00 | Krystal | DFH DFH | Request | Aexhals Finest | APP | | | |
| 2024-03-28 14:26:11 UTC | BILL GETTER REFUSED | USD 500.00 | love you daddy | DFH DFH | Request | Emily Crumb | APP | | | |
| 2024-03-28 14:25:11 UTC | BILL GETTER REFUSED | USD 500.00 | love you daddy | DFH DFH | Request | McKenna M | APP | | | |
| 2024-03-28 00:15:35 UTC | PAID OUT | USD 4,989.00 | | DFH DFH | Paying | Savannah | APP | | | |
| 2024-03-27 06:36:32 UTC | PAID OUT | USD 1,000.00 | keystal | DFH DFH | Request | Joshua Stein | APP | | | |
| 2024-03-26 20:00:21 UTC | EXPIRED WAITING ON RECIPIENT | USD 250.00 | phone | DFH DFH | Request | krystal groff | APP | | | |
| 2024-03-26 21:58:43 UTC | EXPIRED WAITING ON RECIPIENT | USD 250.00 | try to get phone AGAIN | DFH DFH | Request | krystal groff | APP | | | |
| 2024-03-25 13:07:10 UTC | PAID OUT | USD 250.00 | Krystal phone | DFH DFH | Request | Andrew Hughes | APP | | | |
| 2024-03-25 12:35:50 UTC | BILL INITIATOR RETRACT | USD 500.00 | Krystal phone | DFH DFH | Request | Andrew Hughes | APP | | | |
| 2024-03-23 01:05:18 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 199.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-23 01:04:43 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 300.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-23 01:04:34 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 399.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-23 01:04:23 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 400.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-22 00:19:47 UTC | PAID OUT | USD 400.00 | bday | DFH DFH | Paying | krystal groff | APP | | | |
| 2024-03-22 00:04:45 UTC | PAID OUT | USD 2,500.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-20 01:13:19 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Mathew memo | APP | | | |
| 2024-03-18 13:21:35 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 965.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-18 13:21:23 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 1,985.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-17 22:12:12 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 2,388.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-17 22:01:43 UTC | PAID OUT | USD 967.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-17 22:01:32 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 1,996.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-17 22:01:18 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 3,012.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-17 22:01:00 UTC | PAID OUT | USD 2,997.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-17 03:05:54 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 999.00 | | DFH DFH | Paying | Lilac Li | APP | | | |
| 2024-03-17 02:58:12 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 999.00 | | DFH DFH | Paying | Lilac Li | | QR CODE | | |
| 2024-03-16 20:35:30 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 999.00 | | DFH DFH | Paying | Kelly S | APP | | | |
| 2024-03-16 16:26:31 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 496.00 | | DFH DFH | Paying | Kelly S | APP | | | |
| 2024-03-16 16:28:18 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 500.00 | | DFH DFH | Paying | Kelly S | APP | | | |
| 2024-03-16 16:26:03 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 999.00 | | DFH DFH | Paying | Kelly S | APP | | | |
| 2024-03-16 16:35:02 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 1,300.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-16 14:34:41 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 1,558.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-16 14:34:27 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 2,190.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-16 14:33:32 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 4,013.00 | roof | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-16 14:32:37 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 4,013.00 | Roofing | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-16 14:31:22 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 6,013.00 | Roofing | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-16 14:30:03 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 7,213.00 | roofing | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-16 04:06:05 UTC | PAID OUT | USD 369.00 | | DFH DFH | Request | Kelly S | APP | | | |
| 2024-03-15 19:56:24 UTC | BILL INITIATOR RETRACT | USD 500.00 | krystal | DFH DFH | Request | Soul food | APP | | | |
| 2024-03-15 19:41:05 UTC | BILL INITIATOR RETRACT | USD 500.00 | krystal | DFH DFH | Request | Soul food | APP | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-03-13 00:36:02 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2024-03-12 22:00:32 UTC | BILL GETTER REFUSED | USD 3,069.00 | | DFH DFH | Request | Lis | APP | | | |
| 2024-03-12 16:41:14 UTC | BILL INITIATOR RETRACT | USD 120.00 | Krystal tito | DFH DFH | Request | Soul food | APP | | | |
| 2024-03-10 19:02:35 UTC | BILL INITIATOR RETRACT | USD 5,069.00 | ♥!!! | DFH DFH | Request | Lis | APP | | | |
| 2024-03-10 05:38:12 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | Radmila Henry | QR CODE | | | |
| 2024-03-02 15:11:42 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-03-01 05:16:55 UTC | PAID OUT | USD 900.00 | | DFH DFH | Paying | Emily Crumb | APP | | | |
| 2024-03-01 04:48:37 UTC | PAID OUT | USD 1,000.00 | ♥♥ | DFH DFH | Paying | Sarah Gehl | APP | | | |
| 2024-02-27 23:33:39 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-02-24 20:03:22 UTC | BILL INITIATOR RETRACT | USD 1.00 | | DFH DFH | Request | Krysta Knox | APP | | | |
| 2024-02-24 18:25:01 UTC | BILL INITIATOR RETRACT | USD 489.00 | let's go out for drinks! | DFH DFH | Request | Emily Crumb | APP | | | |
| 2024-02-24 11:35:00 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Krysta Knox | APP | | | |
| 2024-02-24 11:29:10 UTC | BILL INITIATOR RETRACT | USD 1.00 | | DFH DFH | Request | Krysta Knox | APP | | | |
| 2024-02-24 01:26:25 UTC | PAID OUT | USD 500.00 | inandros | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-02-24 01:26:15 UTC | PAID OUT | USD 500.00 | inandros | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-02-24 00:24:33 UTC | PAID OUT | USD 769.00 | | DFH DFH | Paying | McKenna M | APP | | | |
| 2024-02-23 03:09:14 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-02-23 02:56:59 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Request | Nathanael Buck | APP | | | |
| 2024-02-22 18:16:11 UTC | PAID OUT | USD 500.00 | olk krystal | DFH DFH | Paying | Emily Crumb | APP | | | |
| 2024-02-22 16:54:17 UTC | PAID OUT | USD 250.00 | | DFH DFH | Request | Connie Casebolt | APP | | | |
| 2024-02-20 16:03:04 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Emily Crumb | APP | | | |
| 2024-02-19 04:01:30 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | Emily Crumb | APP | | | |
| 2024-02-15 12:23:02 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-02-15 12:22:21 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | McKenna M | APP | | | |
| 2024-02-14 03:37:27 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | McKenna M | APP | | | |
| 2024-02-10 19:29:00 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 400.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-02-10 19:28:40 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 100.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-02-10 18:21:00 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 50.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2024-02-10 18:20:46 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 100.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2024-02-10 18:20:36 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 300.00 | krys | DFH DFH | Request | krystal groff | APP | | | |
| 2024-02-09 23:19:50 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 500.00 | | DFH DFH | Request | Jeremy Oates | APP | | | |
| 2024-02-09 21:59:00 UTC | PAID OUT | USD 1.00 | Krystal | DFH DFH | Paying | Jeremy Oates | APP | | | |
| 2024-02-09 21:59:42 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 500.00 | Groceries | DFH DFH | Request | krystal groff | APP | | | |
| 2024-02-09 21:58:26 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 500.00 | groceries | DFH DFH | Request | krystal groff | APP | | | |
| 2024-02-09 17:55:08 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 39.00 | | DFH DFH | Paying | Raquel Yeaples | APP | | | |
| 2024-02-09 17:54:57 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 49.00 | | DFH DFH | Paying | Raquel Yeaples | APP | | | |
| 2024-02-09 17:54:48 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 69.00 | | DFH DFH | Paying | Raquel Yeaples | APP | | | |
| 2024-02-09 17:54:35 UTC | PAID OUT | USD 99.00 | | DFH DFH | Paying | Raquel Yeaples | APP | | | |
| 2024-02-09 17:53:52 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 299.00 | | DFH DFH | Paying | Raquel Yeaples | APP | | | |
| 2024-02-09 17:53:41 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 300.00 | | DFH DFH | Paying | Raquel Yeaples | APP | | | |
| 2024-02-09 17:40:45 UTC | PAID OUT | USD 1.00 | | DFH DFH | Request | Raquel Yeaples | APP | | | |
| 2024-02-09 16:34:26 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 300.00 | | DFH DFH | Paying | SpoilerAlert | APP | | | |
| 2024-02-09 16:34:14 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 469.00 | | DFH DFH | Paying | SpoilerAlert | APP | | | |
| 2024-02-09 16:34:01 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 585.00 | | DFH DFH | Paying | SpoilerAlert | APP | | | |
| 2024-02-09 16:17:51 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 585.00 | | DFH DFH | Paying | SpoilerAlert | APP | | | |
| 2024-02-09 16:17:19 UTC | PAID OUT | USD 966.00 | | DFH DFH | Paying | SpoilerAlert | APP | | | |
| 2024-02-09 16:17:06 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 1,412.00 | | DFH DFH | Paying | SpoilerAlert | APP | | | |
| 2024-02-09 16:16:47 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 1,569.00 | | DFH DFH | Paying | SpoilerAlert | APP | | | |
| 2024-02-09 16:16:18 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 2,569.00 | | DFH DFH | Paying | SpoilerAlert | APP | | | |
| 2024-02-09 16:01:55 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 2,569.00 | | DFH DFH | Paying | Avanna | QR CODE | | | |
| 2024-02-09 15:58:58 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 4,500.00 | | DFH DFH | Paying | SpoilerAlert | APP | | | |
| 2024-02-09 02:21:48 UTC | PAID OUT | USD 3,500.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-02-03 00:07:06 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | McKenna M | APP | | | |
| 2024-02-01 05:42:40 UTC | PAID OUT | USD 400.00 | krystal | DFH DFH | Request | Andrea Hughes | APP | | | |
| 2024-02-01 05:49:12 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | McKenna M | APP | | | |
| 2024-01-29 01:31:39 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Maria Richards | APP | | | |
| 2024-01-28 00:10:47 UTC | BILL GETTER REFUSED | USD 300.00 | | DFH DFH | Request | Lis | APP | | | |
| 2024-01-27 19:51:46 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-01-25 15:04:29 UTC | PAID OUT | USD 1.00 | I'll meet you, and make this work. plz | Lis | Paying | DFH DFH | APP | | | |
| 2024-01-25 15:03:52 UTC | PAID OUT | USD 1.00 | plz unlock on SC, I'll tell you who I really am... | Lis | Paying | DFH DFH | APP | | | |
| 2024-01-18 20:49:14 UTC | BILL INITIATOR RETRACT | USD 1,029.00 | | DFH DFH | Request | Lis | APP | | | |
| 2024-01-16 23:49:14 UTC | BILL INITIATOR RETRACT | USD 1,069.00 | | DFH DFH | Request | Lis | APP | | | |
| 2024-01-14 21:58:26 UTC | PAID OUT | USD 969.00 | | DFH DFH | Request | Sahari Armas | APP | | | |
| 2024-01-13 20:33:46 UTC | PAID OUT | USD 1.00 | | DFH DFH | Paying | Treo | QR CODE | | | |
| 2024-01-12 16:54:24 UTC | PAID OUT | USD 2,500.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2024-01-08 17:22:00 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 369.00 | | DFH DFH | Paying | Dennis Onojoro | APP | | | |
| 2024-01-06 17:21:45 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 449.00 | | DFH DFH | Paying | Dennis Onojoro | APP | | | |
| 2024-01-06 17:21:22 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 500.00 | | DFH DFH | Paying | Dennis Onojoro | APP | | | |
| 2024-01-04 01:06:38 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 696.00 | | DFH DFH | Paying | Sarah Gehl | APP | | | |
| 2024-01-04 01:06:18 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 700.00 | | DFH DFH | Paying | Sarah Gehl | APP | | | |
| 2024-01-03 01:20:44 UTC | PAID OUT | USD 2,500.00 | BtC | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2023-12-31 02:31:01 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2023-12-31 02:30:48 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 2,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2023-12-31 02:30:33 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2023-12-30 18:18:54 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Savannah | APP | | | |
| 2023-12-30 01:10:20 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Savannah | APP | | | |
| 2023-12-28 18:47:44 UTC | PAID OUT | USD 400.00 | rent | DFH DFH | Request | Jessica Bustak | APP | | | |
| 2023-12-27 02:36:11 UTC | PAID OUT | USD 120.00 | | DFH DFH | Paying | Dennis Onojoro | APP | | | |
| 2023-12-27 02:15:33 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Dennis Onojoro | APP | | | |
| 2023-12-26 01:24:05 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | Michelle G | APP | | | |
| 2023-12-26 01:19:29 UTC | PAID OUT | USD 900.00 | | DFH DFH | Paying | Natalia Zilberstein | APP | | | |
| 2023-12-25 20:03:29 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Erika Michelle Hees | APP | | | |
| 2023-12-24 18:26:41 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-12-23 13:13:16 UTC | PAID OUT | USD 500.00 | | DFH DFH | Request | Lis | APP | | | |
| 2023-12-23 13:04:36 UTC | BILL INITIATOR RETRACT | USD 969.00 | | DFH DFH | Request | Lis | APP | | | |
| 2023-12-22 13:14:12 UTC | BILL INITIATOR RETRACT | USD 1.00 | holidays | DFH DFH | Request | Lis | APP | | | |
| 2023-12-17 20:44:12 UTC | BILL INITIATOR RETRACT | USD 969.00 | Christmas 'q' | DFH DFH | Request | Lis | APP | | | |
| 2023-12-16 13:36:56 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Sarah Gehl | APP | | | |
| 2023-12-10 17:56:47 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | Janet Kauffman | APP | | | |
| 2023-12-10 15:36:04 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-12-09 19:01:00 UTC | PAID OUT | USD 1,069.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-12-08 23:53:49 UTC | BILL INITIATOR RETRACT | USD 1,069.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-12-08 23:01:25 UTC | BILL INITIATOR RETRACT | USD 1,069.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-12-08 20:58:18 UTC | PAID OUT | USD 1,069.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-12-08 20:51:07 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 1,069.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-12-08 20:50:55 UTC | AMOUNT EXCEEDED WEEKLY TRANSACTION LIMIT | USD 969.00 | | DFH DFH | Paying | Lis | APP | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | 2023-12-08 20:50:36 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,069.00 | | DFH DFH | Paying | Lls | APP | | | |
| 454 | 2023-12-07 21:44:19 UTC | BILL_INITIATOR_RETRACT | USD 4,019.00 | special birthday ♡ | DFH DFH | Request | Lls | APP | | | |
| 455 | 2023-12-07 21:43:54 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 5,019.00 | special birthday ♡ | DFH DFH | Request | Lls | APP | | | |
| 456 | 2023-12-06 06:07:28 UTC | PAID_OUT | USD 1,500.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 457 | 2023-12-02 21:35:46 UTC | BILL_INITIATOR_RETRACT | USD 350.00 | please | DFH DFH | Request | Lls | APP | | | |
| 458 | 2023-12-01 08:01:08 UTC | PAID_OUT | USD 1,500.00 | | DFH DFH | Paying | Tiffany Caple | APP | | | |
| 459 | 2023-12-01 07:43:44 UTC | PAID_OUT | USD 2,200.00 | | DFH DFH | Paying | Erika Michelle Hess | APP | | | |
| 460 | 2023-12-01 00:50:33 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | Erika Michelle Hess | APP | | | |
| 461 | 2023-11-29 23:05:49 UTC | PAID_OUT | USD 998.00 | | DFH DFH | Paying | Lls | APP | | | |
| 462 | 2023-11-29 19:34:07 UTC | BILL_GETTER_REFUSED | USD 2,069.00 | | DFH DFH | Request | Lls | APP | | | |
| 463 | 2023-11-25 14:20:40 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | Erika Michelle Hess | APP | | | |
| 464 | 2023-11-25 10:13:31 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Paying | Erika Michelle Hess | APP | | | |
| 465 | 2023-11-20 03:07:45 UTC | PAID_OUT | USD 5,000.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 466 | 2023-11-16 01:48:24 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | Lls | APP | | | |
| 467 | 2023-11-16 01:48:12 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | Lls | APP | | | |
| 468 | 2023-11-15 01:24:57 UTC | BILL_GETTER_REFUSED | USD 1,069.00 | | DFH DFH | Request | Lls | APP | | | |
| 469 | 2023-11-11 15:48:21 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | Lls | APP | | | |
| 470 | 2023-11-11 15:34:06 UTC | BILL_GETTER_REFUSED | USD 525.00 | | DFH DFH | Request | Lls | APP | | | |
| 471 | 2023-11-11 15:32:27 UTC | BILL_GETTER_REFUSED | USD 669.00 | | DFH DFH | Request | Lls | APP | | | |
| 472 | 2023-11-10 20:30:35 UTC | BILL_INITIATOR_RETRACT | USD 869.00 | | DFH DFH | Request | Lls | APP | | | |
| 473 | 2023-11-10 14:11:39 UTC | BILL_INITIATOR_RETRACT | USD 1,569.00 | | DFH DFH | Request | Lls | APP | | | |
| 474 | 2023-11-08 23:05:34 UTC | BILL_INITIATOR_RETRACT | USD 2,069.00 | can't wait for the weekend!! | DFH DFH | Request | Lls | APP | | | |
| 475 | 2023-11-06 13:40:12 UTC | BILL_INITIATOR_RETRACT | USD 2,069.00 | Snapchat? | DFH DFH | Request | Lls | APP | | | |
| 476 | 2023-11-02 01:09:33 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 477 | 2023-11-01 22:54:38 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 478 | 2023-11-01 19:10:34 UTC | PAID_OUT | USD 503.00 | | DFH DFH | Paying | Megan_Strong | APP | | | |
| 479 | 2023-11-01 19:10:12 UTC | PAID_OUT | USD 1,069.00 | | DFH DFH | Paying | Natalia Zilberstein | APP | | | |
| 480 | 2023-10-31 21:10:59 UTC | PAID_OUT | USD 250.00 | | DFH DFH | Paying | Fuller | APP | | | |
| 481 | 2023-10-31 03:37:02 UTC | PAID_OUT | USD 100.00 | krystal | DFH DFH | Request | Krystal Groff | APP | | | |
| 482 | 2023-10-29 16:34:09 UTC | BILL_INITIATOR_RETRACT | USD 2,069.00 | so excited!! | DFH DFH | Request | Lls | APP | | | |
| 483 | 2023-10-29 03:53:10 UTC | PAID_OUT | USD 1,500.00 | | DFH DFH | Paying | Lls | APP | | | |
| 484 | 2023-10-29 02:54:13 UTC | BILL_INITIATOR_RETRACT | USD 4,069.00 | [illegible] | DFH DFH | Request | Lls | APP | | | |
| 485 | 2023-10-24 21:19:00 UTC | BILL_INITIATOR_RETRACT | USD 4,069.00 | you promised daddy, I'm so far behind | DFH DFH | Request | Lls | APP | | | |
| 486 | 2023-10-24 02:28:53 UTC | PAID_OUT | USD 2,000.00 | | DFH DFH | Paying | Tearny Brooks | APP | | | |
| 487 | 2023-10-24 02:26:51 UTC | PAID_OUT | USD 2,069.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 488 | 2023-10-21 18:31:30 UTC | BILL_INITIATOR_RETRACT | USD 3,169.00 | | DFH DFH | Request | Lls | APP | | | |
| 489 | 2023-10-17 18:41:26 UTC | BILL_INITIATOR_RETRACT | USD 3,069.00 | | DFH DFH | Request | Lls | APP | | | |
| 490 | 2023-10-15 17:13:18 UTC | BILL_INITIATOR_RETRACT | USD 3,269.00 | ♡ | DFH DFH | Request | Lls | APP | | | |
| 491 | 2023-10-12 20:46:06 UTC | RECIPIENT_NO_MORE_IDV_ATTEMPTS_LEFT | USD 469.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 492 | 2023-10-12 20:40:42 UTC | EXPIRED_WAITING_ON_RECIPIENT | USD 1,000.00 | Krystal | DFH DFH | Request | Krystal Groff | APP | | | |
| 493 | 2023-10-12 20:35:41 UTC | EXPIRED_WAITING_ON_RECIPIENT | USD 1,100.00 | krystal | DFH DFH | Request | Krystal Groff | APP | | | |
| 494 | 2023-10-12 02:58:04 UTC | PAID_OUT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 495 | 2023-10-12 02:55:40 UTC | PAID_OUT | USD 1.00 | krystal | DFH DFH | Request | Krystal Groff | APP | | | |
| 496 | 2023-10-12 01:59:59 UTC | EXPIRED_WAITING_ON_RECIPIENT | USD 1.00 | me | DFH DFH | Request | krystal groff | APP | | | |
| 497 | 2023-10-12 01:52:31 UTC | EXPIRED_WAITING_ON_RECIPIENT | USD 11.00 | krystak | DFH DFH | Request | krystal groff | APP | | | |
| 498 | 2023-10-12 01:51:25 UTC | EXPIRED_WAITING_ON_RECIPIENT | USD 1.00 | krys | DFH DFH | Request | krystal groff | APP | | | |
| 499 | 2023-10-12 01:24:20 UTC | EXPIRED_WAITING_ON_RECIPIENT | USD 1.00 | krys | DFH DFH | Request | krystal groff | APP | | | |
| 500 | 2023-10-11 19:43:42 UTC | EXPIRED_WAITING_ON_RECIPIENT | USD 1.00 | firetito | DFH DFH | Request | krystal groff | APP | | | |
| 501 | 2023-10-08 15:22:31 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 502 | 2023-10-08 00:00:08 UTC | REVOKED | USD 1,000.00 | | DFH DFH | Paying | Janell Kauffman | APP | | | |
| 503 | 2023-10-07 11:39:34 UTC | PAID_OUT | USD 150.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 504 | 2023-10-07 11:32:31 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 505 | 2023-10-07 10:13:03 UTC | PAID_OUT | USD 1.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 506 | 2023-10-06 16:13:00 UTC | BILL_INITIATOR_RETRACT | USD 3,169.00 | check snap ♡ | DFH DFH | Request | Lls | APP | | | |
| 507 | 2023-10-06 03:30:52 UTC | PAID_OUT | USD 100.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 508 | 2023-10-06 01:29:04 UTC | PAID_OUT | USD 4,069.00 | | DFH DFH | Paying | BABMIII | APP | | | |
| 509 | 2023-10-05 22:15:25 UTC | BILL_INITIATOR_RETRACT | USD 3,069.00 | please daddy ♡ | DFH DFH | Request | Lls | APP | | | |
| 510 | 2023-10-05 15:30:08 UTC | BILL_INITIATOR_RETRACT | USD 3,069.00 | | DFH DFH | Request | Lls | APP | | | |
| 511 | 2023-10-04 22:59:05 UTC | BILL_INITIATOR_RETRACT | USD 3,069.00 | | DFH DFH | Request | Lls | APP | | | |
| 512 | 2023-10-03 17:41:26 UTC | BILL_INITIATOR_RETRACT | USD 3,069.00 | meeting Saturday evening | DFH DFH | Request | Lls | APP | | | |
| 513 | 2023-10-01 16:09:36 UTC | PAID_OUT | USD 969.00 | | DFH DFH | Paying | BABMIII | APP | | | |
| 514 | 2023-09-30 12:19:00 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 515 | 2023-09-30 12:13:40 UTC | PAID_OUT | USD 1.00 | krys | DFH DFH | Request | Krystal Groff | APP | | | |
| 516 | 2023-09-30 11:02:08 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 517 | 2023-09-28 20:23:20 UTC | PAID_OUT | USD 898.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 518 | 2023-09-27 04:41:42 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | Pati | APP | | | |
| 519 | 2023-09-27 03:40:02 UTC | PAID_OUT | USD 800.00 | | DFH DFH | Paying | Pati | QR_CODE | | | |
| 520 | 2023-09-26 23:54:51 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 521 | 2023-09-25 20:29:28 UTC | BILL_INITIATOR_RETRACT | USD 1,069.00 | | DFH DFH | Request | Lls | APP | | | |
| 522 | 2023-09-25 13:38:04 UTC | PAID_OUT | USD 250.00 | | DFH DFH | Paying | Erika Michelle Hess | APP | | | |
| 523 | 2023-09-23 04:44:51 UTC | PAID_OUT | USD 1,800.00 | | DFH DFH | Paying | ari baby | APP | | | |
| 524 | 2023-09-23 04:44:10 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,969.00 | | DFH DFH | Paying | ari baby | APP | | | |
| 525 | 2023-09-23 04:43:54 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Paying | ari baby | APP | | | |
| 526 | 2023-09-22 17:26:04 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 527 | 2023-09-22 16:26:12 UTC | PAID_OUT | USD 800.00 | birthday [illegible] | DFH DFH | Request | Dev | APP | | | |
| 528 | 2023-09-22 16:17:33 UTC | PAID_OUT | USD 450.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 529 | 2023-09-22 13:56:28 UTC | PAID_OUT | USD 100.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 530 | 2023-09-20 23:35:29 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Request | Sarah Giehl | APP | | | |
| 531 | 2023-09-20 02:14:03 UTC | PAID_OUT | USD 1,069.00 | | DFH DFH | Paying | Natalia Zilberstein | APP | | | |
| 532 | 2023-09-19 01:34:22 UTC | PAID_OUT | USD 98.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 533 | 2023-09-18 22:17:09 UTC | PAID_OUT | USD 498.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 534 | 2023-09-18 20:27:43 UTC | BILL_GETTER_REFUSED | USD 1,369.00 | Snapchat daddy | DFH DFH | Request | Lls | APP | | | |
| 535 | 2023-09-17 21:01:45 UTC | PAID_OUT | USD 669.00 | | DFH DFH | Paying | Erika Michelle Hess | APP | | | |
| 536 | 2023-09-17 13:54:29 UTC | PAID_OUT | USD 869.00 | | DFH DFH | Paying | Megan_Strong | APP | | | |
| 537 | 2023-09-16 20:55:53 UTC | PAID_OUT | USD 269.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 538 | 2023-09-15 17:06:15 UTC | BILL_GETTER_REFUSED | USD 200.00 | I sent u FB mess | DFH DFH | Request | Julie Bickle | APP | | | |
| 539 | 2023-09-15 05:47:43 UTC | PAID_OUT | USD 300.00 | pleaaaaseee | DFH DFH | Request | krystal groff | APP | | | |
| 540 | 2023-09-15 02:01:40 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 541 | 2023-09-13 13:52:19 UTC | PAID_OUT | USD 200.00 | [illegible] | DFH DFH | Request | ari baby | APP | | | |
| 542 | 2023-09-13 00:52:11 UTC | BILL_INITIATOR_RETRACT | USD 1,069.00 | | DFH DFH | Request | Lls | APP | | | |
| 543 | 2023-09-11 15:52:19 UTC | PAID_OUT | USD 369.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 544 | 2023-09-11 00:47:23 UTC | BILL_INITIATOR_RETRACT | USD 250.00 | before store closes | DFH DFH | Request | krystal groff | APP | | | |
| 545 | 2023-09-09 14:58:34 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Paying | Samantha_Cox | APP | | | |
| 546 | 2023-09-09 00:48:20 UTC | PAID_OUT | USD 1,569.00 | | DFH DFH | Paying | Laci Tuttle | APP | | | |
| 547 | 2023-09-07 00:18:01 UTC | PAID_OUT | USD 369.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 548 | 2023-09-04 01:54:19 UTC | PAID_OUT | USD 1,069.00 | | DFH DFH | Paying | BABMIII | APP | | | |
| 549 | 2023-09-03 21:21:43 UTC | PAID_OUT | USD 3,069.00 | | DFH DFH | Request | Lls | APP | | | |
| 550 | 2023-09-03 14:33:51 UTC | PAID_OUT | USD 669.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 551 | 2023-09-02 22:22:59 UTC | BILL_GETTER_REFUSED | USD 1,000.00 | call me so we can have fun!!! | DFH DFH | Request | sadie coulter | APP | | | |
| 552 | 2023-09-01 22:01:48 UTC | PAID_OUT | USD 69.00 | | DFH DFH | Paying | Live Foreva | APP | | | |
| 553 | 2023-09-01 21:57:54 UTC | PAID_OUT | USD 69.00 | | DFH DFH | Paying | Live Foreva | APP | | | |
| 554 | 2023-09-01 05:07:38 UTC | PAID_OUT | USD 45.00 | bday fun | DFH DFH | Request | Amanda1521 | APP | | | |
| 555 | 2023-08-31 20:05:02 UTC | EXPIRED_WAITING_ON_SENDER | USD 200.00 | I sent. u a FB message | DFH DFH | Request | Julie Bickle | APP | | | |
| 556 | 2023-08-30 20:12:40 UTC | PAID_OUT | USD 669.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 557 | 2023-08-30 05:17:18 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | Paying | sadie coulter | APP | | | |
| 558 | 2023-08-29 04:09:32 UTC | PAID_OUT | USD 100.00 | :( | DFH DFH | Request | krystal groff | APP | | | |
| 559 | 2023-08-29 03:14:26 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Paying | Trophy | APP | | | |
| 560 | 2023-08-29 02:23:02 UTC | PAID_OUT | USD 600.00 | | DFH DFH | Paying | Trophy | QR_CODE | | | |
| 561 | 2023-08-27 10:26:25 UTC | PAID_OUT | USD 185.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 562 | 2023-08-27 03:16:11 UTC | BILL_INITIATOR_RETRACT | USD 333.00 | please | DFH DFH | Request | krystal groff | APP | | | |
| 563 | 2023-08-26 13:20:26 UTC | BILL_INITIATOR_RETRACT | USD 200.00 | I sent u a message on FB | DFH DFH | Request | Julie Bickle | APP | | | |
| 564 | 2023-08-21 12:47:32 UTC | PAID_OUT | USD 333.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 565 | 2023-08-20 21:57:38 UTC | PAID_OUT | USD 1,011.00 | | DFH DFH | Paying | Christina Sholl | APP | | | |
| 566 | 2023-08-20 00:16:13 UTC | PAID_OUT | USD 1,269.00 | | DFH DFH | Paying | Lls | APP | | | |
| 567 | 2023-08-18 19:48:42 UTC | PAID_OUT | USD 169.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 568 | 2023-08-18 17:27:23 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 569 | 2023-08-18 15:31:27 UTC | PAID_OUT | USD 1,200.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 570 | 2023-08-16 12:02:47 UTC | PAID_OUT | USD 250.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 571 | 2023-08-16 09:09:31 UTC | BILL_INITIATOR_RETRACT | USD 300.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 572 | 2023-08-14 11:52:32 UTC | EXPIRED_WAITING_ON_SENDER | USD 300.00 | [illegible] | DFH DFH | Request | ari baby | APP | | | |
| 573 | 2023-08-13 21:15:52 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 574 | 2023-08-09 19:48:24 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 575 | 2023-08-06 22:33:44 UTC | PAID_OUT | USD 1,400.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 576 | 2023-08-06 13:08:36 UTC | PAID_OUT | USD 250.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 577 | 2023-08-05 23:56:51 UTC | PAID_OUT | USD 2,069.00 | | DFH DFH | Paying | ari baby | APP | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2023-08-03 23:55:30 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Paying | ari baby | APP | | | |
| | 2023-08-04 23:33:56 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-08-04 23:29:48 UTC | BILL INITIATOR RETRACT | USD 20.00 | | DFH DFH | Request | krystal groff | APP | | | |
| | 2023-08-04 01:07:43 UTC | PAID OUT | USD 2,069.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2023-08-04 01:07:29 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,069.00 | | DFH DFH | Request | | APP | | | |
| | 2023-08-04 01:07:14 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 3,069.00 | | DFH DFH | Paying | ari baby | APP | | | |
| | 2023-08-03 19:50:43 UTC | BILL GETTER REFUSED | USD 5,000.00 | | DFH DFH | Request | ari baby | APP | | | |
| | 2023-08-03 13:21:21 UTC | PAID OUT | USD 1,069.00 | | DFH DFH | Paying | Megan Strong | APP | | | |
| | 2023-08-03 11:09:11 UTC | BILL INITIATOR RETRACT | USD 4,000.00 | please | DFH DFH | Request | ari baby | APP | | | |
| | 2023-08-01 19:41:27 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-08-01 10:13:29 UTC | BILL INITIATOR RETRACT | USD 2,069.00 | please | DFH DFH | Request | Lis | APP | | | |
| | 2023-08-01 00:43:41 UTC | PAID OUT | USD 1,020.00 | | DFH DFH | Paying | Laci Tuttle | APP | | | |
| | 2023-07-30 20:02:48 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-07-29 12:25:33 UTC | PAID OUT | USD 369.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-07-28 12:29:16 UTC | PAID OUT | USD 425.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-07-28 04:11:20 UTC | PAID OUT | USD 360.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-07-27 21:40:23 UTC | PAID OUT | USD 425.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-07-25 13:11:00 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Julie Bickle | APP | | | |
| | 2023-07-24 15:26:53 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-07-24 15:28:41 UTC | PAID OUT | USD 269.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-07-24 15:11:20 UTC | PAID OUT | USD 5.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-07-23 15:56:49 UTC | BILL INITIATOR RETRACT | USD 200.00 | friday allowance????😈😈😈😈😈 | DFH DFH | Request | Julie Bickle | APP | | | |
| | 2023-07-21 17:30:08 UTC | BILL INITIATOR RETRACT | USD 350.00 | | DFH DFH | Request | krystal groff | APP | | | |
| | 2023-07-20 23:23:21 UTC | BILL INITIATOR RETRACT | USD 250.00 | | DFH DFH | Request | krystal groff | APP | | | |
| | 2023-07-18 18:16:43 UTC | PAID OUT | USD 150.00 | dog food shit i need | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-07-15 17:27:03 UTC | EXPIRED_WAITING_ON_SENDER | USD 4,069.00 | we need help daddy ❤ i miss you | DFH DFH | Paying | | APP | | | |
| | 2023-07-15 01:26:14 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-07-15 00:28:14 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-07-13 12:42:54 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-07-13 13:20:42 UTC | BILL GETTER REFUSED | USD 5,069.00 | me and my baby girl, it would mean the world ❤ | DFH DFH | Request | Lis | APP | | | |
| | 2023-07-11 19:18:10 UTC | BILL INITIATOR RETRACT | USD 5,069.00 | for me and my baby, please, check snap scroll up | DFH DFH | Request | Lis | APP | | | |
| | 2023-07-08 23:50:49 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Sarah Gehl | APP | | | |
| | 2023-07-08 20:11:57 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | Larry Daie | APP | | | |
| | 2023-07-05 16:36:34 UTC | AUTOMATICALLY_BLOCKED | USD 1,500.00 | | DFH DFH | Paying | Kassandra Vroman | APP | | | |
| | 2023-07-05 16:33:00 UTC | AUTOMATICALLY_BLOCKED | USD 1,500.00 | | DFH DFH | Paying | Kassandra Vroman | APP | | | |
| | 2023-07-05 16:31:14 UTC | AUTOMATICALLY_BLOCKED | USD 1,500.00 | | DFH DFH | Paying | Kassandra Vroman | APP | | | |
| | 2023-07-05 03:47:32 UTC | PAID OUT | USD 750.00 | | DFH DFH | Paying | Larry Daie | APP | | | |
| | 2023-07-05 02:03:13 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-07-04 15:51:11 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Sarah Gehl | APP | | | |
| | 2023-07-02 21:40:42 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Dev | APP | | | |
| | 2023-07-01 21:11:07 UTC | PAID OUT | USD 700.00 | | DFH DFH | Paying | Sarah Gehl | APP | | | |
| | 2023-07-01 15:16:16 UTC | PAID OUT | USD 500.00 | mom | DFH DFH | Paying | Lis | APP | | | |
| | 2023-06-30 23:03:34 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | ari baby | APP | | | |
| | 2023-06-29 20:50:07 UTC | PAID OUT | USD 199.00 | | DFH DFH | Paying | Alexander Houghtaling | APP | | | |
| | 2023-06-29 20:33:49 UTC | PAID OUT | USD 1.00 | Krystal | DFH DFH | Paying | Alexander Houghtaling | APP | | | |
| | 2023-06-29 18:00:34 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-06-29 18:00:12 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-06-27 17:59:43 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2023-06-27 22:22:13 UTC | PAID OUT | USD 469.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2023-06-24 22:37:06 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Sarah Gehl | APP | | | |
| | 2023-06-24 14:14:08 UTC | PAID OUT | USD 2,000.00 | 🥀 | DFH DFH | Request | ari baby | APP | | | |
| | 2023-06-24 02:37:31 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 866.00 | | DFH DFH | Paying | ari baby | APP | | | |
| | 2023-06-24 02:27:20 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 999.00 | | DFH DFH | Paying | ari baby | APP | | | |
| | 2023-06-24 02:27:05 UTC | PAID OUT | USD 2,999.00 | | DFH DFH | Paying | ari baby | APP | | | |
| | 2023-06-21 13:49 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 4,998.00 | | DFH DFH | Paying | ari baby | APP | | | |
| | 2023-06-23 22:14:11 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Natalie Zilberstein | APP | | | |
| | 2023-06-22 22:13:29 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 4,000.00 | | DFH DFH | Paying | Natalie Zilberstein | APP | | | |
| | 2023-06-23 18:37:49 UTC | PAID OUT | USD 450.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-06-20 18:27:17 UTC | PAID OUT | USD 1.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-06-16 23:20:18 UTC | PAID OUT | USD 371.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-06-16 09:25:26 UTC | BILL GETTER REFUSED | USD 1.00 | walmart | DFH DFH | Request | krystal groff | APP | | | |
| | 2023-06-18 22:00:19 UTC | PAID OUT | USD 169.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-06-16 05:05:33 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Megan Strong | APP | | | |
| | 2023-06-16 22:36:33 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Sarah Gehl | APP | | | |
| | 2023-06-16 19:11:45 UTC | PAID OUT | USD 275.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-06-16 16:21:47 UTC | BILL INITIATOR RETRACT | USD 200.00 | need | DFH DFH | Request | krystal groff | APP | | | |
| | 2023-06-14 12:40:34 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-06-14 12:33:16 UTC | PAID OUT | USD 5.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2023-06-14 12:32:23 UTC | BILL INITIATOR RETRACT | USD 1.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2023-06-11 00:03:01 UTC | BILL INITIATOR RETRACT | USD 400.00 | last gift for video purchase | DFH DFH | Request | Amy Huidander | APP | | | |
| | 2023-06-13 12:47:17 UTC | PAID OUT | USD 1.00 | shopping | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2023-06-11 00:25:22 UTC | BILL GETTER REFUSED | USD 200.00 | i sent you a FB message | DFH DFH | Paying | Julie Bickle | APP | | | |
| | 2023-06-11 18:52:25 UTC | BILL GETTER REFUSED | USD 400.00 | | DFH DFH | Request | Kristen Klotspaugh | APP | | | |
| | 2023-06-10 02:06:37 UTC | PAID OUT | USD 50.00 | smokes answer phone | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2023-06-09 18:09:08 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Sarah Gehl | APP | | | |
| | 2023-06-09 13:15:29 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-06-09 10:19:08 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| | 2023-06-07 15:54:03 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2023-06-07 10:09:38 UTC | BILL INITIATOR RETRACT | USD 1.00 | smokes | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2023-06-07 10:41:37 UTC | BILL INITIATOR RETRACT | USD 1.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2023-06-07 12:14:02 UTC | BILL INITIATOR RETRACT | USD 1.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2023-06-05 21:06:11 UTC | BILL INITIATOR RETRACT | USD 200.00 | i sent u a message on FB | DFH DFH | Request | Amy Huidander | APP | | | |
| | 2023-06-05 21:05:32 UTC | BILL INITIATOR RETRACT | USD 200.00 | all need for rental | DFH DFH | Request | Amy Huidander | APP | | | |
| | 2023-06-05 16:50:52 UTC | EXPIRED_WAITING_ON_SENDER | USD 300.00 | until I see you again. | DFH DFH | Paying | C.R. | APP | | | |
| | 2023-06-05 18:06:00 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Sarah Gehl | APP | | | |
| | 2023-06-04 12:02:20 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Rachel Dodge | APP | | | |
| | 2023-06-03 23:07:25 UTC | PAID OUT | USD 20.00 | | DFH DFH | Paying | Rachel Dodge | APP | | | |
| | 2023-06-03 22:27:15 UTC | PAID OUT | USD 569.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2023-06-03 18:57:35 UTC | PAID OUT | USD 35.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2023-06-01 20:29:32 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Rachel Dodge | APP | | | |
| | 2023-06-01 14:30:35 UTC | PAID OUT | USD 5.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2023-06-01 14:27:45 UTC | PAID OUT | USD 67.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2023-05-31 13:18:30 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2023-05-31 22:31:20 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Rachel Dodge | APP | | | |
| | 2023-05-31 21:57:07 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Rachel Dodge | APP | | | |
| | 2023-05-31 21:56:15 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Rachel Dodge | APP | | | |
| | 2023-05-31 21:52:14 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 620.00 | | DFH DFH | Paying | Rachel Dodge | APP | | | |
| | 2023-05-31 19:21:58 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2023-05-31 19:21:40 UTC | AUTOMATICALLY_BLOCKED | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2023-05-31 17:28:21 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | smokes cleaning food cwe | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2023-05-31 17:28:27 UTC | BILL GETTER REFUSED | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2023-05-30 13:40:01 UTC | PAID OUT | USD 450.00 | | DFH DFH | Paying | Rachel Dodge | APP | | | |
| | 2023-05-30 00:16:55 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Rachel Dodge | APP | | | |
| | 2023-05-30 00:17:12 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Rachel Dodge | APP | | | |
| | 2023-05-29 22:30:36 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2023-05-29 21:57:18 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2023-05-28 20:46:15 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| | 2023-05-28 03:53:19 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-05-28 03:52:31 UTC | DECLINED | USD 1,500.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 2023-05-27 16:33:17 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-05-26 20:34:43 UTC | BILL GETTER REFUSED | USD 1.00 | babe I can't text you?!!? 😭 | DFH DFH | Request | C.R | APP | | | |
| 2023-05-26 19:33:30 UTC | PAID OUT | USD 3,000.00 | 🤍🤍 | DFH DFH | Request | an baby | APP | | | |
| 2023-05-26 15:27:29 UTC | BILL GETTER REFUSED | USD 4,000.00 | | DFH DFH | Request | an baby | APP | | | |
| 2023-05-26 00:35:34 UTC | PAID OUT | USD 1.00 | | DFH DFH | Request | C.R | APP | | | |
| 2023-05-25 00:33:10 UTC | DECLINED | USD 1,500.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-23 00:32:41 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-22 22:28:51 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-05-22 22:25:35 UTC | PAID OUT | USD 1.00 | | DFH DFH | Paying | C.R | APP | | | |
| 2023-05-22 22:25:37 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-05-22 12:36:56 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | C.R | APP | | | |
| 2023-05-21 20:46:31 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-20 20:32:25 UTC | BILL INITIATOR_RETRACT | USD 769.00 | thanks | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-19 15:19:59 UTC | PAID OUT | USD 769.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-05-18 15:22:32 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-18 13:22:32 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-16 10:31:32 UTC | PAID OUT | USD 200.00 | | DFH DFH | Request | an baby | APP | | | |
| 2023-05-16 01:32:33 UTC | SENDER WAS REPORTED_ABUSIVE | USD 3,000.00 | | DFH DFH | Request | an baby | APP | | | |
| 2023-05-16 01:31:13 UTC | SENDER WAS REPORTED_ABUSIVE | USD 3,000.00 | | DFH DFH | Request | an baby | APP | | | |
| 2023-05-15 01:27:41 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-16 10:42:38 UTC | BILL INITIATOR_RETRACT | USD 100.00 | to leave store | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-16 07:41:07 UTC | BILL INITIATOR_RETRACT | USD 56.00 | at store need drink pizzz | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-16 00:05:02 UTC | BILL INITIATOR_RETRACT | USD 56.00 | ella | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-16 00:04:49 UTC | BILL INITIATOR_RETRACT | USD 200.00 | showing self control | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-16 00:04:34 UTC | BILL INITIATOR_RETRACT | USD 200.00 | sdgkjg | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-16 00:04:09 UTC | BILL INITIATOR_RETRACT | USD 200.00 | shampoo n conditioner | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-16 00:03:03 UTC | BILL INITIATOR_RETRACT | USD 200.00 | thirtiel | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-16 00:02:55 UTC | BILL INITIATOR_RETRACT | USD 200.00 | waiting for you | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-16 00:02:49 UTC | BILL INITIATOR_RETRACT | USD 200.00 | honesty | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-16 00:02:35 UTC | BILL INITIATOR_RETRACT | USD 200.00 | water drinks | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-16 22:32:22 UTC | BILL INITIATOR_RETRACT | USD 200.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-14 23:33:11 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-14 00:47:47 UTC | PAID OUT | USD 500.00 | Mother's Day gift | DFH DFH | Paying | Jacob Hutto | APP | | | |
| 2023-05-13 13:36:05 UTC | PAID OUT | USD 400.00 | Happy Mother's Day | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-05-13 01:39:25 UTC | PAID OUT | USD 500.00 | Happy Mother's Day from Gavin , Gella , and Ella | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-12 12:04:39 UTC | BILL GETTER REFUSED | USD 500.00 | m day | DFH DFH | Request | racingmom66 | APP | | | |
| 2023-05-10 03:59:16 UTC | BILL INITIATOR_RETRACT | USD 100.00 | smokes | DFH DFH | Request | krystal groff | APP | | | |
| 2023-05-10 19:00:05 UTC | PAID OUT | USD 100.00 | why | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-05-08 23:45:02 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-05 03:57:00 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-04 22:50:37 UTC | PAID OUT | USD 115.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-05-02 02:52:36 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-05-02 17:27:59 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-05-01 02:37:42 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-30 18:20:45 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-30 06:50:19 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Ananus | APP | | | |
| 2023-04-28 18:32:01 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-25 23:59:00 UTC | PAID OUT | USD 575.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-04-25 20:56:42 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-24 19:44:11 UTC | PAID OUT | USD 769.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-04-21 21:51:32 UTC | EXPIRED_WAITING_ON_SENDER | USD 920.00 | please | DFH DFH | Paying | Lla | APP | | | |
| 2023-04-21 13:32:51 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-21 12:28:48 UTC | PAID OUT | USD 1.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-20 19:03:15 UTC | BILL GETTER REFUSED | USD 920.00 | car registration | DFH DFH | Request | Lla | APP | | | |
| 2023-04-19 19:17:03 UTC | BILL INITIATOR_RETRACT | USD 520.00 | car registration | DFH DFH | Request | Lla | APP | | | |
| 2023-04-19 18:15:03 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Julie Bickle | APP | | | |
| 2023-04-19 14:41:24 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-15 18:46:35 UTC | PAID OUT | USD 969.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2023-04-15 18:42:32 UTC | PAID OUT | USD 1.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-15 01:34:09 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-13 15:05:57 UTC | PAID OUT | USD 769.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-11 15:41:47 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-11 13:41:27 UTC | BILL GETTER REFUSED | USD 1,500.00 | old daid | DFH DFH | Request | krystal groff | APP | | | |
| 2023-04-09 01:41:27 UTC | PAID OUT | USD 195.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-08 20:11:13 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-04-06 16:36:30 UTC | PAID OUT | USD 50.00 | smokes and cranberry juice | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-05 06:48:38 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-04-07 18:39:03 UTC | PAID OUT | USD 288.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-04-06 22:23:46 UTC | PAID OUT | USD 369.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-04-03 15:58:53 UTC | PAID OUT | USD 750.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-04-03 14:08:57 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Kra N Boor | APP | | | |
| 2023-04-02 18:03:26 UTC | BILL INITIATOR_RETRACT | USD 998.00 | this will see me through until our date daddy | DFH DFH | Paying | Lla | APP | | | |
| 2023-04-02 16:08:11 UTC | PAID OUT | USD 988.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 2023-04-01 23:00:00 UTC | PAID OUT | USD 109.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2023-03-31 12:24:38 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-03-29 04:54:50 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Jessica Sanger | QR_CODE | | | |
| 2023-03-24 13:31:00 UTC | PAID OUT | USD 669.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-03-23 23:16:40 UTC | PAID OUT | USD 30.00 | | DFH DFH | Paying | Steph | APP | | | |
| 2023-03-23 12:38:44 UTC | PAID OUT | USD 650.00 | | DFH DFH | Paying | Steph | APP | | | |
| 2023-03-21 21:56:38 UTC | EXPIRED_WAITING_ON_RECIPIENT | USD 69.00 | | DFH DFH | Paying | Kesaru K | APP | | | |
| 2023-03-21 21:53:56 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-21 21:51:52 UTC | BILL GETTER REFUSED | USD 69.00 | | DFH DFH | Request | Bella Grace | APP | | | |
| 2023-03-21 01:38:25 UTC | PAID OUT | USD 850.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-21 01:37:07 UTC | EXCEEDED_RETRY_EXPIRATION | USD 250.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-03-19 14:53:30 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-03-18 00:26:48 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Natalia Zilberstein | APP | | | |
| 2023-03-15 23:20:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMI | | | DFH DFH | | Megan_Strong | | | | |
| 2023-03-15 22:59:45 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMI | USD 969.00 | | DFH DFH | Paying | Megan_Strong | APP | | | |
| 2023-03-14 21:31:10 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-03-14 01:36:42 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-03-14 01:28:51 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Kra N Boor | APP | | | |
| 2023-03-13 14:47:03 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | Natalia Zilberstein | APP | | | |
| 2023-03-12 22:09:18 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Julie Bickle | APP | | | |
| 2023-03-12 22:07:01 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-03-12 22:06:45 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-12 21:30:27 UTC | BILL GETTER REFUSED | USD 250.00 | thank you | DFH DFH | Paying | Julie Bickle | APP | | | |
| 2023-03-12 17:34:38 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-03-12 17:34:28 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 548.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-12 17:32:56 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 548.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-12 17:32:08 UTC | PAID OUT | USD 500.00 | I will be a good bitch | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-12 17:21:23 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-12 17:19:11 UTC | AMOUNT EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,000.00 | please please please I will be good | DFH DFH | Request | Krystal Groff | APP | | | |
| 2023-03-11 19:19:26 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-03-11 17:42:25 UTC | PAID OUT | USD 998.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-03-10 21:14:25 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-03-10 14:24:45 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-07 18:41:01 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-03-07 18:22:06 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-07 17:33:35 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-07 00:54:44 UTC | PAID OUT | USD 700.00 | | DFH DFH | Paying | Tori | APP | | | |
| 2023-03-05 22:31:35 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-03-05 19:31:32 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-03-05 18:19:58 UTC | PAID OUT | USD 969.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-03-04 23:30:15 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | North | APP | | | |
| 2023-03-04 23:02:47 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-03-04 22:41:04 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Lla | APP | | | |
| 2023-03-04 00:06:05 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-03-02 17:16:33 UTC | BILL INITIATOR_RETRACT | USD 500.00 | message me :) | DFH DFH | Request | Bella Grace | APP | | | |
| 2023-03-02 17:09:22 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-03-02 21:02:34 UTC | PAID OUT | USD 600.00 | | DFH DFH | Paying | Bella Grace | APP | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-02-25 18:03:14 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-02-24 20:10:13 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-02-24 20:09:57 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-02-24 16:31:39 UTC | PAID OUT | USD 5,000.00 | fQ | DFH DFH | Request | Lee | APP | | | |
| 2023-02-22 17:56:32 UTC | PAID OUT | USD 440.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-21 13:02:50 UTC | PAID OUT | USD 50.00 | stuck in Texas need help desperate or I wouldn't a | DFH DFH | Request | Tanya Wilson | APP | | | |
| 2023-02-21 00:14:01 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-20 19:55:37 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-19 22:52:29 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-02-19 22:07:24 UTC | PAID OUT | USD 65.00 | | DFH DFH | Paying | Lee | APP | | | |
| 2023-02-19 13:05:43 UTC | PAID OUT | USD 140.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-19 03:26:38 UTC | PAID OUT | USD 760.00 | | DFH DFH | Paying | BABM6 | APP | | | |
| 2023-02-18 21:24:00 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Dev | APP | | | |
| 2023-02-18 19:41:10 UTC | PAID OUT | USD 350.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-02-17 23:21:00 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-17 20:03:34 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-02-17 17:34:20 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-02-17 03:36:00 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Lee | APP | | | |
| 2023-02-17 03:17:04 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Lee | APP | | | |
| 2023-02-16 21:26:54 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-15 18:59:13 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-15 18:58:48 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2023-02-15 02:23:33 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Natalia Zilberstein | APP | | | |
| 2023-02-17 21:36:00 UTC | PAID OUT | USD 300.00 | happy valentine day | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-02-14 01:52:54 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Guadalupe A Mendoza | APP | | | |
| 2023-02-14 01:50:39 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-14 01:50:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-13 05:16:34 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-13 05:19:21 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-13 05:19:27 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-13 05:18:53 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-04 00:15:12 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-04 00:04:04 UTC | BILL_GETTER_REFUSED | USD 100.00 | postnote | DFH DFH | Request | Krystal Groff | APP | | | |
| 2023-02-17 17:34:22 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-04 01:24:31 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-11 21:30:21 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 16:59:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 16:17:55 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 16:17:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 762.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 15:27:47 UTC | PAID OUT | USD 199.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-11 15:27:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:44:50 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-02-11 14:44:37 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-02-11 14:44:21 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 2023-02-11 14:37:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:37:15 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:37:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 48.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:31:54 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 49.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:31:39 UTC | PAID OUT | USD 49.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2023-02-11 14:31:13 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 49.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:31:04 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 50.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:30:49 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 90.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:30:35 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:30:24 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:30:15 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:30:01 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 14:29:47 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-11 11:18:22 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 10,000.00 | | DFH DFH | Request | Lis | APP | | | |
| 2023-02-11 08:49:26 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 7,500.00 | | DFH DFH | Request | Lis | APP | | | |
| 2023-02-11 03:56:43 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-10 21:16:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-10 21:16:55 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | Request | Lis | APP | | | |
| 2023-02-10 20:57:34 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2023-02-10 20:57:22 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2023-02-10 20:57:13 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2023-02-10 20:56:44 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2023-02-10 20:56:32 UTC | BILL_GETTER_REFUSED | USD 250.00 | friday chimp change | DFH DFH | Request | Krystal Groff | APP | | | |
| 2023-02-10 17:06:29 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 10,000.00 | | DFH DFH | Request | Lis | APP | | | |
| 2023-02-10 12:33:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-10 12:33:27 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 90.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-10 12:33:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-10 12:33:08 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-10 12:32:54 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-10 12:32:43 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-10 03:26:38 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-09 15:59:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 48.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-09 15:59:03 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 90.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-09 15:58:54 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2023-02-09 15:58:43 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 893 | 2023-02-09 15:58:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 894 | 2023-02-09 13:30:40 UTC | | USD 2,400.00 | | DFH DFH | Request | Lis | APP | | | |
| 895 | 2023-02-09 13:16:38 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 899.00 | | DFH DFH | Paying | Lis | APP | | | |
| 896 | 2023-02-09 13:16:12 UTC | | USD 49.00 | | DFH DFH | Paying | Lis | APP | | | |
| 897 | 2023-02-09 13:15:58 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 898 | 2023-02-09 13:15:37 UTC | | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 899 | 2023-02-09 13:13:36 UTC | PAID_OUT | USD 199.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 900 | 2023-02-09 06:22:35 UTC | | USD 250.00 | help | DFH DFH | Request | Krystal Groff | | | | |
| 901 | 2023-02-09 22:20:53 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 902 | 2023-02-09 22:25:39 UTC | | USD 399.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 903 | 2023-02-08 10:44:14 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 904 | 2023-02-08 15:40:06 UTC | | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 905 | 2023-02-08 15:39:48 UTC | PAID_OUT | USD 49.00 | | DFH DFH | Paying | Lis | APP | | | |
| 906 | 2023-02-08 15:39:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 98.00 | | DFH DFH | Paying | Lis | APP | | | |
| 907 | 2023-02-08 15:39:19 UTC | | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 908 | 2023-02-08 15:39:07 UTC | PAID_OUT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 909 | 2023-02-08 15:38:57 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 910 | 2023-02-08 15:38:48 UTC | | USD 349.00 | | DFH DFH | Paying | Lis | APP | | | |
| 911 | 2023-02-08 15:38:38 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Lis | APP | | | |
| 912 | 2023-02-08 15:38:28 UTC | | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 913 | 2023-02-08 15:38:18 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 914 | 2023-02-08 15:37:52 UTC | | USD 1,700.00 | | DFH DFH | Paying | Lis | APP | | | |
| 915 | 2023-02-08 15:36:07 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | | | DFH DFH | Paying | Lis | APP | | | |
| 916 | 2023-02-03 06:03 UTC | | USD 150.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 917 | 2023-02-07 20:07:00 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | Paying | Lis | APP | | | |
| 918 | 2023-02-07 20:06:44 UTC | PAID_OUT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 919 | 2023-02-07 20:06:34 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 98.00 | | DFH DFH | Paying | Lis | APP | | | |
| 920 | 2023-02-07 20:06:20 UTC | PAID_OUT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 921 | 2023-02-07 20:06:06 UTC | | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 922 | 2023-02-07 20:05:55 UTC | | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 923 | 2023-02-07 20:05:46 UTC | | USD 399.00 | | DFH DFH | Paying | Lis | APP | | | |
| 924 | 2023-02-07 20:05:32 UTC | | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 925 | 2023-02-07 20:05:21 UTC | PAID_OUT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 926 | 2023-02-07 01:33:43 UTC | | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 927 | 2023-02-07 01:33:24 UTC | | USD 399.00 | | DFH DFH | Paying | Lis | APP | | | |
| 928 | 2023-02-07 01:33:06 UTC | | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 929 | 2023-02-07 01:32:52 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 569.00 | | DFH DFH | Paying | Lis | APP | | | |
| 930 | 2023-02-07 01:32:14 UTC | | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 931 | 2023-02-07 01:31:43 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 932 | 2023-02-07 01:30:19 UTC | | USD 1,000.00 | | DFH DFH | Paying | Lis | APP | | | |
| 933 | 2023-02-06 15:02:25 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Request | Lis | APP | | | |
| 934 | 2023-02-06 13:50:42 UTC | | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 935 | 2023-02-05 20:57:15 UTC | | USD 269.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 936 | 2023-02-05 20:48:37 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 937 | 2023-02-05 17:57:27 UTC | | USD 200.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 938 | 2023-02-05 16:21:14 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 939 | 2023-02-05 16:21:03 UTC | | USD 169.00 | | DFH DFH | Paying | Lis | APP | | | |
| 940 | 2023-02-05 16:20:47 UTC | PAID_OUT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 941 | 2023-02-05 16:20:25 UTC | | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 942 | 2023-02-05 16:20:09 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 569.00 | | DFH DFH | Paying | Lis | APP | | | |
| 943 | 2023-02-05 16:17:05 UTC | | USD 1,500.00 | | DFH DFH | Request | Lis | APP | | | |
| 944 | 2023-02-05 15:57:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 945 | 2023-02-05 15:55:30 UTC | | USD 200.00 | | DFH DFH | Paying | Dev | APP | | | |
| 946 | 2023-02-05 15:18:24 UTC | PAID_OUT | USD 1,500.00 | | DFH DFH | Paying | Dev | APP | | | |
| 947 | 2023-02-05 14:36:08 UTC | PAID_OUT | USD 1,500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 948 | 2023-02-05 14:36:36 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 949 | 2023-02-03 02:35:28 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 950 | 2023-02-03 02:29:29 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 951 | 2023-01-31 21:17:31 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 952 | 2023-01-31 17:00:02 UTC | BILL_INITIATOR_RETRACT | USD 1,000.00 | amazon | DFH DFH | Paying | Krystal Groff | APP | | | |
| 953 | 2023-01-31 02:45:58 UTC | BILL_INITIATOR_RETRACT | USD 1,000.00 | amazon?!?! | DFH DFH | Request | Krystal Groff | APP | | | |
| 954 | 2023-01-31 02:28:00 UTC | PAID_OUT | USD 100.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 955 | 2023-01-30 15:09:19 UTC | PAID_OUT | USD 100.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 956 | 2023-01-30 16:54:41 UTC | PAID_OUT | USD 50.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 957 | 2023-01-29 01:18:16 UTC | PAID_OUT | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 958 | 2023-01-28 03:50:05 UTC | PAID_OUT | USD 450.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 959 | 2023-01-28 01:51:07 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 960 | 2023-01-27 01:36:38 UTC | PAID_OUT | USD 150.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 961 | 2023-01-27 04:10:20 UTC | PAID_OUT | USD 150.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 962 | 2023-01-26 16:51:17 UTC | PAID_OUT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 963 | 2023-01-26 01:18:07 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | Paying | Kyra N Bloor | APP | | | |
| 964 | 2023-01-26 03:10:37 UTC | PAID_OUT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 965 | 2023-01-26 00:53:58 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 966 | 2023-01-25 04:17:36 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 967 | 2023-01-24 03:08:42 UTC | PAID_OUT | USD 1,000.00 | I sent you a Facebook message | DFH DFH | Request | Sarah Giehl | APP | | | |
| 968 | 2023-01-22 21:08:21 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | Julie Bickle | APP | | | |
| 969 | 2023-01-22 01:57:27 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 970 | 2023-01-21 19:36:45 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | rackingmom66 | APP | | | |
| 971 | 2023-01-21 15:00:21 UTC | PAID_OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 972 | 2023-01-21 14:57:32 UTC | PAID_OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 973 | 2023-01-21 13:55:14 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 974 | 2023-01-21 13:55:00 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |
| 975 | 2023-01-21 13:48:48 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Sarah Giehl | APP | | | |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 2023-01-21 13:48:16 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 999.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2023-01-21 13:46:56 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2023-01-20 01:58:24 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2023-01-20 01:47:15 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 550.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2023-01-19 13:09:19 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | BABMII | APP |
| 2023-01-18 22:51:02 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2023-01-18 04:46:14 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2023-01-16 00:58:20 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2023-01-16 02:18:10 UTC | PAID OUT | USD 1,000.00 | holiday gift to help with rent hardship | DFH DFH | Paying | Casey Hess | APP |
| 2023-01-15 23:39:09 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Lis | APP |
| 2023-01-15 23:17:07 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2023-01-15 22:12:39 UTC | PAID OUT | USD 450.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2023-01-15 22:03:53 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2023-01-15 22:03:36 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2023-01-14 23:50:53 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Kyla N Boor | APP |
| 2023-01-14 23:37:16 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Kyla N Boor | APP |
| 2023-01-14 14:38:22 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | Christy Shot | APP |
| 2023-01-12 21:41:05 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2023-01-12 21:40:50 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2023-01-11 18:40:38 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2023-01-09 02:17:16 UTC | BILL GETTER REFUSED | USD 500.00 | video | DFH DFH | Request | Krystal Groff | APP |
| 2023-01-09 02:17:00 UTC | BILL GETTER REFUSED | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP |
| 2023-01-09 02:16:13 UTC | BILL GETTER REFUSED | USD 500.00 | video | DFH DFH | Request | Krystal Groff | APP |
| 2023-01-09 02:16:17 UTC | BILL GETTER REFUSED | USD 500.00 | video | DFH DFH | Request | Krystal Groff | APP |
| 2023-01-09 02:15:35 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2023-01-06 16:55:30 UTC | BILL INITIATOR RETRACT | USD 500.00 | video | DFH DFH | Request | Krystal Groff | APP |
| 2023-01-06 04:48:18 UTC | PAID OUT | USD 500.00 | I sent video and you received it on messenger | DFH DFH | Paying | Krystal Groff | APP |
| 2023-01-05 08:00:26 UTC | PAID OUT | USD 2,200.00 | | DFH DFH | Paying | Christine Shol | APP |
| 2023-01-01 21:20:40 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2023-01-01 08:23:39 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2023-01-05 13:50:11 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2023-01-05 05:33:58 UTC | BILL GETTER REFUSED | USD 20.00 | I need food | DFH DFH | Request | zTothA | APP |
| 2023-01-03 06:26:25 UTC | BILL GETTER REFUSED | USD 25.00 | so I can get home | DFH DFH | Request | zTothA | APP |
| 2022-12-31 19:31:10 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-31 19:29:53 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2022-12-31 14:02:40 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Julie Bickle | APP |
| 2022-12-30 10:46:40 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-30 02:02:06 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2022-12-29 18:44:46 UTC | PAID OUT | USD 475.00 | | DFH DFH | Paying | Julie Bickle | APP |
| 2022-12-29 15:17:06 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2022-12-28 01:30:28 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | | | DFH DFH | Paying | Sarah Giehl | APP |
| 2022-12-28 01:32:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2022-12-28 01:32:07 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2022-12-28 01:31:52 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2022-12-28 01:31:33 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 750.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2022-12-28 01:31:08 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 999.00 | | DFH DFH | Paying | Sarah Giehl | APP |
| 2022-12-25 01:36:20 UTC | PAID OUT | USD 1,000.00 | drinks | DFH DFH | Paying | Sarah Giehl | APP |
| 2022-12-25 20:40:30 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Corrine Cawood | APP |
| 2022-12-24 19:26:34 UTC | PAID OUT | USD 850.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-24 16:47:40 UTC | PAID OUT | USD 750.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-24 16:01:03 UTC | BILL GETTER REFUSED | USD 50.00 | | DFH DFH | Request | Sheila Gay | APP |
| 2022-12-23 01:28:34 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-23 01:28:20 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-23 01:27:53 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-23 01:18:27 UTC | PAID OUT | USD 500.00 | me n sis to shop for king tay and sparrow | DFH DFH | Request | Krystal Groff | APP |
| 2022-12-21 19:19:35 UTC | PAID OUT | USD 400.00 | | DFH DFH | Request | Krystal Groff | APP |
| 2022-12-21 19:18:36 UTC | PAID OUT | USD 300.00 | reimburse | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-20 02:33:50 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-20 01:44:52 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Daniel Schlepel | APP |
| 2022-12-18 23:58:48 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,400.00 | | DFH DFH | Paying | Dev | APP |
| 2022-12-18 21:14:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 999.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-18 21:14:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-18 18:05:02 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-17 19:19:23 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-17 04:45:42 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,999.00 | | DFH DFH | Paying | ari baby | APP |
| 2022-12-17 04:45:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 3,000.00 | | DFH DFH | Paying | ari baby | APP |
| 2022-12-17 04:44:35 UTC | PAID OUT | USD 3,000.00 | | DFH DFH | Paying | ari baby | APP |
| 2022-12-17 02:06:33 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Natalia Zibinsten | APP |
| 2022-12-17 02:06:57 UTC | PAID OUT | USD 4,000.00 | | DFH DFH | Paying | Natalia Zibinsten | APP |
| 2022-12-17 02:06:57 UTC | PAID OUT | USD 4,000.00 | | DFH DFH | Paying | Natalia Zibinsten | APP |
| 2022-12-14 18:12:22 UTC | PAID OUT | USD 900.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-14 06:02:10 UTC | PAID OUT | USD 900.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-13 12:16:31 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-12 16:29:31 UTC | PAID OUT | USD 700.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-11 13:07:00 UTC | BILL GETTER REFUSED | USD 100.00 | XRID | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-11 13:07:00 UTC | PAID OUT | USD 1.00 | send me $1 can go get a phone today | DFH DFH | Paying | DFH DFH | APP |
| 2022-12-11 11:00:40 UTC | PAID OUT | USD 1.00 | add snap Lwilldiwattu | DFH DFH | Paying | Lis | APP |
| 2022-12-11 01:59:36 UTC | PAID OUT | USD 1.00 | 848626263 | DFH DFH | Paying | Lis | APP |
| 2022-12-10 08:02:41 UTC | PAID OUT | USD 1.00 | ???? what's your Snapchat | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-10 01:03:36 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-10 00:38:51 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-09 23:29:02 UTC | PAID OUT | USD 1.00 | still on for 16th | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-08 15:05:34 UTC | PAID OUT | USD 1.00 | ill go get a new one today if you can help me | DFH DFH | Paying | Lis | APP |
| 2022-12-08 22:05:58 UTC | PAID OUT | USD 1.00 | sorry for being MIA didn't know how to reach you | DFH DFH | Paying | Lis | APP |
| 2022-12-08 16:05:34 UTC | PAID OUT | USD 1.00 | my phones broken, trying to buy new one ASAP | DFH DFH | Paying | Lis | APP |
| 2022-12-08 16:05:34 UTC | PAID OUT | USD 500.00 | clock for JustinKids Xmas | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-08 04:21:48 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-07 02:49:59 UTC | BILL INITIATOR RETRACT | USD 800.00 | | DFH DFH | Request | Krystal Groff | APP |
| 2022-12-06 04:21:45 UTC | PAID OUT | USD 800.00 | rest of rent and groceries laundry | DFH DFH | Request | Krystal Groff | APP |
| 2022-12-05 14:54:36 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-04 17:59:16 UTC | PAID OUT | USD 800.00 | | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-03 14:39:45 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | | | DFH DFH | Paying | Dev | APP |
| 2022-12-03 00:39:13 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP |
| 2022-12-03 00:10:54 UTC | BILL GETTER REFUSED | USD 1,800.00 | clock | DFH DFH | Request | Krystal Groff | APP |
| 2022-12-01 01:09:25 UTC | BILL INITIATOR RETRACT | USD 1,900.00 | clock restoration | DFH DFH | Paying | racingmom66 | APP |
| 2022-12-01 01:09:05 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Lis | APP |
| 2022-11-29 23:08:31 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Lis | APP |
| 2022-11-30 18:25:26 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Lis | APP |
| 2022-11-29 22:20:24 UTC | PAID OUT | USD 979.00 | | DFH DFH | Paying | Lis | APP |
| 2022-11-29 16:53:43 UTC | DECLINED | USD 979.00 | | DFH DFH | Paying | Lis | APP |
| 2022-11-29 16:53:43 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Lis | APP |
| 2022-11-28 23:39:46 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Daniel Schlepel | APP |
| 2022-11-28 04:21:18 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-11-28 03:53:32 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | Daniel Schlegel | APP | | | |
| 2022-11-27 12:46:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Request | Lis | APP | | | |
| 2022-11-27 12:45:37 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Lis | APP | | | |
| 2022-11-26 15:02:37 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Lis | APP | | | |
| 2022-11-26 14:56:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 169.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-26 14:56:29 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-26 14:53:38 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 525.00 | | DFH DFH | Request | Lis | APP | | | |
| 2022-11-26 14:37:03 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-26 14:36:48 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-26 14:36:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-26 14:36:18 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-25 19:21:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 49.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-25 19:21:08 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-25 19:20:21 UTC | PAID_OUT | USD 99.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-11-25 19:20:10 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-25 19:19:58 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-25 19:19:49 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-25 12:40:38 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 369.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-25 12:40:13 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-25 12:39:55 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-25 12:39:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-24 23:15:58 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-24 23:15:43 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 349.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-24 23:14:34 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-24 23:14:15 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 49.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-24 12:37:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-24 12:37:21 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-24 12:37:04 UTC | PAID_OUT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-24 12:36:50 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-24 12:36:36 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 23:37:23 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 195.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 23:03:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 22:25:22 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 22:25:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 22:24:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 49.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 11:51:14 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 50.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 11:51:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 11:50:42 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 11:50:22 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 11:50:06 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-23 11:49:48 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-22 22:24:58 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-22 22:24:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-22 22:23:42 UTC | BILL_GETTER_REFUSED | USD 1,000.00 | rent | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-11-22 21:38:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-22 18:51:28 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 600.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-22 18:49:51 UTC | BILL_GETTER_REFUSED | USD 1,000.00 | rent | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-11-22 18:48:49 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-22 10:59:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 19:53:43 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 19:53:19 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 19:52:25 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 19:52:07 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 13:10:04 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 13:09:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 149.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 13:09:05 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 13:08:47 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 13:08:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 13:08:06 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 13:07:54 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 13:07:34 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 02:52:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 02:16:36 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-20 02:16:27 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,669.00 | | DFH DFH | Paying | Lis | APP | | | |
| 2022-11-19 19:20:13 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-11-19 14:34:55 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Lis | APP | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2022-11-19 14:15:52 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 198.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-19 14:15:41 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-19 14:15:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-19 14:15:21 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 349.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-19 14:15:04 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-19 14:14:50 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-19 00:29:37 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Lis | APP | | | |
| | 2022-11-18 20:32:55 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-18 20:27:49 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-18 20:27:40 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-18 20:27:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 450.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-18 20:26:19 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 451.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-17 19:45:47 UTC | PAID OUT | USD 40.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-17 19:44:28 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-17 14:36:48 UTC | BILL GETTER REFUSED | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-11-17 14:36:45 UTC | BILL GETTER REFUSED | USD 300.00 | shopping | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-11-17 14:34:31 UTC | BILL GETTER REFUSED | USD 1.00 | shopping | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-11-16 22:12:44 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-16 20:10:57 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 4,500.00 | change my life | DFH DFH | Request | Lis | APP | | | |
| | 2022-11-16 19:41:26 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-16 16:41:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-16 16:40:59 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-16 16:40:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-16 16:40:36 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-16 16:37:54 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 769.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-16 16:23:21 UTC | PAID OUT | USD 99.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-16 13:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 969.00 | | DFH DFH | Paying | Lis | APP | | | |
| | 2022-11-15 23:32:26 UTC | BILL GETTER REFUSED | USD 500.00 | | DFH DFH | Request | Jamie Parrillo | APP | | | |
| | 2022-11-13 20:33:35 UTC | PAID OUT | USD 260.00 | im sorry | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-11-13 19:00:58 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Dev | APP | | | |
| | 2022-11-12 20:40:22 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Kristen Kidnpaugh | APP | | | |
| | 2022-11-12 02:04:04 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 98.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-11-12 02:03:48 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-11-12 00:02:17 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-11-11 17:44 UTC | BILL INITIATOR RETRACT | USD 100.00 | paint cleaning shit | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-11-09 20:42:06 UTC | PAID OUT | USD 300.00 | shop | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-11-09 18:57:48 UTC | PAID OUT | USD 599.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-11-09 18:36:10 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Dev | APP | | | |
| | 2022-11-09 03:31:59 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-11-08 21:41:24 UTC | PAID OUT | USD 200.00 | moon _,5 ritual | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-11-08 16:36:04 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-11-08 16:35:35 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Erika Michelle Hess | APP | | | |
| | 2022-11-08 16:35:29 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Erika Michelle Hess | APP | | | |
| | 2022-11-08 02:12:03 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Erika Michelle Hess | APP | | | |
| | 2022-11-05 21:36:55 UTC | PAID OUT | USD 225.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-11-05 21:15:31 UTC | BILL INITIATOR RETRACT | USD 300.00 | perfume saturday night | DFH DFH | Request | racingmom88 | APP | | | |
| | 2022-11-04 00:00:37 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-11-03 17:38:49 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 49.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-11-03 17:38:10 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 50.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-11-03 17:38:05 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-11-03 17:36:02 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-11-03 17:35:48 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-11-02 23:06:58 UTC | PAID OUT | USD 200.00 | cookies | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-11-02 03:56 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Megan Strong | APP | | | |
| | 2022-11-02 02:03:44 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Megan Strong | APP | | | |
| | 2022-11-02 02:02:47 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Megan Strong | APP | | | |
| | 2022-11-02 02:02:28 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Megan Strong | APP | | | |
| | 2022-11-02 02:02:04 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-11-01 03:41:40 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-10-31 23:44:34 UTC | BILL GETTER REFUSED | USD 450.00 | word kept | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-10-31 18:34:41 UTC | BILL GETTER REFUSED | USD 450.00 | halloween worth kids | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-10-31 12:33:58 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-10-28 18:14:26 UTC | PAID OUT | USD 300.00 | please | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-10-28 03:41:58 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Dev | APP | | | |
| | 2022-10-28 03:16:33 UTC | PAID OUT | USD 265.00 | | DFH DFH | Paying | Crystal Keris | APP | | | |
| | 2022-10-27 23:36:00 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom88 | APP | | | |
| | 2022-10-27 20:57:03 UTC | BILL INITIATOR RETRACT | USD 300.00 | (_)()please | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-10-24 04:07:52 UTC | PAID OUT | USD 100.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-10-18 19:58:45 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Jessica Buziak | APP | | | |
| | 2022-10-18 19:58:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Jessica Buziak | APP | | | |
| | 2022-10-18 19:58:23 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 149.00 | | DFH DFH | Paying | Jessica Buziak | APP | | | |
| | 2022-10-18 19:48:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Jessica Buziak | APP | | | |
| | 2022-10-18 12:00:20 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-10-17 14:24:49 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | personate divorce and bus passes to see kids | DFH DFH | Request | Jamie Parrillo | APP | | | |
| | 2022-10-17 14:12:40 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | divorce, buss passes,personalfor med level rehab | DFH DFH | Request | Jamie Parrillo | APP | | | |
| | 2022-10-16 00:04:54 UTC | PAID OUT | USD 100.00 | Krystal | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-10-16 00:04:44 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-10-16 00:04:34 UTC | PAID OUT | USD 100.00 | hello | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-10-15 23:24:12 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | racingmom88 | APP | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| | 2022-10-15 23:24:04 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-10-15 23:23:53 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-10-15 22:54:42 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | Krystal n ray | DFH DFH | Request | Krystal Groff | APP |
| | 2022-10-15 23:20:21 UTC | PAID OUT | USD 99.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-10-15 03:20:03 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-10-15 03:53:03 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-10-15 03:53:03 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-10-15 14:02 UTC | BILL_INITIATOR_RETRACT | USD 1.00 | | DFH DFH | Request | Krystal Groff | APP |
| | 2022-10-14 20:21 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-10-13 17:52:06 UTC | PAID OUT | USD 459.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-10-12 16:33:09 UTC | BILL_GETTER_REFUSED | USD 50.00 | | DFH DFH | Request | Jessica Buziak | APP |
| | 2022-10-11 18:59:58 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-10-08 19:28:24 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-10-08 23:42:32 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-10-07 14:50:36 UTC | PAID OUT | USD 350.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-10-06 22:15:15 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-10-06 20:39:50 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-10-05 21:54:30 UTC | PAID OUT | USD 350.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-10-05 17:46:32 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-10-05 17:45 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-10-05 14:08:02 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-10-05 14:05:53 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-10-05 14:02:00 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-10-04 15:20:30 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 59.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-10-04 15:20:15 UTC | PAID OUT | USD 59.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-10-04 15:19:58 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-10-04 15:19:27 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-10-04 15:19:16 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-10-04 15:18:48 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-10-03 13:19:20 UTC | PAID OUT | USD 40.00 | | DFH DFH | Request | Jessica Buziak | APP |
| | 2022-10-02 23:52:22 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 750.00 | | DFH DFH | Paying | Natalia Zilberstein | APP |
| | 2022-10-02 23:52:04 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 999.00 | | DFH DFH | Paying | Natalia Zilberstein | APP |
| | 2022-10-22 23:51:50 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | Paying | Natalia Zilberstein | APP |
| | 2022-10-22 23:51:37 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,999.00 | | DFH DFH | Paying | Natalia Zilberstein | APP |
| | 2022-10-22 23:51:20 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,101.00 | | DFH DFH | Paying | Natalia Zilberstein | APP |
| | 2022-10-22 23:50:14 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,500.00 | | DFH DFH | Paying | Natalia Zilberstein | APP |
| | 2022-10-22 23:49:56 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 4,169.00 | | DFH DFH | Paying | Natalia Zilberstein | APP |
| | 2022-10-01 02:57:11 UTC | PAID OUT | USD 290.00 | | DFH DFH | Paying | BickoToss/Tatts Bickle | APP |
| | 2022-10-01 02:31:50 UTC | PAID OUT | USD 450.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-09-28 17:37:34 UTC | PAID OUT | USD 500.00 | raomd | DFH DFH | Paying | Natalia Zilberstein | APP |
| | 2022-09-28 18:44:55 UTC | PAID OUT | USD 600.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-28 00:40:11 UTC | PAID OUT | USD 250.00 | laundry wegmans | DFH DFH | Request | Krystal Groff | APP |
| | 2022-09-28 02:49 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Jessica Buziak | APP |
| | 2022-09-28 00:12:05 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Megan Strong | APP |
| | 2022-09-28 00:23:48 UTC | DECLINED | USD 750.00 | | DFH DFH | Paying | Lindsay F | APP |
| | 2022-09-26 19:46:31 UTC | DECLINED | USD 750.00 | | DFH DFH | Paying | Lindsay F | APP |
| | 2022-09-26 19:48 UTC | DECLINED | USD 750.00 | | DFH DFH | Paying | Lindsay F | APP |
| | 2022-09-26 19:29 UTC | DECLINED | USD 750.00 | | DFH DFH | Paying | Lindsay F | APP |
| | 2022-09-25 12:32:31 UTC | PAID OUT | USD 300.00 | reely | DFH DFH | Request | Krystal Groff | APP |
| | 2022-09-26 06:19 UTC | BILL_GETTER_REFUSED | USD 200.00 | smokies hair cut life | DFH DFH | Request | Krystal Groff | APP |
| | 2022-09-25 23:04:06 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Erika Michelle Heiss | APP |
| | 2022-09-24 21:31:09 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-09-20 21:27:45 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP |
| | 2022-09-20 20:58:08 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-19 18:52:57 UTC | PAID OUT | USD 450.00 | food clothes just a day | DFH DFH | Request | Krystal Groff | APP |
| | 2022-09-18 04:25:19 UTC | PAID OUT | USD 199.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-09-16 03:41:36 UTC | BILL_INITIATOR_RETRACT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP |
| | 2022-09-16 01:59:07 UTC | BILL_INITIATOR_RETRACT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP |
| | 2022-09-15 21:30 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-13 23:19:31 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-11 00:03:43 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-10 20:47:38 UTC | BILL_GETTER_REFUSED | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP |
| | 2022-09-10 18:12:15 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-09 20:27:19 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-08 23:52:11 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-08 19:47:24 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-07 23:28:27 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-09-04 19:51:58 UTC | PAID OUT | USD 20.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-09-04 19:51:50 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 30.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-09-04 19:51:40 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 40.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-09-04 19:51:18 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-09-04 19:48:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-04 19:47:54 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-04 19:47:45 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-04 19:47:35 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-04 19:47:23 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-04 19:47:09 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-09-04 04:06:30 UTC | PAID OUT | USD 20.00 | | DFH DFH | Request | Krystal Groff | APP |
| | 2022-09-03 18:35:20 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Julie Bickle | APP |
| | 2022-08-31 02:44:14 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP |
| | 2022-08-30 21:00:13 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-08-29 15:20:21 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-08-29 15:25:25 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP |
| | 2022-08-29 22:44:40 UTC | PAID OUT | USD 250.00 | guee shit n ciggs | DFH DFH | Paying | racingmom66 | APP |
| | 2022-08-28 23:55 UTC | PAID OUT | USD 500.00 | | DFH DFH | Request | Paige Palmer | APP |
| | 2022-08-28 19:37:52 UTC | PAID OUT | USD 990.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-08-28 19:36:43 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-08-28 19:36:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-08-28 00:43:20 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-08-27 20:54:00 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP |
| | 2022-08-26 18:36:00 UTC | BILL_GETTER_REFUSED | USD 1,000.00 | for daughter's school clothe | DFH DFH | Request | Julie Bickle | APP |
| | 2022-08-26 15:02 UTC | PAID OUT | USD 20.00 | | DFH DFH | Paying | Julie Bickle | APP |
| | 2022-08-26 17:35:58 UTC | PAID OUT | USD 200.00 | | DFH DFH | Request | Julie Bickle | APP |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-08-25 05:32:40 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-25 04:40:00 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-08-25 04:38:00 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-08-25 04:09:03 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 50.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-08-25 04:08:51 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-08-25 03:41:52 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 10.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-25 03:41:42 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 20.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-25 03:41:26 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 20.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-25 03:41:10 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 30.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-25 03:40:59 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 40.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-25 03:40:49 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 49.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-25 03:40:37 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-24 23:13:48 UTC | PAID_OUT | USD 50.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-24 23:13:39 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 50.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-24 23:12:25 UTC | PAID_OUT | USD 100.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-24 23:12:12 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-24 23:11:54 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-24 23:11:38 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-24 22:37:31 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-22 01:52:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Kyla N Bloor | APP | | | |
| 2022-08-22 01:52:16 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Kyla N Bloor | APP | | | |
| 2022-08-22 01:51:51 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Kyla N Bloor | APP | | | |
| 2022-08-20 17:20 UTC | PAID_OUT | USD 400.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-20 22:38:05 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-20 20:41 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-19 00:24:21 UTC | PAID_OUT | USD 50.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-19 00:23:19 UTC | PAID_OUT | USD 760.00 | smokes food cleaning | DFH DFH | Request | Abigail Velentine | APP | | | |
| 2022-08-18 04:19:11 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-08-17 23:45:59 UTC | PAID_OUT | USD 700.00 | | DFH DFH | Paying | Megan Strong | APP | | | |
| 2022-08-17 21:44:10 UTC | PAID_OUT | USD 415.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-14 01:04:08 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-08-11 00:04:15 UTC | PAID_OUT | USD 500.00 | tried messaging you on FB | DFH DFH | Request | Julie Bickie | APP | | | |
| 2022-08-10 00:21:39 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-08-09 20:55:53 UTC | BILL_INITIATOR_RETRACT | USD 300.00 | I tried sending u a FB message | DFH DFH | Request | Julie Bickie | APP | | | |
| 2022-08-07 23:31:06 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-03 18:43:16 UTC | EXPIRED_WAITING_ON_SENDER | USD 50.00 | | DFH DFH | Request | Kristen Kishouogh | APP | | | |
| 2022-08-03 16:36:25 UTC | PAID_OUT | USD 30.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-02 21:20:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 800.00 | rehab stuff | DFH DFH | Request | Jamie Perrillo | APP | | | |
| 2022-08-02 21:20:39 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 800.00 | | DFH DFH | Request | Jamie Perrillo | APP | | | |
| 2022-08-02 20:30:22 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-08-01 14:30:02 UTC | EXPIRED_WAITING_ON_SENDER | USD 300.00 | loan | DFH DFH | Request | Kristen Kishouogh | APP | | | |
| 2022-08-01 01:04:25 UTC | PAID_OUT | USD 10.50 | at store went over sorry | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-08-01 01:01:41 UTC | PAID_OUT | USD 20.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-08-01 01:01:06 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-31 23:26:29 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Kyla N Bloor | APP | | | |
| 2022-07-31 23:26:14 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Kyla N Bloor | APP | | | |
| 2022-07-31 23:26:01 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Kyla N Bloor | APP | | | |
| 2022-07-31 23:25:47 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Kyla N Bloor | APP | | | |
| 2022-07-31 23:25:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Kyla N Bloor | APP | | | |
| 2022-07-31 20:32:56 UTC | PAID_OUT | USD 90.00 | food. for work | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-07-31 20:31:33 UTC | BILL_INITIATOR_RETRACT | USD 75.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-07-31 04:31:16 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-31 04:58:57 UTC | BILL_GETTER_REFUSED | USD 500.00 | please for old times sake so I can party | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-29 21:08:45 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Candy Girl | APP | | | |
| 2022-07-29 21:06:27 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Candy Girl | APP | | | |
| 2022-07-29 21:06:02 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Candy Girl | APP | | | |
| 2022-07-29 21:07:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Candy Girl | APP | | | |
| 2022-07-29 21:07:24 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Candy Girl | APP | | | |
| 2022-07-29 05:24:47 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-29 03:12:23 UTC | BILL_GETTER_REFUSED | USD 200.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-28 23:19:04 UTC | PAID_OUT | USD 36.00 | medication | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-07-28 21:35:40 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-07-28 20:40:53 UTC | PAID_OUT | USD 20.00 | icee eat | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-07-26 19:19:33 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-07-26 16:20:36 UTC | PAID_OUT | USD 300.00 | Kingston football | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-07-26 03:11:25 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-26 03:11:13 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 25.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-26 03:10:32 UTC | PAID_OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-26 03:10:22 UTC | PAID_OUT | USD 75.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-26 03:10:10 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 98.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-26 03:09:05 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-26 02:14:15 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-25 20:57:02 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-24 23:19:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-07-24 23:19:42 UTC | PAID_OUT | USD 300.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-07-24 23:19:26 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-07-24 23:19:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-07-24 23:19:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 450.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-07-24 23:18:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-07-24 23:18:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 749.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-07-24 23:17:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 998.00 | | DFH DFH | Paying | rackingmm66 | APP | | | |
| 2022-07-24 23:17:43 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | loc | DFH DFH | Paying | rackingmm66 | APP | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-07-24 23:17:18 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-24 01:24:26 UTC | PAID OUT | USD 300.00 | HBO | DFH DFH | Paying | Jamie Parrilo | APP | | | |
| 2022-07-23 19:26:47 UTC | PAID OUT | USD 180.00 | Kingston things | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-07-23 16:11:19 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,200.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 2022-07-22 18:39:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-22 17:13:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-21 21:42:42 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-21 21:40:16 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-21 18:11:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | Rae | APP | | | |
| 2022-07-20 15:07:29 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 999.00 | | DFH DFH | Paying | Rae | APP | | | |
| 2022-07-20 13:06:29 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Rae | APP | | | |
| 2022-07-20 01:51:49 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Rae | APP | | | |
| 2022-07-20 01:36:55 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 50.00 | Uber | DFH DFH | Request | Kelsey Flick | APP | | | |
| 2022-07-20 01:35:23 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 150.00 | 3 sum videos | DFH DFH | Request | Kelsey Flick | APP | | | |
| 2022-07-20 01:28:27 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | Uber home? | DFH DFH | Request | Rae | APP | | | |
| 2022-07-20 01:28:12 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | Uber home? | DFH DFH | Request | Rae | APP | | | |
| 2022-07-19 23:00:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-19 19:32:18 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-19 19:22:09 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-19 19:21:58 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-19 19:21:51 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-19 17:02:34 UTC | PAID OUT | USD 20.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-19 17:02:20 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-19 17:02:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-19 17:02:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-19 15:39:47 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-19 15:39:28 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-19 15:39:07 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-14 14:58:40 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Rae | APP | | | |
| 2022-07-14 14:54:45 UTC | PAID OUT | USD 200.00 | ♡ | DFH DFH | Request | Rae | APP | | | |
| 2022-07-14 14:54:36 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | ♡ | DFH DFH | Request | Rae | APP | | | |
| 2022-07-14 14:52:55 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Rae | APP | | | |
| 2022-07-14 14:29:50 UTC | BILL_INITIATOR_RETRACT | USD 200.00 | bed & breakfast :) | DFH DFH | Request | Rae | APP | | | |
| 2022-07-10 19:00:29 UTC | PAID OUT | USD 300.00 | just bc I'm sexy and you love it 🥰 | DFH DFH | Request | Rae | APP | | | |
| 2022-07-10 09:29:24 UTC | PAID OUT | USD 1,000.00 | Just because I'm sexy and you love it 🥰 | DFH DFH | Request | Rae | APP | | | |
| 2022-07-10 23:59:44 UTC | PAID OUT | USD 1,000.00 | new iPhone & groceries please daddy? | DFH DFH | Request | Rae | APP | | | |
| 2022-07-18 00:52:09 UTC | PAID OUT | USD 30.00 | cigs | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-07-18 16:15:31 UTC | PAID OUT | USD 200.00 | | DFH DFH | Request | Rae | APP | | | |
| 2022-07-18 16:15:18 UTC | PAID OUT | USD 150.00 | lunch 💋 | DFH DFH | Request | Rae | APP | | | |
| 2022-07-18 02:50:42 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Rae | APP | | | |
| 2022-07-17 23:20:43 UTC | PAID OUT | USD 200.00 | | DFH DFH | Request | Rae | APP | | | |
| 2022-07-17 23:10:56 UTC | BILL_INITIATOR_RETRACT | USD 300.00 | for my rent, never hurts to try right 😜 | DFH DFH | Paying | Rae | APP | | | |
| 2022-07-17 23:03:58 UTC | PAID OUT | USD 300.00 | BMU | DFH DFH | Paying | Rae | APP | | | |
| 2022-07-17 18:29:17 UTC | PAID OUT | USD 30.00 | pet | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-07-17 18:11:06 UTC | PAID OUT | USD 40.00 | food | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-07-16 22:26:18 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Rachel | APP | | | |
| 2022-07-16 21:01:00 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-15 13:36:25 UTC | PAID OUT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-07-11 22:20:04 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-11 22:00:13 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-11 22:00:04 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-11 21:59:39 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-11 21:59:21 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-11 21:58:15 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-11 21:53:22 UTC | PAID OUT | USD 400.00 | same as page, only I need personals not drugs | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-07-10 18:04:48 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-08 23:10:24 UTC | BILL_INITIATOR_RETRACT | USD 500.00 | | DFH DFH | Request | Julie Bickle | APP | | | |
| 2022-07-08 13:26:23 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-08 13:26:04 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-21 14:39 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-07 00:57:37 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-03 10:00:00 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-03 01:56:43 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-07-01 06:55:48 UTC | PAID OUT | USD 100.00 | household | DFH DFH | Request | Kristen Kishpaugh | APP | | | |
| 2022-06-30 23:28 UTC | PAID OUT | USD 200.00 | Loan | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-06-29 16:50:58 UTC | PAID OUT | USD 225.00 | | DFH DFH | Paying | Kyle N Bloor | APP | | | |
| 2022-06-29 01:58:34 UTC | PAID OUT | USD 500.00 | | DFH DFH | Request | Kyle N Bloor | APP | | | |
| 2022-06-28 01:58:43 UTC | DECLINED | USD 100.00 | | DFH DFH | Paying | Jamie Parrilo | APP | | | |
| 2022-06-28 01:56:17 UTC | PAID OUT | USD 225.00 | | DFH DFH | Paying | Jamie Parrilo | APP | | | |
| 2022-06-28 01:53:40 UTC | DECLINED | USD 225.00 | | DFH DFH | Paying | Jamie Parrilo | APP | | | |
| 2022-06-28 01:49:20 UTC | DECLINED | USD 225.00 | | DFH DFH | Paying | Jamie Parrilo | APP | | | |
| 2022-06-28 01:47:05 UTC | DECLINED | USD 200.00 | | DFH DFH | Paying | Jamie Parrilo | APP | | | |
| 2022-06-28 00:31:27 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-06-26 22:17:50 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-06-26 19:44:26 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-06-26 19:19:49 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-06-26 19:19:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-06-25 20:42:36 UTC | PAID OUT | USD 150.00 | sister day | DFH DFH | Request | Sheila Gay | APP | | | |
| 2022-06-24 18:02:13 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| 2022-06-24 16:26:10 UTC | PAID OUT | USD 100.00 | | DFH DFH | Request | Amanda1521 | APP | | | |
| 2022-06-23 21:55:32 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-06-23 19:32:17 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Paige Palmer | APP | | | |
| 2022-06-23 01:02:20 UTC | PAID OUT | USD 75.00 | | DFH DFH | Paying | Paige Palmer | APP | | | |
| 2022-06-23 01:01:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Paige Palmer | APP | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2022-06-22 23:00:12 UTC | PAID OUT | USD 100.00 | work food | DFH DFH | Request | Sheila Gay | APP | | | |
| | 2022-06-22 21:46:26 UTC | BILL INITIATOR RETRACT | USD 100.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| | 2022-06-22 17:14:24 UTC | PAID OUT | USD 700.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| | 2022-06-22 17:14:14 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-22 17:14:05 UTC | | USD 900.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-22 13:56 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-22 17:13:45 UTC | | USD 1,500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-22 17:13:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-22 17:13:06 UTC | | USD 1,300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-22 17:01:59 UTC | | USD 1,700.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-22 17:01:40 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,800.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-21 14:05:18 UTC | BILL INITIATOR RETRACT | USD 100.00 | work shoes | DFH DFH | Request | Sheila Gay | APP | | | |
| | 2022-06-20 14:03:02 UTC | PAID OUT | USD 60.00 | work uniform | DFH DFH | Request | Sheila Gay | APP | | | |
| | 2022-06-18 18:27:50 UTC | PAID OUT | USD 30.00 | food ogd | DFH DFH | Request | Sheila Gay | APP | | | |
| | 2022-06-18 13:57:46 UTC | PAID OUT | USD 44.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| | 2022-06-17 21:46:07 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-17 21:46:54 UTC | PAID OUT | USD 375.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-16 23:37:20 UTC | PAID OUT | USD 1,400.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-15 06:01:55 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Ta'a'nean  Groff | APP | | | |
| | 2022-06-15 00:09:07 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Kristen Kishpaugh | APP | | | |
| | 2022-06-13 20:48:18 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-12 21:20:22 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-11 10:09 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-11 13:37:12 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-11 13:35:40 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-10 16:42:48 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-10 16:42:39 UTC | | USD 600.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-09 21:51:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 50.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-09 21:49 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 75.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-09 21:21:12 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-09 21:20:48 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 90.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-09 21:20:39 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-09 21:20:16 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-09 21:20:03 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-09 21:19:50 UTC | | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-09 18:00:27 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-07 17:51:15 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | shoes | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-07 21:31:00 UTC | PAID OUT | USD 200.00 | food stamps | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-07 20:09:55 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-07 20:09:24 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 999.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-07 20:08:59 UTC | | USD 1,000.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-07 01:01:21 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-07 01:00:45 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-06 17:47:57 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-06 17:47:45 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-06 17:36:38 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-06 17:37:57 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-06 17:26:44 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-05 21:00:50 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Delaney | APP | | | |
| | 2022-06-04 18:30:50 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-04 15:21:19 UTC | BILL GETTER REFUSED | USD 200.00 | | DFH DFH | Request | Kristen Kishpaugh | APP | | | |
| | 2022-06-04 03:22:49 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-03 11:46:56 UTC | PAID OUT | USD 96.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-03 11:46:35 UTC | PAID OUT | USD 49.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-03 11:46:21 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-03 11:46:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-03 11:45:51 UTC | | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-06-01 04:43:20 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | racingmom66 | APP | | | |
| | 2022-06-01 21:15:22 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-02 21:06:36 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-02 21:08:17 UTC | | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-02 17:07:34 UTC | BILL GETTER REFUSED | USD 300.00 | ak n bike | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-06-02 00:49:22 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-06-01 21:10:11 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-06-01 01:31:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-05-31 16:27:32 UTC | | USD 995.52 | tires | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-05-29 22:06:24 UTC | PAID OUT | USD 450.00 | turner | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-05-29 21:37:08 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-05-28 18:32:08 UTC | PAID OUT | USD 500.00 | | DFH DFH | Request | Tanya Wilson | APP | | | |
| | 2022-05-28 17:39:51 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-05-27 16:40:13 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-05-27 16:38:57 UTC | PAID OUT | USD 25.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-05-27 15:02:13 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-05-25 02:54:46 UTC | PAID OUT | USD 500.00 | | DFH DFH | Request | racingmom66 | APP | | | |
| | 2022-05-24 16:53:59 UTC | PAID OUT | USD 300.00 | bills | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-05-24 12:03 UTC | PAID OUT | USD 1,350.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-05-22 00:56:01 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Julie Bickle | APP | | | |
| | 2022-05-21 23:53:48 UTC | BILL GETTER REFUSED | USD 300.00 | smokes good cleaning stuff | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-05-20 00:07:08 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-05-20 01:28:44 UTC | PAID OUT | USD 500.00 | food water paybank | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-05-17 17:16:45 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-05-17 17:13:47 UTC | | USD 2,300.00 | | DFH DFH | Paying | racingmom66 | APP | | | |
| | 2022-05-16 23:22:32 UTC | BILL GETTER REFUSED | USD 150.00 | hoodie and me to have money | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-05-16 23:22:12 UTC | PAID OUT | USD 150.00 | smokes n tat | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-05-14 22:51:48 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | bail | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-05-14 16:19:33 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,500.00 | | DFH DFH | Paying | racingmom66 | APP | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-05-14 16:10:12 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 16:49:09 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 280.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:45:24 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:39:41 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:39:24 UTC | PAID_OUT | USD 300.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:39:12 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 450.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:38:35 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:38:25 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 800.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:38:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:37:56 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,400.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:37:42 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,900.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:37:29 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 3,000.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 15:37:47 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,650.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-14 01:15:07 UTC | BILL_GETTER_REFUSED | USD 100.00 | | DFH DFH | | Request | Julie Bickle | APP | | |
| 2022-05-13 23:52:31 UTC | PAID_OUT | USD 100.00 | | DFH DFH | | Request | Julie Bickle | APP | | |
| 2022-05-13 19:50:26 UTC | PAID_OUT | USD 200.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-13 19:24:30 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-05-13 17:45:38 UTC | BILL_INITIATOR_RETRACT | USD 100.00 | bar | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-05-12 23:00:20 UTC | PAID_OUT | USD 100.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-05-12 01:11:28 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | racingmom66 | APP | | |
| 2022-05-12 01:11:02 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | racingmom66 | APP | | |
| 2022-05-12 01:10:40 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | racingmom66 | APP | | |
| 2022-05-12 01:01:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-12 01:01:33 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | | Paying | racingmom66 | APP | | |
| 2022-05-12 01:01:13 UTC | PAID_OUT | USD 400.00 | | DFH DFH | | Request | Julie Bickle | APP | | |
| 2022-05-11 23:20:58 UTC | BILL_GETTER_REFUSED | USD 100.00 | | DFH DFH | | Request | Julie Bickle | APP | | |
| 2022-05-11 16:05:14 UTC | PAID_OUT | USD 100.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-05-10 23:14:38 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | | Paying | Kirsten Kat | APP | | |
| 2022-05-10 23:13:47 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | | Paying | Kirsten Kat | APP | | |
| 2022-05-10 23:10:16 UTC | PAID_OUT | USD 200.00 | | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-05-08 17:53:53 UTC | PAID_OUT | USD 200.00 | | DFH DFH | | Request | Larry Davie | APP | | |
| 2022-05-05 00:20:24 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-05-04 11:42:41 UTC | PAID_OUT | USD 200.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-05-02 22:19:44 UTC | BILL_GETTER_REFUSED | USD 1,100.00 | rent | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-05-01 19:59:28 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-29 17:22:10 UTC | PAID_OUT | USD 150.00 | | DFH DFH | | Request | Julie Bickle | APP | | |
| 2022-04-30 20:06:19 UTC | BILL_INITIATOR_RETRACT | USD 100.00 | | DFH DFH | | Request | Julie Bickle | APP | | |
| 2022-04-29 21:56:52 UTC | PAID_OUT | USD 150.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-28 17:49:50 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-26 15:34:42 UTC | PAID_OUT | USD 400.00 | | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-04-24 01:30:16 UTC | PAID_OUT | USD 200.00 | | DFH DFH | | Request | Kristen Kishpaugh | APP | | |
| 2022-04-23 20:29:56 UTC | BILL_GETTER_REFUSED | USD 80.00 | beer bar | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-23 17:48:20 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | | Request | Kristen Kishpaugh | APP | | |
| 2022-04-21 21:12:11 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | | Paying | Natalia Zilberstein | APP | | |
| 2022-04-20 20:20:09 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-04-20 19:57 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-20 19:48 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-20 19:32 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-18 21:15:58 UTC | BILL_GETTER_REFUSED | USD 500.00 | drunkness Tay art | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-18 18:53:09 UTC | PAID_OUT | USD 300.00 | | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-04-18 18:52:52 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-04-17 15:17:25 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | | Request | Jamie Parrillo | APP | | |
| 2022-04-17 15:11:08 UTC | BILL_GETTER_REFUSED | USD 250.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-16 15:42:54 UTC | PAID_OUT | USD 150.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-16 13:08:21 UTC | BILL_INITIATOR_RETRACT | USD 100.00 | because I carried ella | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-15 00:00:26 UTC | BILL_INITIATOR_RETRACT | USD 500.00 | tampons gas | DFH DFH | | Request | Jamie Parrillo | APP | | |
| 2022-04-15 00:32:52 UTC | BILL_GETTER_REFUSED | USD 20.00 | | DFH DFH | | Request | Shera Gay | APP | | |
| 2022-04-14 00:52:23 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | | Request | Alicia Meghan | APP | | |
| 2022-04-14 20:52:05 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 150.00 | krys | DFH DFH | | Paying | Alicia Meghan | APP | | |
| 2022-04-14 20:51:30 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 150.00 | thank you for krys | DFH DFH | | Request | Alicia Meghan | APP | | |
| 2022-04-14 18:46:22 UTC | PAID_OUT | USD 150.00 | rest | DFH DFH | | Request | Alicia Meghan | APP | | |
| 2022-04-14 01:38:06 UTC | PAID_OUT | USD 200.00 | krystal | DFH DFH | | Request | Kristen Kishpaugh | APP | | |
| 2022-04-13 16:12:52 UTC | BILL_INITIATOR_RETRACT | USD 500.00 | boots work attire | DFH DFH | | Request | Jamie Parrillo | APP | | |
| 2022-04-13 00:28:49 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | Natalia Zilberstein | APP | | |
| 2022-04-12 23:25 UTC | BILL_INITIATOR_RETRACT | USD 100.00 | prom 2a | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-11 19:21:22 UTC | PAID_OUT | USD 75.00 | permit | DFH DFH | | Request | Shera Gay | APP | | |
| 2022-04-11 16:32:41 UTC | BILL_INITIATOR_RETRACT | USD 500.00 | | DFH DFH | | Request | Jamie Parrillo | APP | | |
| 2022-04-21 21:07:43 UTC | PAID_OUT | USD 300.00 | brday gifts | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-04-08 19:43:36 UTC | PAID_OUT | USD 500.00 | permit | DFH DFH | | Paying | Shera Gay | APP | | |
| 2022-04-08 03:30:14 UTC | DECLINED | USD 500.00 | | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-04-08 02:29:52 UTC | DECLINED | USD 900.00 | | DFH DFH | | Paying | Coty Ferris | APP | | |
| 2022-04-08 17:13:52 UTC | EXPIRED_WAITING_ON_SENDER | USD 1.00 | what is your number? text me | DFH DFH | | Request | Tiffany | APP | | |
| 2022-04-06 23:23:04 UTC | PAID_OUT | USD 45.00 | | DFH DFH | | Paying | Shera Gay | APP | | |
| 2022-04-05 20:45 UTC | BILL_GETTER_REFUSED | USD 45.00 | cell phone. if not, it's ok | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-04-05 12:05:43 UTC | PAID_OUT | USD 325.00 | | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-04-05 12:05:23 UTC | PAID_OUT | USD 325.00 | | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-04-05 00:42:30 UTC | DECLINED | USD 1,000.00 | | DFH DFH | | Paying | Natalia Zilberstein | APP | | |
| 2022-04-05 00:41:48 UTC | DECLINED | USD 500.00 | | DFH DFH | | Paying | Natalia Zilberstein | APP | | |
| 2022-04-05 00:41:21 UTC | DECLINED | USD 500.00 | 4DOB | DFH DFH | | Paying | Natalia Zilberstein | APP | | |
| 2022-04-05 00:07:04 UTC | PAID_OUT | USD 200.00 | | DFH DFH | | Paying | Business Name | APP | | |
| 2022-04-05 15:35:27 UTC | BILL_GETTER_REFUSED | USD 200.00 | loan | DFH DFH | | Paying | Kristen Kishpaugh | APP | | |
| 2022-04-04 13:35:12 UTC | PAID_OUT | USD 300.00 | | DFH DFH | | Paying | Business Name | APP | | |
| 2022-04-03 00:39:31 UTC | DECLINED | USD 200.00 | | DFH DFH | | Paying | Kristen Kishpaugh | APP | | |
| 2022-04-02 12:48:28 UTC | DECLINED | USD 500.00 | | DFH DFH | | Paying | Coty Ferris | APP | | |
| 2022-04-02 12:47:31 UTC | DECLINED | USD 1,000.00 | rent | DFH DFH | | Paying | Coty Ferris | APP | | |
| 2022-04-02 12:18:59 UTC | DECLINED | USD 1,000.00 | | DFH DFH | | Paying | Coty Ferris | APP | | |
| 2022-04-02 16:46 UTC | DECLINED | USD 1,000.00 | | DFH DFH | | Paying | Coty Ferris | APP | | |
| 2022-04-02 12:04 UTC | DECLINED | USD 1,000.00 | | DFH DFH | | Paying | Coty Ferris | APP | | |
| 2022-04-02 12:04:15 UTC | PAID_OUT | USD 140.00 | | DFH DFH | | Paying | Krystal Groff | APP | | |
| 2022-04-01 05:56:48 UTC | BILL_GETTER_REFUSED | USD 100.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-04-01 03:31 UTC | DECLINED | USD 800.00 | | DFH DFH | | Request | Kristen Kishpaugh | APP | | |
| 2022-03-30 19:13:09 UTC | DECLINED | USD 500.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-03-30 17:46:36 UTC | PAID_OUT | USD 200.00 | | DFH DFH | | Request | Shera Gay | APP | | |
| 2022-03-30 11:54:59 UTC | BILL_GETTER_REFUSED | USD 200.00 | | DFH DFH | | Request | Julie Bickle | APP | | |
| 2022-03-27 16:46:21 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-03-27 15:55:45 UTC | PAID_OUT | USD 500.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-03-27 15:49:03 UTC | BILL_GETTER_REFUSED | USD 1,000.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-03-26 03:55:54 UTC | PAID_OUT | USD 1,000.00 | | DFH DFH | | Request | Mark Messervey | APP | | |
| 2022-03-26 04:03:54 UTC | PAID_OUT | USD 300.00 | | DFH DFH | | Request | Krystal Groff | APP | | |
| 2022-03-26 03:52:40 UTC | BILL_INITIATOR_RETRACT | USD 500.00 | | DFH DFH | | Request | Julie Bickle | APP | | |
| 2022-03-26 03:19:29 UTC | BILL_INITIATOR_RETRACT | USD 1,000.00 | | DFH DFH | | Request | Mark Messervey | APP | | |
| 2022-03-25 02:03:41 UTC | BILL_INITIATOR_RETRACT | USD 1,000.00 | | DFH DFH | | Request | Mark Messervey | APP | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2022-03-24 21:30:27 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | Abbie | APP | | | |
| | 2022-03-23 05:27:17 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Lia Grubbs | APP | | | |
| | 2022-03-22 18:55:22 UTC | BILL GETTER REFUSED | USD 400.00 | please 🙏😊 | DFH DFH | Request | Tiffany | APP | | | |
| | 2022-03-19 00:58:14 UTC | BILL GETTER REFUSED | USD 300.00 | phone | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-19 19:02:12 UTC | BILL GETTER REFUSED | USD 300.00 | sentyou a mess on Fb to tel u why I'm asking 4thi | DFH DFH | Request | Julie Bickel | APP | | | |
| | 2022-03-17 18:21:52 UTC | RECIPIENT WAS REPORTED_ABUSIVE | USD 500.00 | pussy | DFH DFH | Request | Kazu | APP | | | |
| | 2022-03-14 17:50:48 UTC | DECLINED | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 13:38:57 UTC | DECLINED | USD 325.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 13:36:32 UTC | DECLINED | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 13:35:34 UTC | DECLINED | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 13:04:43 UTC | BILL INITIATOR_RETRACT | USD 400.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-12 15:05:31 UTC | DECLINED | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-12 10:05:05 UTC | DECLINED | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-12 10:04:35 UTC | BILL INITIATOR_RETRACT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-12 15:01:58 UTC | DECLINED | USD 500.00 | you said you would | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-11 17:41:43 UTC | DECLINED | USD 500.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-03-11 11:16:14 UTC | DECLINED | USD 300.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-03-11 11:15:49 UTC | DECLINED | USD 300.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-03-11 11:15:22 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-11 02:14:33 UTC | DECLINED | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-11 02:13:09 UTC | DECLINED | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-11 01:02:12 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-03-11 02:12:28 UTC | DECLINED | USD 350.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-03-11 02:12:04 UTC | DECLINED | USD 350.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-03-10 23:40:07 UTC | DECLINED | USD 300.00 | did | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-10 23:39:30 UTC | DECLINED | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-10 23:20:18 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-10 21:31:50 UTC | DECLINED | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-10 21:31:30 UTC | DECLINED | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-10 21:30:01 UTC | DECLINED | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-10 21:29:31 UTC | DECLINED | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-10 18:38:18 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | materials and fuel | DFH DFH | Request | Mary Messervey | APP | | | |
| | 2022-03-10 01:19:29 UTC | BILL GETTER REFUSED | USD 860.00 | | DFH DFH | Request | Mary Messervey | APP | | | |
| | 2022-03-10 00:21:38 UTC | BILL INITIATOR_RETRACT | USD 500.00 | | DFH DFH | Request | Mary Messervey | APP | | | |
| | 2022-03-09 22:45:32 UTC | BILL GETTER REFUSED | USD 1,000.00 | new job | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-09 20:22 UTC | BILL GETTER REFUSED | USD 1,000.00 | supplies to start job | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-09 20:04:06 UTC | BILL GETTER REFUSED | USD 350.00 | | DFH DFH | Request | Corinne Casebolt | APP | | | |
| | 2022-03-07 17:44:04 UTC | PAID OUT | USD 250.00 | | DFH DFH | Request | Julie Bickel | APP | | | |
| | 2022-03-07 15:56:30 UTC | BILL GETTER REFUSED | USD 650.00 | for krus | DFH DFH | Request | Janet Baumgarten | APP | | | |
| | 2022-03-05 16:20:23 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-04 05:13:53 UTC | PAID OUT | USD 600.00 | milk | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-04 05:08:59 UTC | BILL INITIATOR_RETRACT | USD 400.00 | video tapes | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-04 04:28:05 UTC | PAID OUT | USD 600.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-02 20:34:37 UTC | PAID OUT | USD 50.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| | 2022-03-02 16:50:57 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Kristen Kolnpaugh | APP | | | |
| | 2022-03-01 20:39:31 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Request | Coty Ferris | APP | | | |
| | 2022-03-01 00:57:07 UTC | PAID OUT | USD 400.00 | household stuff | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-02-28 20:11:21 UTC | BILL GETTER REFUSED | USD 600.00 | | DFH DFH | Request | Kristen Kolnpaugh | APP | | | |
| | 2022-02-28 17:58 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-02-26 23:07:40 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | groceries | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-02-26 23:07:24 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | groceries household stuff | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-02-26 22:58:12 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 99.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-02-26 22:58:00 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-02-25 22:07:36 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| | 2022-02-25 02:32:43 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| | 2022-02-25 02:32:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| | 2022-02-25 02:32:05 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| | 2022-02-25 02:31:03 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| | 2022-02-25 02:30:42 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| | 2022-02-25 02:30:20 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| | 2022-02-25 02:29:53 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Abigail Valentine | APP | | | |
| | 2022-02-25 02:27:40 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | ♥ | DFH DFH | Request | Abigail Valentine | APP | | | |
| | 2022-02-25 02:26:37 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Kristen Kolnpaugh | APP | | | |
| | 2022-02-24 02:44:13 UTC | PAID OUT | USD 360.00 | hella bday | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-02-18 58:38 UTC | BILL GETTER REFUSED | USD 50.00 | cel gas | DFH DFH | Request | Business Name | APP | | | |
| | 2022-02-18 00:16:04 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-02-18 17:12:07 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-02-18 22:21:20 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-02-17 23:07:24 UTC | PAID OUT | USD 300.00 | groceries cleaning stuff | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 20:47:54 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-13 16:25:23 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Business Name | APP | | | |
| | 2022-03-13 15:37:27 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 15:31:42 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 15:31:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 15:30:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 15:30:08 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 15:29:49 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 15:29:39 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-03-13 15:29:16 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-13 15:05:19 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-03-13 15:02:03 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-03-12 20:06:38 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Tanya Mixon | APP | | | |
| | 2022-03-12 14:36:00 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | Kyle N Cloon | APP | | | |
| | 2022-03-12 00:46:53 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Business Name | APP | | | |
| | 2022-03-09 16:22 UTC | BILL GETTER REFUSED | USD 300.00 | joffa Bella spare | DFH DFH | Request | Business Name | APP | | | |
| | 2022-02-09 06:15:22 UTC | RECIPIENT_WAS REPORTED_ABUSIVE | USD 1.00 | ummm burst bitchhhh thanks for the $400 :) | Kars | Request | Krystal Groff | APP | | | |
| | 2022-02-08 08:06:21 UTC | RECIPIENT_WAS REPORTED_ABUSIVE | USD 300.00 | | Kars | Request | DFH DFH | APP | | | |
| | 2022-02-08 03:00:20 UTC | PAID OUT | USD 400.00 | | Kars | Paying | Kars | APP | | | |
| | 2022-02-03 02:59:50 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Kars | APP | | | |
| | 2022-02-07 19:06:04 UTC | PAID OUT | USD 500.00 | me n damon | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-02-07 16:21:42 UTC | PAID OUT | USD 500.00 | tow truck and front bumper | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-02-07 16:39:26 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Business Name | APP | | | |
| | 2022-02-03 15:31:58 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2022-02-03 00:02:47 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Business Name | APP | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-02-06 14:39:27 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Business Name | APP | | | |
| 2022-02-06 14:39:11 UTC | | USD 200.00 | | DFH DFH | Paying | Business Name | APP | | | |
| 2022-02-06 14:38:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Business Name | APP | | | |
| 2022-02-06 02:01:33 UTC | | USD 25.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| 2022-02-06 01:04:20 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Request | Julie Bivins | APP | | | |
| 2022-02-05 22:59:06 UTC | PAID OUT | USD 300.00 | art sty | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-02-05 22:00:02 UTC | BILL INITIATOR RETRACT | USD 250.00 | art supplies maybe mediation | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-02-05 13:44:11 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-05 13:43:58 UTC | PAID OUT | USD 199.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-05 04:03:41 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-05 03:59:37 UTC | | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-04 18:34:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-04 11:47:26 UTC | | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-04 11:46:26 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 199.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-04 11:46:18 UTC | | USD 249.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-04 11:45:12 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-03 17:56:19 UTC | | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-02-03 05:43:20 UTC | PAID OUT | USD 199.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-03 04:43:08 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-03 04:42:42 UTC | | USD 399.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-03 04:42:31 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-03 04:42:09 UTC | | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-02-03 03:39:22 UTC | PAID OUT | USD 150.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-02-02 12:44:25 UTC | PAID OUT | USD 713.00 | | DFH DFH | Paying | Cody Ferris | APP | | | |
| 2022-02-01 16:24:03 UTC | PAID OUT | USD 650.00 | | DFH DFH | Paying | Connie Caselotti | APP | | | |
| 2022-01-29 22:54 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| 2022-01-28 23:51:42 UTC | PAID OUT | USD 150.00 | life | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-27 22:27:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-27 15:46:24 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | paypal | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-25 16:09:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-25 16:09:01 UTC | | USD 300.00 | thank you | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-21 17:03:20 UTC | PAID OUT | USD 360.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| 2022-01-21 04:40:40 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | Lee Raez | APP | | | |
| 2022-01-21 04:42:06 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Lee Raez | APP | | | |
| 2022-01-21 04:39:01 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Lee Raez | APP | | | |
| 2022-01-21 04:38:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | bc | DFH DFH | Paying | Lee Raez | APP | | | |
| 2022-01-20 21:41:42 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 399.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-20 21:41:20 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-20 21:40:51 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-19 16:10:50 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | movie | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-19 13:12:33 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-19 13:12:20 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-19 13:12:09 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-18 14:56:05 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-18 14:56:53 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 299.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-18 14:55:41 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 499.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-18 14:08:41 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,200.00 | house | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-18 14:08:14 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-18 01:56:26 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-18 01:55:50 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 45.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-18 01:55:34 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-18 01:55:01 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-18 01:54:51 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-18 01:45:08 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | SBM | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-18 01:42:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | work | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-18 01:24:40 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | SBM | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-18 01:23:15 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | SBM | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-18 01:19:12 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,000.00 | SPM | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-17 18:16:43 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-17 18:16:31 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-17 18:16:23 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-17 18:16:15 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-17 18:16:03 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-17 18:15:45 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-15 23:04:06 UTC | PAID OUT | USD 200.00 | shop | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-15 23:53:52 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | clothes | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-15 23:53:34 UTC | | USD 500.00 | mall | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-15 23:53:18 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | clothes | DFH DFH | Request | Krystal Groff | APP | | | |
| 2022-01-14 15:30:08 UTC | | USD 600.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-14 15:29:48 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 650.00 | | DFH DFH | Paying | Corinne Caselotti | APP | | | |
| 2022-01-14 02:15:00 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2022-01-14 02:04:20 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2022-01-14 02:02:08 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,500.00 | snuff w/spud stress | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-01-13 02:53:00 UTC | PAID OUT | USD 500.00 | household supplies PLEASE | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-01-12 20:36 UTC | PAID OUT | USD 500.00 | food cleaning supllse sheets pillows | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-01-12 12:58:41 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-01-11 22:49:19 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | stuff I need | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-01-11 03:44:43 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | food and supplies | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-01-11 02:45:08 UTC | | USD 300.00 | food | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-01-11 02:42:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 600.00 | food | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-01-10 03:47:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 700.00 | house snuff and food | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-01-10 03:47:14 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 800.00 | groceries and house shit | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2022-01-08 23:11:36 UTC | | USD 1,500.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-01-08 19:03:12 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-01-08 19:00:41 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-01-08 17:35:33 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Paying | Coly Ferris | APP | | | |
| | 2022-01-07 20:15:37 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Jared Baumgarten | APP | | | |
| | 2022-01-07 20:14:23 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Jared Baumgarten | APP | | | |
| | 2022-01-07 20:14:03 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Jared Baumgarten | APP | | | |
| | 2022-01-07 20:11:42 UTC | | USD 500.00 | | DFH DFH | Paying | Jared Baumgarten | APP | | | |
| | 2022-01-07 20:09:13 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 20:08:49 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 20:07:34 UTC | | USD 500.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 17:52:06 UTC | PAID OUT | USD 500.00 | for krystal | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 02:37:06 UTC | BILL INITIATOR RETRACT | USD 100.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 02:36:58 UTC | BILL GETTER REFUSED | USD 100.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 02:36:40 UTC | BILL INITIATOR RETRACT | USD 100.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 02:36:24 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 02:34:21 UTC | | USD 300.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 02:30:52 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | rent | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 02:09:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 02:08:57 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-07 02:08:39 UTC | | USD 300.00 | | DFH DFH | Request | Jared Baumgarten | APP | | | |
| | 2022-01-06 17:18:09 UTC | BILL GETTER REFUSED | USD 650.00 | rent | DFH DFH | Request | Leo Tuttle | APP | | | |
| | 2022-01-05 16:09:23 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 23:41:06 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 17:48:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 15:21:06 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 05:57:04 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 03:30:12 UTC | | USD 25.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 03:30:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 35.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 03:29:35 UTC | | USD 50.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 03:29:11 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 03:27:32 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 125.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 03:27:09 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 150.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 03:26:45 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 175.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 03:26:26 UTC | | USD 200.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-03 03:26:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | Tanya Wilson | APP | | | |
| | 2022-01-02 23:51:01 UTC | PAID OUT | USD 1,100.00 | | DFH DFH | Request | Corinne Casebolt | APP | | | |
| | 2022-01-01 22:45:34 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Request | Corinne Casebolt | APP | | | |
| | 2022-01-01 21:33:53 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Request | Corinne Casebolt | APP | | | |
| | 2022-01-01 14:40:20 UTC | | USD 300.00 | | DFH DFH | Request | Corinne Casebolt | APP | | | |
| | 2022-01-01 14:38:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,700.00 | | DFH DFH | Request | Corinne Casebolt | APP | | | |
| | 2022-01-01 14:37:33 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,750.00 | | DFH DFH | Request | Corinne Casebolt | APP | | | |
| | 2022-01-01 14:37:23 UTC | | USD 500.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-01-01 14:37:09 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | jbic | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-01-01 14:36:36 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | jbic | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-01-01 06:35:29 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | jbic | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-01-01 06:34:38 UTC | | USD 1.00 | jbic | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-01-01 06:31:44 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | jbic | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2022-01-01 06:30:59 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | jbic | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2021-12-31 22:01:29 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2021-12-31 21:17:54 UTC | | USD 1.00 | | DFH DFH | Paying | Corinne Casebolt | APP | | | |
| | 2021-12-31 21:17:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 50.00 | | DFH DFH | Paying | Monika Moser | APP | | | |
| | 2021-12-31 04:03:52 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 10.00 | | DFH DFH | Paying | Monika Moser | APP | | | |
| | 2021-12-31 03:50:10 UTC | | USD 10.00 | | DFH DFH | Paying | Monika Moser | APP | | | |
| | 2021-12-31 03:47:13 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 20.00 | | DFH DFH | Paying | Monika Moser | APP | | | |
| | 2021-12-31 03:46:31 UTC | | USD 10.00 | | DFH DFH | Paying | Monika Moser | APP | | | |
| | 2021-12-30 14:41:12 UTC | BILL GETTER REFUSED | USD 60.00 | | DFH DFH | Request | Julie Bobek | APP | | | |
| | 2021-12-29 05:46:25 UTC | PAID OUT | USD 250.00 | | DFH DFH | Paying | Tiffany | APP | | | |
| | 2021-12-29 01:54 UTC | PAID OUT | USD 1,200.00 | | DFH DFH | Paying | Tiffany | APP | | | |
| | 2021-12-24 21:07:16 UTC | | USD 200.00 | | DFH DFH | Paying | Sheila Gay | APP | | | |
| | 2021-12-24 21:06:04 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Sheila Gay | APP | | | |
| | 2021-12-24 21:05:02 UTC | | USD 200.00 | | DFH DFH | Paying | Sheila Gay | APP | | | |
| | 2021-12-25 15:18:57 UTC | PAID OUT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-23 15:17:54 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 90.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2021-12-23 15:17:40 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-23 15:15:17 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-23 15:16:30 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-23 12:51:01 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-23 15:12:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-23 14:42:54 UTC | | USD 50.00 | krze cmas shopping | DFH DFH | Request | Deeana Burdick | APP | | | |
| | 2021-12-22 19:16:41 UTC | BILL_INITIATOR_RETRACT | USD 1,000.00 | pleeease bus ticket food and couple miles at hotel | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-21 09:44:48 UTC | BILL_INITIATOR_RETRACT | USD 1,200.00 | | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-20 19:41:29 UTC | BILL_INITIATOR_RETRACT | USD 1,000.00 | phone | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-20 19:41:15 UTC | BILL_INITIATOR_RETRACT | USD 1,000.00 | bus is almost $300 sent you screenshot | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-20 05:23:25 UTC | REVOKED | USD 500.00 | | DFH DFH | Paying | Dream | APP | | | |
| | 2021-12-20 16:55 UTC | REVOKED | USD 500.00 | dinner | DFH DFH | Paying | Dream | APP | | | |
| | 2021-12-20 05:14:10 UTC | AUTOMATICALLY_BLOCKED | USD 500.00 | dinner | DFH DFH | Paying | Dream | APP | | | |
| | 2021-12-20 05:12:17 UTC | AUTOMATICALLY_BLOCKED | USD 500.00 | | DFH DFH | Paying | Dream | APP | | | |
| | 2021-12-19 00:26:07 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 800.00 | bus fare and stuff so i can leave and never come b | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-19 00:26:22 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 800.00 | for bus fare food so i can getout here n never com | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-19 00:25:22 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 800.00 | for bus fare and food to get outta of here and bac | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-19 00:24:31 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 800.00 | | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-18 22:19:18 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-17 20:59:20 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,500.00 | leavingdate youandKrystal never hear from me aga | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-17 19:32:47 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-17 16:25:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | room n drink | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-17 16:55:33 UTC | PAID OUT | USD 250.00 | hotel | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-17 05:22:22 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-17 05:20:55 UTC | SENDER_BALANCE_NEGATIVE | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-17 05:16:30 UTC | SENDER_BALANCE_NEGATIVE | USD 300.00 | give jared 50 and have 250 need beer | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-16 20:48:14 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,000.00 | to leave thus place and get on my feet | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-16 06:32:42 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-16 06:30:23 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-14 19:21:32 UTC | BILL_INITIATOR_RETRACT | USD 500.00 | for 2 video and food | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-14 03:37:36 UTC | BILL_GETTER_REFUSED | USD 300.00 | you disrespectful as fuck tho | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-14 02:29:51 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-14 02:29:05 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | xxd | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-14 02:28:51 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-14 02:15:47 UTC | | USD 98.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-14 02:14 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-14 02:14:30 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 50.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-14 02:09:27 UTC | | USD 300.00 | video | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-14 01:43:05 UTC | BILL_INITIATOR_RETRACT | USD 800.00 | 2 videos plus 300 for room | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-13 20:03:47 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-13 20:03:38 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-13 17:46:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | I paid 4 night out if Xmas money | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-11 00:24:16 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | fid and pads | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-11 00:23:39 UTC | | USD 300.00 | pads and food | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-10 16:52 UTC | PAID OUT | USD 1.00 | lost your number text me | DFH DFH | Request | Tiffany | APP | | | |
| | 2021-12-10 17:17:33 UTC | PAID OUT | USD 300.00 | room | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-10 17:17:21 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 500.00 | shopping and room | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-10 17:17:03 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | hair shopping room | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-08 19:22:08 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 25.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-08 19:21:34 UTC | PAID OUT | USD 150.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-08 19:14:35 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-08 19:14:25 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | room | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-08 19:14:12 UTC | | USD 450.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-08 19:14:03 UTC | PAID OUT | USD 45.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-08 17:32:12 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 250.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-08 17:32:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-08 17:31:41 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 200.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| | 2021-12-08 17:07:46 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,500.00 | hotel | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-08 17:07:11 UTC | BILL_GETTER_REFUSED | USD 300.00 | phone for lawyer and daughter she is on my plan | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-08 13:20:10 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | hotel phone check fb | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-07 12:17:37 UTC | PAID OUT | USD 300.00 | check fb | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-07 22:17:14 UTC | PAID OUT | USD 300.00 | another night at hotel and phone on | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-07 22:16:56 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | hotel and phone | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-07 22:16:29 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 444.00 | | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-06 22:30:50 UTC | | USD 444.00 | howi | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-06 22:07:12 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | first night | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-06 22:07:00 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | first few nights | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-06 21:27:37 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 300.00 | hot | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-06 20:42:03 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-06 20:40:39 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | room | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-06 20:27:40 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-06 20:27:02 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 2,000.00 | room after tax for 1 bedroom suit is 1700+10day | DFH DFH | Request | Krystal Groff | APP | | | |
| | 2021-12-06 19:42:36 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 434.74 | can't call lawyer phone off sent pic of bill on fb | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-06 19:41:11 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 434.74 | phone is off can't call lawyer I screenshot on fb | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-06 19:14:35 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 434.74 | phone shut off can send screenshot via fb please pl | DFH DFH | Request | Jamie Perrillo | APP | | | |
| | 2021-12-06 04:25:25 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 450.00 | | DFH DFH | Paying | Anna0007 | APP | | | |
| | 2021-12-06 04:24:52 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Anna0007 | APP | | | |
| | 2021-12-06 04:24:26 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 750.00 | | DFH DFH | Paying | Anna0007 | APP | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2021-12-05 04:23:54 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | Anna9007 | APP | | | |
| 2021-12-05 04:18:29 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Aldo Carrasco Tamayo | APP | | | |
| 2021-12-04 21:20:19 UTC | PAID OUT | USD 55.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| 2021-12-03 22:22:35 UTC | PAID OUT | USD 750.00 | | DFH DFH | Paying | Lin Tutter | APP | | | |
| 2021-12-03 06:03:22 UTC | PAID OUT | USD 200.00 | BIC | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-12-02 23:13:39 UTC | BILL_INITIATOR_RETRACT | USD 1,800.00 | hote | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-12-02 22:42:54 UTC | BILL_INITIATOR_RETRACT | USD 1,800.00 | hotel | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-30 23:43:53 UTC | PAID OUT | USD 500.00 | just to haveb | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-29 19:04:21 UTC | BILL_INITIATOR_RETRACT | USD 500.00 | | DFH DFH | Request | Jamie  Perrillo | APP | | | |
| 2021-11-28 04:42:38 UTC | BILL_INITIATOR_RETRACT | USD 400.00 | at the city's food and drink | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-28 03:40:17 UTC | PAID OUT | USD 300.00 | food Sikes drink | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-28 02:36:52 UTC | BILL_INITIATOR_RETRACT | USD 100.00 | socks and food | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-27 17:16:43 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | smokes | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-27 17:14:23 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | food | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-27 17:13:26 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-27 17:13:02 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 100.00 | smokes food drinks blanket to sleep under bridge | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-26 23:48:27 UTC | BILL_GETTER_REFUSED | USD 50.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| 2021-11-24 01:41:06 UTC | EXPIRED WAITING ON SENDER | USD 60.00 | don't have food in the house | DFH DFH | Request | Kayla Kriee | APP | | | |
| 2021-11-21 03:19:05 UTC | PAID OUT | USD 300.00 | me n dixey | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-18 03:21:29 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,500.00 | | DFH DFH | Request | Abigail Valentine | APP | | | |
| 2021-11-18 03:20:53 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,500.00 | | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 2021-11-18 03:19:28 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,500.00 | | DFH DFH | Request | Abigail Valentine | APP | | | |
| 2021-11-18 03:18:08 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,200.00 | BIC | DFH DFH | Paying | Abigail Valentine | APP | | | |
| 2021-11-17 19:47:26 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 200.00 | health | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-17 19:47:12 UTC | PAID OUT | USD 200.00 | healing | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-17 19:46:43 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | hotel food rest healing | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-17 20:26:57 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | smokes hotel | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-17 20:26:22 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | smokes hotel food | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-17 20:25:38 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | hotel food smores | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-15 01:46:06 UTC | PAID OUT | USD 3,000.00 | ttt | DFH DFH | Paying | NataleA | APP | | | |
| 2021-11-14 23:28:07 UTC | PAID OUT | USD 500.00 | homeless and starving got robbed yestirday | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-14 19:02:29 UTC | BILL_GETTER_REFUSED | USD 500.00 | im going to make bad choices | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-14 18:16:54 UTC | BILL_GETTER_REFUSED | USD 500.00 | hi | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-14 18:16:26 UTC | BILL_GETTER_REFUSED | USD 500.00 | eloser shit im hungry | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-14 17:57:56 UTC | BILL_GETTER_REFUSED | USD 500.00 | from yesterdays stolen. hair cut money | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-14 01:11:30 UTC | BILL_GETTER_REFUSED | USD 60.00 | kry use my card | DFH DFH | Request | Kayla Kriee | APP | | | |
| 2021-11-13 17:21:26 UTC | PAID OUT | USD 1,000.00 | new beggginngs | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-12 21:30:59 UTC | PAID OUT | USD 250.00 | food | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-12 21:13:50 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-11 16:55:29 UTC | PAID OUT | USD 400.00 | i want to go to magoo shop | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-11 05:17:20 UTC | PAID OUT | USD 300.00 | pads, gas maybe pack of smokes | DFH DFH | Request | Krystal  Groff | APP | | | |
| 2021-11-07 22:06:08 UTC | PAID OUT | USD 125.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| 2021-11-07 21:38:41 UTC | PAID OUT | USD 37.00 | | Tara Oneal | Paying | DFH DFH | APP | | | |
| 2021-11-07 10:15:28 UTC | PAID OUT | USD 40.00 | | DFH DFH | Request | Kayla Kriee | APP | | | |
| 2021-11-07 15:40:41 UTC | PAID OUT | USD 700.00 | Krystal refund from Tara | DFH DFH | Request | Kayla Kriee | APP | | | |
| 2021-11-06 23:42:11 UTC | PAID OUT | USD 1,000.00 | misc. | DFH DFH | Request | Jamie  Perrillo | APP | | | |
| 2021-11-05 17:33:31 UTC | PAID OUT | USD 250.00 | | DFH DFH | Request | Tara Oneal | APP | | | |
| 2021-11-04 23:56:53 UTC | PAID OUT | USD 40.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| 2021-11-04 20:53:40 UTC | BILL_GETTER_REFUSED | USD 40.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| 2021-11-04 20:36:01 UTC | BILL_GETTER_REFUSED | USD 40.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| 2021-11-04 19:36:14 UTC | BILL_GETTER_REFUSED | USD 40.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| 2021-11-04 03:14:08 UTC | BILL_GETTER_REFUSED | USD 40.00 | keystal | DFH DFH | Request | Sheila Gay | APP | | | |
| 2021-11-02 20:10:10 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Tara Oneal | APP | | | |
| 2021-11-01 20:11:27 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Tara Oneal | APP | | | |
| 2021-11-01 18:09:06 UTC | PAID OUT | USD 1,000.00 | kurstaloupplies for herself | DFH DFH | Paying | Tara Oneal | APP | | | |
| 2021-10-31 23:40:55 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Tara Oneal | APP | | | |
| 2021-10-31 17:46:11 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Julie Bickie | APP | | | |
| 2021-10-30 04:15:10 UTC | PAID OUT | USD 47.00 | for krya | DFH DFH | Request | Misty Jones | APP | | | |
| 2021-10-30 03:42:43 UTC | BILL_GETTER_REFUSED | USD 100.00 | for krya hotel | DFH DFH | Request | Misty Jones | APP | | | |
| 2021-10-30 03:38:51 UTC | PAID OUT | USD 450.00 | krya hotel | DFH DFH | Request | Misty Jones | APP | | | |
| 2021-10-29 03:03:53 UTC | PAID OUT | USD 150.00 | | DFH DFH | Request | Tara Oneal | APP | | | |
| 2021-10-29 02:30:34 UTC | PAID OUT | USD 1,000.00 | garge door | DFH DFH | Paying | Tiffany | APP | | | |
| 2021-10-28 22:50:12 UTC | BILL_INITIATOR_RETRACT | USD 35.00 | gas to krystal | DFH DFH | Request | Sheila Gay | APP | | | |
| 2021-10-27 23:42:01 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Sheila Gay | APP | | | |
| 2021-10-27 20:36:30 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Paying | Aldine | APP | | | |
| 2021-10-26 20:16:24 UTC | PAID OUT | USD 400.00 | Krys | DFH DFH | Request | Joan Adams | APP | | | |
| 2021-10-25 20:21:02 UTC | PAID OUT | USD 50.00 | | DFH DFH | Request | Sheila Gay | APP | | | |
| 2021-10-18 20:57:22 UTC | BILL_GETTER_REFUSED | USD 500.00 | | DFH DFH | Request | Jamie  Perrillo | APP | | | |
| 2021-10-18 20:43:15 UTC | SENDER_BALANCE_NEGATIVE | USD 500.00 | | DFH DFH | Paying | Jamie  Perrillo | APP | | | |
| 2021-10-18 20:42:31 UTC | SENDER_BALANCE_NEGATIVE | USD 500.00 | | DFH DFH | Request | Jamie  Perrillo | APP | | | |
| 2021-10-16 20:06:30 UTC | SENDER_BALANCE_NEGATIVE | USD 500.00 | | DFH DFH | Request | Jamie  Perrillo | APP | | | |
| 2021-10-16 21:16:14 UTC | PAID OUT | USD 50.00 | | DFH DFH | Request | Julie Bickie | APP | | | |
| 2021-10-16 16:24:44 UTC | BILL_INITIATOR_RETRACT | USD 300.00 | | DFH DFH | Request | Julie Bickie | APP | | | |
| 2021-10-16 06:01:30 UTC | BILL_INITIATOR_RETRACT | USD 300.00 | 46forpic2request it the other day | DFH DFH | Request | en.baby | APP | | | |
| 2021-10-15 19:54:51 UTC | BILL_INITIATOR_RETRACT | USD 300.00 | | DFH DFH | Request | Julie Bickie | APP | | | |
| 2021-10-09 23:08:00 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Julie Bickie | APP | | | |
| 2021-10-07 16:36:57 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Mardoning Menganzer | APP | | | |
| 2021-10-07 16:29:35 UTC | BILL_GETTER_REFUSED | USD 1,000.00 | | DFH DFH | Request | Mardoning Menganzer | APP | | | |
| 2021-10-07 16:28:10 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Request | Mardoning Menganzer | APP | | | |
| 2021-10-02 17:48:48 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | NataleA | APP | | | |
| 2021-09-28 21:06:29 UTC | PAID OUT | USD 100.00 | | DFH DFH | Paying | Sheila Gay | APP | | | |
| 2021-09-28 21:42:05 UTC | PAID OUT | USD 3,000.00 | WOB | DFH DFH | Paying | Brandy Felker | APP | | | |
| 2021-09-28 21:42:05 UTC | PAID OUT | USD 500.00 | BTC | DFH DFH | Request | Brandy Felker | APP | | | |
| 2021-09-27 20:33:03 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 3,000.00 | BIC | DFH DFH | Paying | NataleA | APP | | | |
| 2021-09-25 17:45:42 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Julie Bickie | APP | | | |
| 2021-09-25 00:33:25 UTC | PAID OUT | USD 300.00 | | DFH DFH | Paying | Tara Oneal | APP | | | |
| 2021-09-24 23:52:30 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 400.00 | | DFH DFH | Request | Tara Oneal | APP | | | |
| 2021-09-24 23:48:09 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Tara Oneal | APP | | | |
| 2021-09-24 21:57:36 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Tara Oneal | APP | | | |
| 2021-09-24 19:48:25 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 300.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-09-24 12:44:08 UTC | PAID OUT | USD 100.00 | | DFH DFH | Request | kevin spackenbush | APP | | | |
| 2021-09-24 06:01:53 UTC | PAID OUT | USD 300.00 | Krys | DFH DFH | Request | Joseph Geratano | APP | | | |
| 2021-09-23 00:30:05 UTC | PAID OUT | USD 300.00 | krys | DFH DFH | Request | Julie Bickie | APP | | | |
| 2021-09-22 23:27:57 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 400.00 | krys | DFH DFH | Request | Tara Oneal | APP | | | |
| 2021-09-22 16:09:00 UTC | BILL_INITIATOR_RETRACT | USD 300.00 | hotel gas thank you very much I love you | DFH DFH | Request | Tara Oneal | APP | | | |
| 2021-09-22 21:37:19 UTC | BILL_INITIATOR_RETRACT | USD 300.00 | went over a little and need to give gas | DFH DFH | Request | Tara Oneal | APP | | | |
| 2021-09-22 18:16:43 UTC | PAID OUT | USD 300.00 | krystal | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-09-21 19:10:31 UTC | BILL_GETTER_REFUSED | USD 1,000.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-09-21 18:52:42 UTC | BILL_GETTER_REFUSED | USD 1,000.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-09-21 04:04:41 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 4,000.00 | love gift | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-21 04:04:41 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 4,000.00 | love gift | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-21 01:55:55 UTC | PAID OUT | USD 300.00 | Q | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-21 00:38:42 UTC | DECLINED | USD 2.00 | | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-20 23:38:18 UTC | DECLINED | USD 2.00 | | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-20 21:35:59 UTC | PAID OUT | USD 300.00 | food | DFH DFH | Request | Krys  Groff | APP | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2021-09-20 20:08:30 UTC | BILL GETTER REFUSED | USD 100.00 | anyone... | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-09-21 19:38 UTC | PAID OUT | USD 200.00 | can u girl get some help please | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-09-18 02:18:01 UTC | DECLINED | USD 2,000.00 | bc | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-18 01:48:50 UTC | DECLINED | USD 1,000.00 | | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-17 01:57:35 UTC | DECLINED | USD 1,000.00 | | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-17 01:57:14 UTC | DECLINED | USD 1,000.00 | | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-17 01:56:48 UTC | DECLINED | USD 1,000.00 | love gift | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-17 01:56:10 UTC | DECLINED | USD 1,000.00 | love gift | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-17 01:50:45 UTC | DECLINED | USD 1,000.00 | love gift | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-15 01:17:54 UTC | PAID OUT | USD 500.00 | bc you said | DFH DFH | Request | Jamie  Perrillo | APP | | | |
| 2021-09-14 10:08:25 UTC | BILL INITIATOR  RETRACT | USD 600.00 | | DFH DFH | Request | Krys Groff | APP | | | |
| 2021-09-13 11:10:48 UTC | PAID OUT | USD 200.00 | hotel | DFH DFH | Paying | Jamie  Perrillo | APP | | | |
| 2021-09-12 01:06:50 UTC | BILL GETTER REFUSED | USD 1,000.00 | handing/hotel and aunt julie | DFH DFH | Request | Krys Groff | APP | | | |
| 2021-09-09 02:13:26 UTC | DECLINED | USD 1,000.00 | NYN | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-09 02:13:02 UTC | DECLINED | USD 1,000.00 | NYN | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-09 02:12:30 UTC | DECLINED | USD 1,000.00 | NYN | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-09 02:11:53 UTC | PAID OUT | USD 1,000.00 | LYV | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-09 02:11:22 UTC | DECLINED | USD 2,000.00 | LYV | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-09 02:10:37 UTC | PAID OUT | USD 1,000.00 | YBF | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-09 02:09:39 UTC | DECLINED | USD 1,000.00 | YBF | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-04 17 UTC | DECLINED | USD 1,000.00 | YBF | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-09 02:02:06 UTC | DECLINED | USD 1,000.00 | YBF | DFH DFH | Paying | Lee | APP | | | |
| 2021-09-04 04:39 UTC | PAID OUT | USD 500.00 | | DFH DFH | Request | Jamie  Perrillo | APP | | | |
| 2021-09-06 04:40:28 UTC | DECLINED | USD 1,000.00 | | DFH DFH | Request | Jamie  Perrillo | APP | | | |
| 2021-09-05 17:49 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | | APP | | | |
| 2021-09-05 19:16:23 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Paying | an baby | APP | | | |
| 2021-09-05 04:26:32 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Paying | an baby | APP | | | |
| 2021-09-03 14:57:07 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,400.00 | | DFH DFH | Paying | an baby | APP | | | |
| 2021-09-03 14:56:50 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Request | an baby | APP | | | |
| 2021-09-01 22:15:53 UTC | BILL GETTER REFUSED | USD 1,000.00 | | DFH DFH | Request | an baby | APP | | | |
| 2021-08-30 05:26:18 UTC | BILL GETTER REFUSED | USD 2,000.00 | rent and help | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-08-30 10:48:31 UTC | RECIPIENT WAS REPORTED  ABUSIVE | USD 2,000.00 | rent and helpers | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-09-09 19:56:07 UTC | SENDER  BALANCE  NEGATIVE | USD 600.00 | krystal jack fire | DFH DFH | Request | amber derooze | APP | | | |
| 2021-08-29 16:05:03 UTC | BILL INITIATOR  RETRACT | USD 900.00 | krys | DFH DFH | Request | amber derooze | APP | | | |
| 2021-09-10 40:51 UTC | BILL INITIATOR  RETRACT | USD 900.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-08-29 02:47:41 UTC | SENDER  BALANCE  NEGATIVE | USD 800.00 | dim | DFH DFH | Paying | Cassie Woodhouse | APP | | | |
| 2021-08-28 00:07:04 UTC | SENDER  BALANCE  NEGATIVE | USD 600.00 | | DFH DFH | Request | an baby | APP | | | |
| 2021-08-27 04:00:14 UTC | SENDER  BALANCE  NEGATIVE | USD 500.00 | outfits | DFH DFH | Request | an baby | APP | | | |
| 2021-08-23 16:56:38 UTC | SENDER  BALANCE  NEGATIVE | USD 500.00 | outfits 4 the lodge | DFH DFH | Request | an baby | APP | | | |
| 2021-08-21 23:44:36 UTC | PAID OUT | USD 1,800.00 | | DFH DFH | Request | Jamie | APP | | | |
| 2021-08-21 23:09:00 UTC | PAID OUT | USD 3,000.00 | | DFH DFH | Request | an baby | APP | | | |
| 2021-08-20 12:24:36 UTC | SENDER  BALANCE  NEGATIVE | USD 900.00 | for videos and pics | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-09-11 21:34:26 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Paying | NatalA | APP | | | |
| 2021-09-05 04:38:07 UTC | PAID OUT | USD 3,000.00 | | DFH DFH | Request | NatalA | APP | | | |
| 2021-08-05 19:01:15 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Request | Lee | APP | | | |
| 2021-08-01 17:38:08 UTC | PAID OUT | USD 300.00 | | DFH DFH | Request | Luci Tuttle | APP | | | |
| 2021-07-30 22:36:20 UTC | PAID OUT | USD 500.00 | me | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-07-29 23:42:55 UTC | PAID OUT | USD 200.00 | me | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-07-29 14:58:55 UTC | PAID OUT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-07-29 14:59:13 UTC | PAID OUT | USD 500.00 | food smokes coffee laundry | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-07-25 21:40:03 UTC | PAID OUT | USD 500.00 | socks underwear shirt | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-07-24 19:43:57 UTC | PAID OUT | USD 500.00 | help | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-07-23 03:30:10 UTC | PAID OUT | USD 400.00 | | DFH DFH | Request | Lee | APP | | | |
| 2021-07-16 04:37:55 UTC | PAID OUT | USD 100.00 | | DFH DFH | Request | Sylvia  Wittzel | APP | | | |
| 2021-07-15 05:20:27 UTC | PAID OUT | USD 2,000.00 | | DFH DFH | Paying | NatalA | APP | | | |
| 2021-07-14 19:01:53 UTC | PAID OUT | USD 200.00 | | DFH DFH | Paying | Sylvia  Wittzel | APP | | | |
| 2021-07-08 13:43:26 UTC | PAID OUT | USD 3,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-07-04 18:13:25 UTC | PAID OUT | USD 500.00 | 4th | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-07-03 22:13:09 UTC | PAID OUT | USD 400.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2021-07-03 20:18:14 UTC | BILL INITIATOR  RETRACT | USD 500.00 | i'm starving | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-06-30 23:08:45 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Request | Bella G | APP | | | |
| 2021-06-29 19:08:37 UTC | PAID OUT | USD 300.00 | i have the rest | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-06-22 20:15:24 UTC | BILL GETTER REFUSED | USD 500.00 | to get me out of negative. PLEASE | DFH DFH | Request | Krys Marsie | APP | | | |
| 2021-06-18 23:05:23 UTC | BILL GETTER REFUSED | USD 300.00 | | DFH DFH | Request | Krys Marsie | APP | | | |
| 2021-06-18 19:15:09 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Cassie Woodhouse | APP | | | |
| 2021-06-18 02:40 UTC | BILL GETTER REFUSED | USD 500.00 | my sanity | DFH DFH | Request | Krys Marsie | APP | | | |
| 2021-06-18 00:18:56 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krystal Groff | APP | | | |
| 2021-06-18 00:00:34 UTC | BILL GETTER REFUSED | USD 600.00 | you said you would | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-06-16 18:04:36 UTC | BILL GETTER REFUSED | USD 500.00 | you said you would | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-06-15 12:47:58 UTC | BILL INITIATOR  RETRACT | USD 1,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-06-15 13:44:53 UTC | BILL INITIATOR  RETRACT | USD 1,500.00 | bank, personals food | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-06-15 13:03:01 UTC | BILL INITIATOR  RETRACT | USD 1,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-29 22:12:58 UTC | PAID OUT | USD 800.00 | | DFH DFH | Request | Krys Marsie | APP | | | |
| 2021-05-29 22:01:15 UTC | BILL GETTER REFUSED | USD 800.00 | | DFH DFH | Request | Krys Marsie | APP | | | |
| 2021-05-29 21:56:45 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Krys Marsie | APP | | | |
| 2021-05-25 19:09 UTC | EXPIRED: WAITING ON  SENDER | USD 500.00 | | DFH DFH | Request | NatalA | APP | | | |
| 2021-05-24 11:50:44 UTC | EXPIRED: WAITING ON  SENDER | USD 100.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-05-21 11:44:48 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-21 13:46:50 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-21 13:48:32 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,500.00 | | DFH DFH | Request | | APP | | | |
| 2021-05-21 13:46:15 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,500.00 | joe | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-20 18:06:55 UTC | BILL GETTER REFUSED | USD 1,500.00 | hotel broken stuff | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-20 16:47:57 UTC | BILL INITIATOR  RETRACT | USD 1,500.00 | hotel, broken things, | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-19 20:14:52 UTC | EXPIRED: WAITING ON  SENDER | USD 2,000.00 | need gas | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-05-19 17:30:10 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | broken mother's day gift, hotel, broken heart | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-19 17:27:24 UTC | | USD 1,000.00 | Broke mother's day gift, broke native instrument, | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-19 17:26:16 UTC | BILL INITIATOR  RETRACT | USD 1,000.00 | Broke gem stones, broken mothers day gift, hotel | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-05-17 18:01:22 UTC | EXPIRED: WAITING ON  SENDER | USD 500.00 | groceries and shit 😊 | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-08 22:56:21 UTC | PAID OUT | USD 500.00 | clear account get car pay help | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-07 19:45:16 UTC | PAID OUT | USD 600.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-06 20:36:00 UTC | PAID OUT | USD 500.00 | pops groceries | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-06 22:19:55 UTC | PAID OUT | USD 500.00 | walmart | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-04 04:56:44 UTC | PAID OUT | USD 500.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-05-02 23:11:27 UTC | PAID OUT | USD 500.00 | yes | DFH DFH | Request | rebecca white | APP | | | |
| 2021-05-02 23:25:01 UTC | PAID OUT | USD 1,000.00 | becca | DFH DFH | Request | rebecca white | APP | | | |
| 2021-05-02 06:18:27 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | Cassie Woodhouse | APP | | | |
| 2021-04-30 04:07:43 UTC | PAID OUT | USD 1,500.00 | | DFH DFH | Request | NatalA | APP | | | |
| 2021-04-29 22:54:43 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Request | Krystal Groff | APP | | | |
| 2021-04-28 22:20:15 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-04-25 16:27:09 UTC | PAID OUT | USD 500.00 | | DFH DFH | Paying | NatalA | APP | | | |
| 2021-04-25 16:25 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Request | NatalA | APP | | | |
| 2021-04-25 16:06:06 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Request | NatalA | APP | | | |
| 2021-04-25 16:24:33 UTC | | USD 1,000.00 | lookin at a apartment today | DFH DFH | Paying | NatalA | APP | | | |
| 2021-04-20 19:45:02 UTC | BILL GETTER REFUSED | USD 500.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-04-20 14:49:39 UTC | PAID OUT | USD 1,000.00 | hotel | DFH DFH | Request | krystal groff | APP | | | |
| 2021-04-16 13:51:38 UTC | PAID OUT | USD 500.00 | piercing, shopping | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-04-10 22:12:15 UTC | EXPIRED: WAITING ON  SENDER | USD 500.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-04-10 02:59:13 UTC | PAID OUT | USD 300.00 | cigs and gas | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-04-09 06:28:26 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | clothes, thank you I love you | DFH DFH | Paying | krystal groff | APP | | | |
| 2021-04-09 11:10 UTC | PAID OUT | USD 500.00 | clothes | DFH DFH | Paying | krystal groff | APP | | | |
| 2021-04-07 18:02:34 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2021-04-07 17:10:19 UTC | PAID OUT | USD 500.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-04-07 16:02:40 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-04-07 16:00:58 UTC | BILL INITIATOR  RETRACT | USD 1,000.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-04-07 16:24 UTC | PAID OUT | USD 1,000.00 | | DFH DFH | Request | krystal groff | APP | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2021-04-05 12:40:11 UTC | EXPIRED_WAITING_ON_SENDER | USD 100.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-04-03 00:02:18 UTC | PAID_OUT | USD 1,500.00 | | krystal groff | Paying | DFH DFH | APP | | | |
| 2021-04-02 20:21:15 UTC | PAID_OUT | USD 1,000.00 | | krystal groff | Paying | DFH DFH | APP | | | |
| 2021-04-02 19:06:21 UTC | PAID_OUT | USD 2,500.00 | attorney | DFH DFH | Request | krystal groff | APP | | | |
| 2021-03-31 20:13:00 UTC | PAID_OUT | USD 1,500.00 | stimulus | DFH DFH | Request | krystal groff | APP | | | |
| 2021-03-29 19:13:29 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Paying | krystal groff | APP | | | |
| 2021-03-27 16:05:21 UTC | PAID_OUT | USD 2,500.00 | movin | DFH DFH | Paying | NataIA | APP | | | |
| 2021-03-26 17:50:04 UTC | PAID_OUT | USD 400.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-03-25 09:16:02 UTC | PAID_OUT | USD 1,800.00 | corning court | DFH DFH | Request | krystal groff | APP | | | |
| 2021-03-22 19:36:28 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-03-19 21:42:45 UTC | PAID_OUT | USD 1,500.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-03-13 13:29:45 UTC | PAID_OUT | USD 400.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-03-12 17:17:30 UTC | PAID_OUT | USD 20.00 | | DFH DFH | Request | Avenel Polymer | APP | | | |
| 2021-03-11 23:02:16 UTC | BILL_GETTER_REFUSED | USD 60.00 | to turn my old android phone back on others broke | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-03-11 23:01:03 UTC | EXPIRED_WAITING_ON_SENDER | USD 60.00 | a new phone mines broke | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-03-11 21:16:28 UTC | PAID_OUT | USD 200.00 | help with moving into new place | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-03-10 23:09:50 UTC | EXPIRED_WAITING_ON_SENDER | USD 180.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-03-10 20:46:26 UTC | EXPIRED_WAITING_ON_SENDER | USD 50.00 | | DFH DFH | Paying | NataIA | APP | | | |
| 2021-03-06 14:08:22 UTC | PAID_OUT | USD 4,000.00 | | DFH DFH | Paying | NataIA | APP | | | |
| 2021-03-05 14:10:08 UTC | EXPIRED_WAITING_ON_SENDER | USD 120.00 | help with my car please | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-03-03 19:17:06 UTC | EXPIRED_WAITING_ON_SENDER | USD 250.00 | please | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-02-28 19:17:15 UTC | EXPIRED_WAITING_ON_SENDER | USD 100.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-02-27 17:02:10 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 200.00 | for my rental i have the rest | DFH DFH | Request | krystal groff | APP | | | |
| 2021-02-27 17:02:20 UTC | EXPIRED_WAITING_ON_SENDER | USD 1,000.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-02-27 17:00:27 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 500.00 | hotel | DFH DFH | Request | krystal groff | APP | | | |
| 2021-02-27 17:01:59 UTC | EXPIRED_WAITING_ON_SENDER | USD 1,000.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-02-24 02:32:44 UTC | PAID_OUT | USD 1,500.00 | | DFH DFH | Paying | NataIA | APP | | | |
| 2021-02-24 02:32:26 UTC | AMOUNT_EXCEEDED_WEEKLY_TRANSACTION_LIMIT | USD 2,000.00 | | DFH DFH | Paying | NataIA | APP | | | |
| 2021-02-24 02:32:11 UTC | PAID_OUT | USD 25.00 | | DFH DFH | Paying | NataIA | APP | | | |
| 2021-02-22 02:50:45 UTC | PAID_OUT | USD 1,000.00 | update to living room aka my bedroom | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-02-22 01:38:51 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-02-22 01:34:27 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Request | Lee | APP | | | |
| 2021-02-22 00:55:44 UTC | PAID_OUT | USD 500.00 | kids | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-02-21 21:53:31 UTC | BILL_GETTER_REFUSED | USD 1,000.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-02-21 00:14:55 UTC | BILL_GETTER_REFUSED | USD 1,000.00 | i had to turn my account back on | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-02-20 18:12:42 UTC | PAID_OUT | USD 1,000.00 | baby | DFH DFH | Request | krystal groff | APP | | | |
| 2021-02-20 16:10:17 UTC | PAID_OUT | USD 1,000.00 | life | DFH DFH | Request | krystal groff | APP | | | |
| 2021-02-16 15:04:33 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-02-07 22:00:24 UTC | PAID_OUT | USD 100.00 | | krystal groff | Paying | DFH DFH | APP | | | |
| 2021-02-07 18:12:43 UTC | PAID_OUT | USD 882.00 | everything i just bought at walmart | krystal groff | Request | krystal groff | APP | | | |
| 2021-02-06 20:19:49 UTC | EXPIRED_WAITING_ON_SENDER | USD 800.00 | the damn rental | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-02-04 22:17:27 UTC | PAID_OUT | USD 500.00 | help to get a rentsl car pleaseeeee | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-01-31 13:06:51 UTC | EXPIRED_WAITING_ON_SENDER | USD 120.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-01-27 23:51:49 UTC | EXPIRED_WAITING_ON_SENDER | USD 200.00 | for a rental car | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-01-26 18:30:37 UTC | EXPIRED_WAITING_ON_SENDER | USD 200.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-01-26 16:29:53 UTC | EXPIRED_WAITING_ON_SENDER | USD 200.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-01-20 14:24:15 UTC | EXPIRED_WAITING_ON_SENDER | USD 500.00 | some fun soon | DFH DFH | Request | Lee | APP | | | |
| 2021-01-17 23:10:36 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | NataIA | APP | | | |
| 2021-01-17 23:10:05 UTC | AMOUNT_EXCEEDED_MONTHLY_TRANSACTION_LIMIT | USD 1,000.00 | | DFH DFH | Paying | NataIA | APP | | | |
| 2021-01-16 01:03:44 UTC | PAID_OUT | USD 1,500.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-01-11 01:36:31 UTC | PAID_OUT | USD 500.00 | dont forget me | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-01-10 20:28:28 UTC | PAID_OUT | USD 50.00 | | DFH DFH | Paying | Alice Romo | APP | | | |
| 2021-01-08 08:19:03 UTC | PAID_OUT | USD 4,200.00 | | DFH DFH | Paying | Alissa | APP | | | |
| 2021-01-08 08:06:35 UTC | BILL_GETTER_REFUSED | USD 1.00 | babeeee | DFH DFH | Paying | Cassie Woodhouse | APP | | | |
| 2021-01-03 02:47:08 UTC | PAID_OUT | USD 750.00 | | DFH DFH | Request | krystal groff | APP | | | |
| 2021-01-03 02:03:07 UTC | PAID_OUT | USD 500.00 | | DFH DFH | Request | Kate | APP | | | |
| 2021-01-03 01:44:47 UTC | PAID_OUT | USD 30.00 | | DFH DFH | Request | Kate | APP | | | |
| 2021-01-01 21:55:46 UTC | PAID_OUT | USD 200.00 | | DFH DFH | Request | Cassie Woodhouse | APP | | | |
| 2021-01-01 18:43:35 UTC | PAID_OUT | USD 1,000.00 | JBKC | DFH DFH | Request | krystal groff | APP | | | |

**Attempted Transfers**

| Date | Status | Amount | Fee Amount | Action | Client |
|---|---|---|---|---|---|
| 2024-12-04 03:59:53 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP |
| 2024-10-31 22:32:00 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-10-28 14:51:31 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP |
| 2024-10-09 23:03:06 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP |
| 2024-09-18 05:26:24 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-09-15 03:21:31 UTC | COMPLETE | USD 1,080.00 | USD 0.00 | CASH IN | APP |
| 2024-09-14 19:45:51 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-09-09 24:00 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP |
| 2024-09-08 17:42:31 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP |
| 2024-09-07 18:18:01 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP |
| 2024-09-05 02:07:22 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-08-28 20:37:53 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-08-26 00:31:16 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP |
| 2024-08-10 22:31:16 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-07-29 20:35:13 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-07-25 20:30:03 UTC | FAILED | USD 2,200.00 | USD 0.00 | CASH IN | APP |
| 2024-07-25 20:34:07 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-07-19 22:50:30 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP |
| 2024-07-18 02:58:13 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-07-14 15:09:08 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-07-13 15:10:12 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-07-13 15:07:36 UTC | COMPLETE | USD 750.00 | USD 0.00 | CASH IN | APP |
| 2024-07-13 15:07:17 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-07-10 16:12:56 UTC | COMPLETE | USD 600.00 | USD 0.00 | CASH IN | APP |
| 2024-07-10 00:40:36 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-07-08 16:31 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-07-08 15:22:07 UTC | COMPLETE | USD 750.00 | USD 0.00 | CASH IN | APP |
| 2024-06-29 18:24:37 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-06-27 02:30:35 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-06-25 19:18:15 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-06-19 22:26:24 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-06-05 02:32:37 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-06-05 19:07:34 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-05-11 23:57:32 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-05-06 15:58:35 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP |
| 2024-04-12 00:19:42 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-04-24 20:48:13 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-03-28 00:14:09 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-03-23 01:03:43 UTC | FAILED | USD 499.00 | USD 0.00 | CASH IN | APP |
| 2024-03-23 22:01:03 UTC | COMPLETE | USD 499.00 | USD 0.00 | CASH IN | APP |
| 2024-03-23 01:02:48 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-03-16 14:29:53 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-03-13 00:30:38 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP |
| 2024-03-10 04:43:36 UTC | COMPLETE | USD 1,200.00 | USD 0.00 | CASH IN | APP |
| 2024-03-03 03:44:07 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-02-27 23:24:45 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP |
| 2024-02-24 20:25:39 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-02-24 03:53 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-02-09 17:53:19 UTC | FAILED | USD 300.00 | USD 0.00 | CASH IN | APP |
| 2024-02-09 16:49:37 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP |
| 2024-02-05 22:31:45 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH IN | APP |
| 2024-02-01 00:48:02 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-01-14 21:57:44 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP |
| 2024-01-12 15:10:12 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH IN | APP |
| 2024-01-05 21:55:31 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP |
| 2024-01-05 03:00:13 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |
| 2024-01-05 20:09:44 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2360 | 2024-01-05 20:09:29 UTC | FAILED | USD 1,499.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2361 | 2024-01-05 20:08:58 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2362 | 2024-01-05 20:08:35 UTC | FAILED | USD 3,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2363 | 2024-01-04 01:04:27 UTC | COMPLETE | USD 998.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2364 | 2024-01-04 01:04:12 UTC | COMPLETE | USD 999.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2365 | 2024-01-04 01:03:44 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2366 | 2024-01-03 01:20:11 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2367 | 2023-12-31 02:30:05 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2368 | 2023-12-31 02:29:49 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2369 | 2023-12-30 18:13:34 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2370 | 2023-12-30 18:11:24 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2371 | 2023-12-30 18:11:18 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2372 | 2023-12-30 01:08:30 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2373 | 2023-12-28 19:59:33 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2374 | 2023-12-26 01:23:44 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2375 | 2023-12-26 01:18:41 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2376 | 2023-12-15 17:56:27 UTC | COMPLETE | USD 5,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2377 | 2023-12-09 18:30:42 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2378 | 2023-12-06 06:07:11 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2379 | 2023-12-01 08:00:04 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2380 | 2023-12-01 07:43:25 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2381 | 2023-12-01 00:49:52 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2382 | 2023-11-20 03:04:34 UTC | COMPLETE | USD 5,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2383 | 2023-11-01 22:54:09 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2384 | 2023-11-01 19:08:53 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2385 | 2023-10-31 12:08:06 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2386 | 2023-10-31 03:43:52 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2387 | 2023-10-24 02:27:11 UTC | COMPLETE | USD 1,100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2388 | 2023-10-18 22:31:49 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2389 | 2023-10-12 20:45:48 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2390 | 2023-10-12 02:57:40 UTC | COMPLETE | USD 150.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2391 | 2023-10-07 23:56:22 UTC | COMPLETE | USD 700.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2392 | 2023-10-06 01:27:04 UTC | COMPLETE | USD 4,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2393 | 2023-10-01 16:06:55 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2394 | 2023-09-28 20:12:40 UTC | COMPLETE | USD 800.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2395 | 2023-09-27 04:41:27 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2396 | 2023-09-27 03:09:17 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2397 | 2023-09-27 03:09:03 UTC | COMPLETE | USD 5.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2398 | 2023-09-26 23:54:33 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2399 | 2023-09-26 23:52:56 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2400 | 2023-09-23 04:43:27 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2401 | 2023-09-22 17:25:18 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2402 | 2023-09-22 16:16:46 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2403 | 2023-09-20 02:03:52 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2404 | 2023-09-18 22:16:51 UTC | COMPLETE | USD 498.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2405 | 2023-09-18 22:16:38 UTC | COMPLETE | USD 600.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2406 | 2023-09-17 21:01:24 UTC | COMPLETE | USD 700.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2407 | 2023-09-15 02:01:23 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2408 | 2023-09-11 02:46:23 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2409 | 2023-09-10 01:06:12 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2410 | 2023-09-09 14:54:58 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2411 | 2023-09-09 00:47:53 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2412 | 2023-09-04 01:51:42 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2413 | 2023-09-03 21:48:28 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2414 | 2023-08-30 05:16:30 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2415 | 2023-08-30 05:16:14 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2416 | 2023-08-29 03:14:02 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2417 | 2023-08-29 03:13:48 UTC | COMPLETE | USD 5.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2418 | 2023-08-29 01:10:04 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2419 | 2023-08-27 10:26:08 UTC | COMPLETE | USD 182.85 | USD 0.00 | CASH IN | APP | | | | | |
| 2420 | 2023-08-27 10:25:49 UTC | COMPLETE | USD 750.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2421 | 2023-08-25 20:29:37 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2422 | 2023-08-24 03:05:53 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2423 | 2023-08-23 22:42:38 UTC | COMPLETE | USD 7,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2424 | 2023-08-21 12:47:14 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2425 | 2023-08-20 21:57:01 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2426 | 2023-08-20 00:15:48 UTC | COMPLETE | USD 1,200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2427 | 2023-08-16 12:02:20 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2428 | 2023-08-13 21:15:33 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2429 | 2023-08-09 19:48:07 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2430 | 2023-08-06 22:33:29 UTC | COMPLETE | USD 650.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2431 | 2023-08-03 13:21:00 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2432 | 2023-08-01 19:41:13 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2433 | 2023-08-01 00:43:21 UTC | COMPLETE | USD 1,200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2434 | 2023-07-29 12:24:51 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2435 | 2023-07-28 04:00:41 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2436 | 2023-07-15 01:28:53 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2437 | 2023-07-05 19:30:14 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2438 | 2023-07-05 03:46:27 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2439 | 2023-07-05 02:02:41 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2440 | 2023-06-23 20:04:16 UTC | COMPLETE | USD 4,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2441 | 2023-06-23 20:04:06 UTC | COMPLETE | USD 5,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2442 | 2023-06-23 20:04:02 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2443 | 2023-06-18 20:03:50 UTC | COMPLETE | USD 1,900.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2444 | 2023-06-18 00:53:09 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2445 | 2023-06-16 22:38:28 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2446 | 2023-06-07 15:53:49 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2447 | 2023-06-05 21:55:55 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2448 | 2023-06-05 18:05:00 UTC | COMPLETE | USD 50.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2449 | 2023-06-04 12:00:28 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2450 | 2023-06-03 23:26:51 UTC | COMPLETE | USD 1,300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2451 | 2023-05-31 22:24:58 UTC | FAILED | USD 669.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2452 | 2023-05-31 21:53:42 UTC | FAILED | USD 669.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2453 | 2023-05-31 21:51:58 UTC | COMPLETE | USD 69.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2454 | 2023-05-31 21:51:52 UTC | COMPLETE | USD 669.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2455 | 2023-05-31 21:51:47 UTC | COMPLETE | USD 669.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2456 | 2023-05-30 13:39:53 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2457 | 2023-05-30 13:26:40 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2458 | 2023-05-30 00:17:31 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2459 | 2023-05-30 00:17:19 UTC | COMPLETE | USD 5.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2460 | 2023-05-30 00:17:08 UTC | COMPLETE | USD 5.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2461 | 2023-05-29 22:06:58 UTC | COMPLETE | USD 700.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2462 | 2023-05-28 04:40:01 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2463 | 2023-05-28 03:52:56 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2464 | 2023-05-28 03:47:58 UTC | FAILED | USD 4,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2465 | 2023-05-25 00:33:59 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2466 | 2023-05-25 00:33:40 UTC | COMPLETE | USD 1.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2467 | 2023-05-24 19:26:19 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2468 | 2023-05-24 19:26:12 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2469 | 2023-05-20 22:18:58 UTC | COMPLETE | USD 800.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2470 | 2023-05-20 21:48:30 UTC | COMPLETE | USD 800.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2471 | 2023-05-18 17:54:15 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2472 | 2023-05-18 01:27:20 UTC | COMPLETE | USD 3,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2473 | 2023-05-14 23:32:53 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2474 | 2023-05-10 18:59:51 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2475 | 2023-05-07 23:48:36 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2476 | 2023-05-07 23:47:08 UTC | FAILED | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2477 | 2023-05-07 23:46:14 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2478 | 2023-05-06 19:22:32 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2479 | 2023-05-02 22:52:12 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2480 | 2023-05-02 22:52:05 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2481 | 2023-05-02 17:27:26 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2482 | 2023-05-01 02:37:25 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2483 | 2023-04-25 23:58:43 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2484 | 2023-04-24 19:43:54 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2485 | 2023-04-21 13:31:59 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2486 | 2023-04-19 18:00:33 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2487 | 2023-04-13 15:05:39 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2488 | 2023-04-11 15:41:22 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2023-04-08 22:01:48 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2024-06-08 11:36:00 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-04-06 22:21:41 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2024-06-08 17:15:16 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-04-03 16:58:34 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-04-03 14:08:38 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-29 04:17:40 UTC | FAILED | USD 700.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-24 13:30:41 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-21 01:52:41 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-19 22:58:36 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-19 22:08:00 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-14 21:00:54 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-14 01:36:23 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-14 01:22:34 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-13 00:14:23 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-12 17:30:24 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-11 19:16:58 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-11 17:43:02 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-10 21:14:24 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-10 14:24:29 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-09 23:03:23 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-08 04:03:10 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-07 17:33:14 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-07 00:53:51 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-06 13:39:13 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-05 16:50:00 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-03-01 03:06:00 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-23 21:40:53 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-23 21:40:36 UTC | COMPLETE | USD 250.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-23 21:40:12 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-23 21:40:01 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-23 21:39:48 UTC | FAILED | USD 999.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-23 21:39:38 UTC | COMPLETE | USD 1,499.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-23 21:39:22 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-23 21:38:52 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-22 19:23:06 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-21 17:58:05 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-21 17:13:22 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-21 00:13:24 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-20 19:55:21 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-20 15:22:11 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-10 22:07:10 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-10 19:53:26 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-10 16:23:39 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-18 19:40:41 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-17 23:19:46 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-17 23:19:33 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-17 22:22:48 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-10 22:22:39 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-16 21:06:29 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-16 18:58:22 UTC | COMPLETE | USD 700.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-15 02:23:06 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-14 17:30:37 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-08 15:32:44 UTC | COMPLETE | USD 499.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-08 15:32:23 UTC | COMPLETE | USD 389.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-08 15:32:07 UTC | COMPLETE | USD 499.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-08 15:31:56 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-07 20:04:37 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-07 20:04:32 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-07 01:31:56 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-07 01:31:11 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-07 00:54 UTC | COMPLETE | USD 250.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-07 01:30:40 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-07 01:30:32 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-06 13:50:07 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-06 00:27:45 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-05 15:55:10 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-05 15:46:01 UTC | FAILED | USD 999.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-05 15:45:49 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-05 15:17:09 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-04 01:17:40 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-04 01:17:30 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-04 01:17:05 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-04 01:16:09 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-03 21:40:39 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-03 21:40:24 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-02-02 02:35:07 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-31 21:17:13 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-30 15:08:05 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-29 18:32:05 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-29 01:16:00 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-26 20:44:56 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-26 01:50:41 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-27 04:10:00 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-26 16:50:43 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-26 00:53:14 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-23 13:25:36 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-21 13:40:52 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-21 01:46:56 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-20 01:46:44 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-19 13:09:01 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-18 22:42:19 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-16 02:15:10 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-16 02:14:36 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-15 01:58:00 UTC | COMPLETE | USD 125.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-14 14:38:03 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-08 01:35:01 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-08 07:34:40 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-08 00:24:39 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-06 03:34:37 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-05 13:44:19 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2023-01-03 02:29:57 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-31 19:21:50 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-30 15:41:59 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-30 02:01:51 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-29 18:44:16 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-26 01:28:34 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-25 15:28:38 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-25 15:06:38 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-25 15:04:17 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-16 02:59:02 UTC | COMPLETE | USD 750.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-16 23:48:17 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-16 23:46:06 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-14 18:11:58 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-14 14:11:49 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-03 01:27:22 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-03 01:27:10 UTC | COMPLETE | USD 25.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-03 01:00:34 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-03 01:00:16 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-12-01 20:54:56 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-29 18:41:55 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-29 18:41:44 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-29 01:36:20 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-29 01:36:11 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-28 08:26:34 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-28 03:06:37 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-28 13:36:56 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-11-25 19:20:50 UTC | FAILED | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-25 12:38:19 UTC | FAILED | USD 249.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-25 12:25:52 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-24 23:16:14 UTC | FAILED | USD 199.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-24 23:15:05 UTC | FAILED | USD 299.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-24 23:13:11 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-24 12:36:11 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-24 12:35:53 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-23 11:49:13 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-22 22:24:26 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-22 18:48:25 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-20 19:50:26 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-20 13:07:15 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-20 13:06:50 UTC | FAILED | USD 499.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-19 10:59:09 UTC | FAILED | USD 39.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-19 10:48 UTC | COMPLETE | USD 39.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-19 14:10:37 UTC | COMPLETE | USD 0.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-19 14:10:25 UTC | FAILED | USD 98.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-19 14:10:13 UTC | COMPLETE | USD 299.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-19 14:09:03 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-19 14:08:45 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-18 20:26:01 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-18 20:25:52 UTC | FAILED | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-18 20:25:42 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-17 19:44:05 UTC | FAILED | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-17 19:43:48 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-17 19:43:30 UTC | FAILED | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-16 22:12:31 UTC | FAILED | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-16 22:12:21 UTC | FAILED | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-16 22:12:11 UTC | FAILED | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-16 16:40:19 UTC | COMPLETE | USD 50.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-16 16:40:07 UTC | COMPLETE | USD 30.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-16 12:51 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-14 01:43:03 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-14 01:42:55 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-13 19:11:16 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-13 19:00:28 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-12 20:39:47 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-12 15:22:17 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-12 15:22:08 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-09 20:40:42 UTC | COMPLETE | USD 25.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-09 20:40:30 UTC | FAILED | USD 49.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-09 20:40:18 UTC | FAILED | USD 50.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-09 20:40:07 UTC | FAILED | USD 99.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-09 20:39:46 UTC | FAILED | USD 150.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-09 20:39:23 UTC | FAILED | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-09 18:57:21 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-09 10:30:01 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-08 16:38:16 UTC | COMPLETE | USD 64.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-08 16:38:10 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-08 16:36:49 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-02 02:00:04 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-11-02 01:58:53 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-31 22:53:35 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-31 12:33:23 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-29 17:38:31 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-28 22:37:54 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-28 03:41:17 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-28 03:41:08 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-27 23:37:57 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-25 18:39:34 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-24 19:38:52 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-24 19:38:44 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-20 01:32:08 UTC | COMPLETE | USD 150.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-20 01:31:59 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-20 01:31:46 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-19 03:21:28 UTC | FAILED | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-19 22:55:02 UTC | FAILED | USD 299.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-19 22:55:02 UTC | FAILED | USD 149.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-18 22:54:33 UTC | FAILED | USD 299.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-18 22:54:05 UTC | FAILED | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-18 19:58:55 UTC | FAILED | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-18 19:48:20 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-18 19:42:44 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-18 19:42:31 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-18 11:59:50 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-15 03:59:18 UTC | FAILED | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-14 20:20:56 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-14 20:20:41 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-13 17:51:52 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-11 18:59:31 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-09 19:11:14 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-08 23:42:07 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-02 23:50:58 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-02 23:50:40 UTC | COMPLETE | USD 50.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-02 23:46:25 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-02 23:46:12 UTC | FAILED | USD 4,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-10-02 23:44:46 UTC | FAILED | USD 4,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-09-29 17:36:50 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-09-08 19:44:32 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-28 00:11:42 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-09-26 00:23:08 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-09-25 20:28:06 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-09-25 03:03:07 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-09-15 21:13:44 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-09-13 19:12 UTC | COMPLETE | USD 250.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-09-06 20:25:34 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-09-03 21:10:36 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-30 20:56:49 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-30 20:38:37 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-29 15:28:09 UTC | FAILED | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-29 15:28:00 UTC | FAILED | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-28 22:56 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-26 19:30:22 UTC | COMPLETE | USD 700.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-25 17:20:33 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-24 23:11:09 UTC | FAILED | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-24 22:30:22 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-22 01:57:08 UTC | COMPLETE | USD 30.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-22 01:57:00 UTC | COMPLETE | USD 50.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-22 01:56:50 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-22 01:50:40 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-22 01:49:47 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-22 01:47:50 UTC | FAILED | USD 400.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-22 01:47:36 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-21 18:56:30 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-19 10:50:23 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-17 23:43:38 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-17 23:43:05 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-11 23:56:43 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-07 20:43:43 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-07 20:30:49 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-03 16:36:06 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-02 09:27:20 UTC | FAILED | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-08-01 23:35:12 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2747 | 2022-07-31 23:25:00 UTC | FAILED | USD 499.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2748 | 2022-07-31 23:24:39 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2749 | 2022-07-29 21:06:43 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2750 | 2022-07-29 21:05:28 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2751 | 2022-07-24 23:16:41 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2752 | 2022-07-24 23:16:33 UTC | FAILED | USD 400.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2753 | 2022-07-24 23:16:25 UTC | FAILED | USD 1,400.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2754 | 2022-07-24 23:16:07 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2755 | 2022-07-24 23:15:56 UTC | COMPLETE | USD 400.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2756 | 2022-07-24 23:15:46 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2757 | 2022-07-24 23:15:30 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2758 | 2022-07-24 23:15:20 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2759 | 2022-07-24 01:23:55 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2760 | 2022-07-23 19:58:52 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2761 | 2022-07-23 16:10:20 UTC | FAILED | USD 1,200.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2762 | 2022-07-21 21:39:48 UTC | FAILED | USD 499.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2763 | 2022-07-21 21:39:37 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2764 | 2022-07-21 21:39:22 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2765 | 2022-07-19 15:38:22 UTC | FAILED | USD 300.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2766 | 2022-07-19 15:38:09 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2767 | 2022-07-19 12:37:26 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2768 | 2022-07-19 00:17:21 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2769 | 2022-07-18 21:33:31 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2770 | 2022-07-13 21:10:32 UTC | COMPLETE | USD 5,000.00 | USD 75.00 | CASH_OUT | APP | | | | | |
| 2771 | 2022-07-11 21:58:55 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2772 | 2022-07-10 18:03:55 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2773 | 2022-07-08 13:27:26 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2774 | 2022-07-08 13:27:16 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2775 | 2022-07-07 21:14:02 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2776 | 2022-07-07 00:57:27 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2777 | 2022-07-04 15:00:31 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2778 | 2022-07-03 01:55:32 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2779 | 2022-06-25 20:13:31 UTC | FAILED | USD 400.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2780 | 2022-06-25 20:13:15 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2781 | 2022-06-24 18:35:31 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2782 | 2022-06-23 16:31:57 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2783 | 2022-06-23 16:31:46 UTC | FAILED | USD 499.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2784 | 2022-06-22 17:00:22 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2785 | 2022-06-22 16:59:12 UTC | FAILED | USD 1,800.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2786 | 2022-06-22 16:58:42 UTC | FAILED | USD 1,800.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2787 | 2022-06-17 21:48:11 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2788 | 2022-06-17 21:47:54 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2789 | 2022-06-17 21:47:42 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2790 | 2022-06-16 23:36:07 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2791 | 2022-06-15 00:07:36 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2792 | 2022-06-12 21:20:03 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2793 | 2022-06-07 20:08:29 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2794 | 2022-06-06 17:37:35 UTC | FAILED | USD 300.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2795 | 2022-06-06 17:37:18 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2796 | 2022-06-05 20:58:30 UTC | FAILED | USD 400.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2797 | 2022-06-05 20:58:19 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2798 | 2022-06-04 16:19:33 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2799 | 2022-06-02 21:11:09 UTC | FAILED | USD 200.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2800 | 2022-06-02 21:09:09 UTC | FAILED | USD 200.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2801 | 2022-06-01 20:51:18 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2802 | 2022-05-31 16:25:52 UTC | FAILED | USD 600.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2803 | 2022-05-31 16:25:33 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2804 | 2022-05-30 20:33:47 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2805 | 2022-05-30 20:33:31 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2806 | 2022-05-28 18:32:40 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2807 | 2022-05-27 14:10:48 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2808 | 2022-05-14 15:16:34 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2809 | 2022-05-14 15:16:21 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2810 | 2022-05-10 23:12:53 UTC | COMPLETE | USD 450.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2811 | 2022-05-10 23:12:36 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2812 | 2022-05-10 23:12:26 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2813 | 2022-05-08 17:51:52 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2814 | 2022-05-05 00:37:29 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2815 | 2022-05-01 20:03:14 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2816 | 2022-04-24 01:56:33 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2817 | 2022-04-21 21:50:09 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2818 | 2022-04-18 17:56:35 UTC | FAILED | USD 400.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2819 | 2022-04-18 17:56:26 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2820 | 2022-04-18 17:56:12 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2821 | 2022-04-18 17:55:55 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2822 | 2022-04-15 21:37:57 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2823 | 2022-04-15 21:37:46 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2824 | 2022-04-14 19:24:24 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2825 | 2022-04-12 00:16:41 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2826 | 2022-04-12 00:16:27 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2827 | 2022-04-01 22:20:43 UTC | FAILED | USD 140.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2828 | 2022-03-30 19:12:22 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2829 | 2022-03-27 15:55:26 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2830 | 2022-03-27 15:50:10 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2831 | 2022-03-27 15:49:59 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2832 | 2022-03-27 15:46:48 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2833 | 2022-03-27 15:46:33 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2834 | 2022-03-23 19:41:04 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2835 | 2022-03-23 05:26:25 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2836 | 2022-03-10 23:39:00 UTC | FAILED | USD 200.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2837 | 2022-03-05 16:19:28 UTC | FAILED | USD 700.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2838 | 2022-03-04 05:16:24 UTC | FAILED | USD 600.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2839 | 2022-03-02 20:34:57 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2840 | 2022-02-25 02:25:58 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2841 | 2022-02-24 02:48:52 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2842 | 2022-02-19 17:11:45 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2843 | 2022-02-17 23:28:33 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2844 | 2022-02-13 15:36:58 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2845 | 2022-02-13 15:28:49 UTC | FAILED | USD 1,200.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2846 | 2022-02-13 15:28:35 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2847 | 2022-02-12 18:33:23 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2848 | 2022-02-12 11:51:38 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2849 | 2022-02-04 18:34:39 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2850 | 2022-01-29 16:44:37 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2851 | 2022-01-29 16:44:24 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2852 | 2022-01-29 16:44:04 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2853 | 2022-01-29 00:20:13 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2854 | 2022-01-27 23:17:11 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2855 | 2022-01-27 23:16:51 UTC | FAILED | USD 999.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2856 | 2022-01-27 23:16:29 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2857 | 2022-01-27 23:16:11 UTC | COMPLETE | USD 15.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2858 | 2022-01-27 23:15:58 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2859 | 2022-01-27 23:15:44 UTC | FAILED | USD 3,999.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2860 | 2022-01-27 23:15:26 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2861 | 2022-01-23 06:08:09 UTC | FAILED | USD 299.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2862 | 2022-01-23 06:07:56 UTC | FAILED | USD 399.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2863 | 2022-01-23 06:07:47 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2864 | 2022-01-23 06:07:32 UTC | FAILED | USD 600.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2865 | 2022-01-21 04:41:18 UTC | COMPLETE | USD 50.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2866 | 2022-01-20 21:40:13 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2867 | 2022-01-17 03:15:20 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2868 | 2022-01-16 19:51:53 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2869 | 2022-01-16 19:51:32 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2870 | 2022-01-16 19:48:18 UTC | FAILED | USD 400.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2871 | 2022-01-16 19:48:09 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2872 | 2022-01-16 19:47:59 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2873 | 2022-01-14 15:29:24 UTC | FAILED | USD 499.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2874 | 2022-01-14 15:29:07 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| 2875 | 2022-01-14 15:28:57 UTC | FAILED | USD 600.00 | USD 0.00 | CASH_IN | APP | | | | | |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-01-14 02:14:40 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-14 02:14:31 UTC | FAILED | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-13 07:28:25 UTC | COMPLETE | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-12 12:57:37 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-12 12:57:34 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-11 03:11:56 UTC | FAILED | USD 800.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-11 03:11:45 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-08 17:34:34 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-08 15:53:33 UTC | FAILED | USD 900.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-08 15:47:04 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-08 15:46:50 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-05 16:56:56 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-03 07:24:31 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-01 21:33:10 UTC | FAILED | USD 300.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-01 17:14:12 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-01 14:40:20 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-01 06:35:50 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-01 06:30:25 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-01 06:30:16 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2022-01-01 06:30:04 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-29 01:52:27 UTC | FAILED | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-29 01:52:13 UTC | FAILED | USD 100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-29 01:52:01 UTC | FAILED | USD 250.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-29 01:51:40 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-26 00:42:07 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-29 00:41:50 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-20 05:11:17 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-17 19:32:24 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-17 05:21:50 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-12 01:49:15 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-12 01:49:04 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-12 01:48:41 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-12 01:48:21 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-10 12:35:21 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-10 12:34:54 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-05 03:55:25 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-03 22:22:03 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-12-03 22:21:44 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-11-17 20:48:02 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-11-14 20:22:29 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-11-11 01:40:07 UTC | COMPLETE | USD 4,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-11-11 01:39:43 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-30 03:02:07 UTC | COMPLETE | USD 150.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-30 03:01:56 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-29 02:10:36 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-29 02:19:27 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-23 19:09:58 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-23 19:09:50 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-23 19:09:43 UTC | COMPLETE | USD 25.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-23 19:09:27 UTC | COMPLETE | USD 5,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-19 17:02:04 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-18 20:41:30 UTC | FAILED | USD 750.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-15 22:38:52 UTC | COMPLETE | USD 2,100.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-10-15 22:38:37 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-29 21:03:24 UTC | COMPLETE | USD 2,750.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-29 21:03:10 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-21 04:02:40 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-21 04:02:26 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-20 21:37:23 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-19 17:46:35 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-12 10:58:45 UTC | FAILED | USD 2,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-01 28:48 UTC | FAILED | USD 800.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-08 01:25:16 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-06 04:26:07 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-05 04:25:32 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-05 04:25:04 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-04 13:33:41 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-04 03:18:25 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-04 03:16:55 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-04 03:16:41 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-04 03:11:40 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-03 16:32:56 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-02 18:29:23 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-01 16:52:42 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-01 15:46:01 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-09-01 01:39:54 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-30 19:26:52 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-30 12:54:05 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-29 20:58:50 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-29 20:58:40 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-29 19:54:30 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-29 19:09:03 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-29 18:39:56 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-29 16:38:43 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-29 16:38:33 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-29 14:27:27 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-29 02:45:37 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-28 18:39:31 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-28 05:29:27 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-28 05:27:22 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-28 05:21:23 UTC | FAILED | USD 0.15 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-27 15:06:27 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-27 00:05:36 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-21 21:08:22 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-20 17:48:47 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-20 17:48:38 UTC | FAILED | USD 4,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-11 17:56:01 UTC | COMPLETE | USD 200.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-30 22:39:21 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-30 02:28:13 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-28 02:49:33 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-24 20:53:23 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-23 03:29:32 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-14 20:05:42 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-14 20:05:27 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-14 18:57:30 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-11 19:46:14 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-10 22:59:17 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-10 01:30:35 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-09 16:42:29 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-07 18:49:06 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-07-04 19:15:35 UTC | FAILED | USD 15.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-06-30 23:56:11 UTC | COMPLETE | USD 1,500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-06-30 23:55:59 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-06-27 23:23:55 UTC | FAILED | USD 500.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-06-25 18:29:06 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-06-25 18:28:46 UTC | COMPLETE | USD 4,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-06-18 00:11:32 UTC | COMPLETE | USD 0.03 | USD 0.03 | CRYPTOCURRENCY_BUY | APP | | | | | |
| 2021-06-02 18:32 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-08-18 18:28:37 UTC | COMPLETE | USD 0.18 | USD 0.19 | CRYPTOCURRENCY_BUY | APP | | | | | |
| 2021-06-18 16:56:49 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | BITCOIN_PURCHASE | | | | |
| 2021-06-14 00:53:00 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH IN | APP | | | | | |
| 2021-06-12 10:58:40 UTC | COMPLETE | USD 0.09 | USD 0.18 | CRYPTOCURRENCY_BUY | APP | | | | | |
| 2021-06-12 03:04:40 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH IN | APP | BITCOIN_PURCHASE | | | | |
| 2021-06-12 03:02:22 UTC | COMPLETE | USD 0.05 | USD 31.63 | CRYPTOCURRENCY_BUY | APP | | | | | |
| 2021-06-10 10:53:00 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH IN | APP | BITCOIN_PURCHASE | | | | |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2021-06-10 10:53:02 UTC | COMPLETE | USD 0.00 | USD 31.65 | CRYPTOCURRENCY_BUY | APP | | | | | |
| | 2021-06-08 12:23:47 UTC | COMPLETE | USD 0.00 | USD 31.65 | CRYPTOCURRENCY_BUY | APP | | | | | |
| | 2021-06-05 14:00:39 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-25 21:18:42 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-25 21:18:28 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-24 10:25:40 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-23 11:01:57 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-22 11:42:22 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | SCHEDULED_RELOAD | | | | | |
| | 2021-05-22 19:11:20 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-21 19:21:36 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-20 18:05:36 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-20 18:05:22 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-20 18:05:11 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-19 04:12:45 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-19 04:07:12 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-17 16:04:07 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-17 16:03:57 UTC | FAILED | USD 4,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-15 10:43:04 UTC | COMPLETE | USD 1,351.01 | USD 0.00 | CASH_IN | BITCOIN_PURCHASE | | | | | |
| | 2021-05-10 10:42:40 UTC | COMPLETE | USD 0.00 | USD 31.65 | CRYPTOCURRENCY_BUY | APP | | | | | |
| | 2021-05-08 22:20:04 UTC | COMPLETE | USD 0.00 | USD 31.65 | CRYPTOCURRENCY_BUY | APP | | | | | |
| | 2021-05-03 16:30:22 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-02 23:13:05 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-02 14:29:30 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-05-02 14:29:18 UTC | COMPLETE | USD 100.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-28 22:53:39 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-28 22:53:30 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-25 16:20:51 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-25 16:20:33 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-25 16:20:23 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-25 16:20:04 UTC | COMPLETE | USD 25.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-25 16:19:55 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-24 16:49:44 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-16 19:31:25 UTC | COMPLETE | USD 700.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-16 19:31:00 UTC | FAILED | USD 800.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-16 14:09:12 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-11 11:00:41 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | SCHEDULED_RELOAD | | | | | |
| | 2021-04-09 16:54:26 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-07 17:58:42 UTC | COMPLETE | USD 700.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-06 16:30:09 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-04 11:01:59 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | SCHEDULED_RELOAD | | | | | |
| | 2021-04-02 18:22:01 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-02 18:21:49 UTC | COMPLETE | USD 25.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-04-02 18:21:37 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-03-31 20:25:30 UTC | COMPLETE | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-03-31 20:25:32 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-03-28 11:01:23 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | SCHEDULED_RELOAD | | | | | |
| | 2021-03-27 16:03:50 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-03-25 18:19:56 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-03-25 18:19:46 UTC | COMPLETE | USD 25.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-03-23 23:51:27 UTC | COMPLETE | USD 83.00 | USD 0.00 | CASH_IN | BITCOIN_PURCHASE | | | | | |
| | 2021-03-23 23:51:10 UTC | COMPLETE | USD 0.00 | USD 17.82 | CRYPTOCURRENCY_BUY | APP | | | | | |
| | 2021-03-21 11:01:07 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | SCHEDULED_RELOAD | | | | | |
| | 2021-03-19 21:47:47 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-03-14 11:03:16 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | SCHEDULED_RELOAD | | | | | |
| | 2021-03-07 12:02:55 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | SCHEDULED_RELOAD | | | | | |
| | 2021-03-06 02:22:16 UTC | COMPLETE | USD 4,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-03-02 12:07:21 UTC | COMPLETE | USD 500.00 | USD 0.00 | CASH_IN | SCHEDULED_RELOAD | | | | | |
| | 2021-03-02 17:03:17 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-02-27 17:02:55 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-02-26 13:52:16 UTC | COMPLETE | USD 0.00 | USD 22.73 | CRYPTOCURRENCY_BUY | APP | | | | | |
| | 2021-02-26 13:51:58 UTC | FAILED | USD 475.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-02-26 13:49:13 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-02-26 13:48:51 UTC | FAILED | USD 3,018.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-02-26 13:46:34 UTC | FAILED | USD 52.79 | USD 0.00 | CRYPTOCURRENCY_BUY | BITCOIN_PURCHASE | | | | | |
| | 2021-02-24 02:31:28 UTC | COMPLETE | USD 3,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-02-21 21:34:05 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-22 16:07:12 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-19 16:19:11 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-19 16:18:13 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-19 16:14:38 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-19 16:11:30 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-19 16:09:23 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-19 16:08:17 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-17 21:47:37 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-17 21:17:46 UTC | FAILED | USD 1,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-16 17:02:45 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-12 01:02:49 UTC | FAILED | USD 200.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-12 00:46:04 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 16:41:01 UTC | FAILED | USD 500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 16:39:40 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 08:32:37 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 08:30:39 UTC | FAILED | USD 1,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 08:18:10 UTC | FAILED | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 08:19:25 UTC | FAILED | USD 4,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 08:18:51 UTC | FAILED | USD 4,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 08:17:06 UTC | FAILED | USD 4,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 07:54:50 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 07:49:52 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 07:49:32 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 07:49:26 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-09 07:49:25 UTC | FAILED | USD 5,000.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-07 14:00:03 UTC | COMPLETE | USD 0.00 | USD 17.65 | CRYPTOCURRENCY_BUY | APP | | | | | |
| | 2021-01-06 02:46:20 UTC | COMPLETE | USD 2,500.00 | USD 0.00 | CASH_IN | APP | | | | | |
| | 2021-01-03 01:46:40 UTC | COMPLETE | USD 0.00 | USD 0.83 | CRYPTOCURRENCY_BUY | APP | | | | | |
| | 2021-01-01 18:41:45 UTC | COMPLETE | USD 2,000.00 | USD 0.00 | CASH_IN | APP | | | | | |

**Attempted Transactions**

| Date | Status | Amount | Balance After | Type | Statement Description | Deposit Reference Number | Deposit Store | Deposit City | Deposit State | Deposit Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025-02-11 03:47:36 UTC | DECLINED | USD 147.34 | USD 3,774.15 | CARD_NOT_PRESENT_PURCHASE | Amazon Prime | | | | | N/A |
| 2025-02-06 03:47:23 UTC | DECLINED | USD 147.34 | USD 3,774.15 | CARD_NOT_PRESENT_PURCHASE | Amazon Prime | | | | | N/A |
| 2025-02-04 01:56:38 UTC | DECLINED | USD 22.09 | USD 3,774.15 | CARD_NOT_PRESENT_PURCHASE | AMAZON MKTPLACE PMTS | | | | | N/A |
| 2025-01-30 08:52:37 UTC | DECLINED | USD 31.80 | USD 3,774.15 | CARD_NOT_PRESENT_PURCHASE | AMAZON MKTPLACE PMTS | | | | | N/A |
| 2025-01-11 23:53:22 UTC | DECLINED | USD 13.76 | USD 3,774.15 | CARD_NOT_PRESENT_PURCHASE | AMAZON MKTPLACE PMTS | | | | | N/A |
| 2025-01-03 05:32:45 UTC | SETTLED | USD 1,500.00 | USD 3,774.15 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| 2024-12-31 03:32:19 UTC | DECLINED | USD 37.59 | USD 2,274.15 | CARD_NOT_PRESENT_PURCHASE | AMAZON.COM | | | | | N/A |
| 2024-12-21 03:08:17 UTC | DECLINED | USD 28.76 | USD 2,274.15 | CARD_NOT_PRESENT_PURCHASE | AMAZON MKTPLACE PMTS | | | | | N/A |
| 2024-12-20 05:25:41 UTC | SETTLED | USD 1,500.00 | USD 2,274.15 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| 2024-12-17 05:43:33 UTC | DECLINED | USD 67.97 | USD 774.15 | CARD_NOT_PRESENT_PURCHASE | AMAZON MKTPLACE PMTS | | | | | N/A |
| 2024-12-13 15:40:26 UTC | DECLINED | USD 50.00 | USD 774.15 | CARD_NOT_PRESENT_PURCHASE | NNT www.express.c 332301 | | | | | N/A |
| 2024-12-13 15:40:26 UTC | DECLINED | USD 50.00 | USD 774.15 | CARD_NOT_PRESENT_PURCHASE | EXPRESS#2401 | | | | | N/A |
| 2024-12-12 20:58:38 UTC | DECLINED | USD 26.45 | USD 774.15 | CARD_NOT_PRESENT_PURCHASE | OF | | | | | N/A |
| 2024-12-12 12:36:24 UTC | DECLINED | USD 18.01 | USD 774.15 | CARD_NOT_PRESENT_PURCHASE | CCB8.com *OnlyFans | | | | | N/A |
| 2024-12-12 06:17:01 UTC | DECLINED | USD 67.97 | USD 774.15 | CARD_NOT_PRESENT_PURCHASE | AMAZON MKTPLACE PMTS | | | | | N/A |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2024-12-12 00:26:24 UTC | DECLINED | USD 18.01 | USD 774.15 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-12-09 15:17:04 UTC | DECLINED | USD 159.99 | USD 725.16 | CARD_NOT_PRESENT_PURCHASE | DicksSportingGoods.com | | | | | N/A |
| | 2024-12-09 15:16:24 UTC | DECLINED | USD 159.99 | USD 725.16 | CARD_NOT_PRESENT_PURCHASE | DicksSportingGoods.com | | | | | N/A |
| | 2024-12-09 14:44:35 UTC | SETTLED | USD 120.00 | USD 774.15 | CARD_NOT_PRESENT_PURCHASE | Scheels All Sports Inc | | | | | N/A |
| | 2024-12-09 13:37:32 UTC | SETTLED | USD 48.99 | USD 774.15 | CARD_MERCHANT_REFUND | PAYPAL *BALLISTICARJGG | | | | | N/A |
| | 2024-12-09 05:50:52 UTC | SETTLED | USD 5.29 | USD 774.15 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-12-08 15:42:30 UTC | SETTLED | USD 15.89 | USD 845.16 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-12-05 04:01:37 UTC | SETTLED | USD 10.59 | USD 866.34 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-12-05 04:01:10 UTC | SETTLED | USD 21.20 | USD 866.34 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-12-04 07:51:55 UTC | SETTLED | USD 10.60 | USD 866.34 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-12-03 13:03:26 UTC | DECLINED | USD 210.00 | USD 158.73 | CARD_NOT_PRESENT_PURCHASE | SP JOSEPHINEHHUTTE INC | | | | | N/A |
| | 2024-12-03 13:01:27 UTC | DECLINED | USD 210.00 | USD 158.73 | CARD_NOT_PRESENT_PURCHASE | SP JOSEPHINEHHUTTE INC | | | | | N/A |
| | 2024-12-03 12:51:30 UTC | SETTLED | USD 293.00 | USD 898.13 | CARD_NOT_PRESENT_PURCHASE | SP ALG-YOGA | | | | | N/A |
| | 2024-12-02 16:39:51 UTC | SETTLED | USD 175.00 | USD 451.73 | CARD_NOT_PRESENT_PURCHASE | RANDALI CENTRE | | | | | N/A |
| | 2024-12-02 15:21:10 UTC | SETTLED | USD 35.62 | USD 451.73 | CARD_NOT_PRESENT_PURCHASE | eBay O*16-12384-15073 | | | | | N/A |
| | 2024-12-01 02:33:33 UTC | SETTLED | USD 26.21 | USD 662.35 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-12-01 02:32:09 UTC | SETTLED | USD 36.81 | USD 662.35 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-12-01 02:27:31 UTC | SETTLED | USD 12.72 | USD 662.35 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-12-01 02:16:13 UTC | SETTLED | USD 10.59 | USD 662.35 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-11-30 18:13:52 UTC | SETTLED | USD 300.00 | USD 662.35 | CARD_PRESENT_PURCHASE | AUTOZONE 5428 | | | | | N/A |
| | 2024-11-30 05:21:43 UTC | SETTLED | USD 39.99 | USD 748.68 | CARD_NOT_PRESENT_PURCHASE | SP HOPE RINGS | | | | | N/A |
| | 2024-11-29 19:18:23 UTC | SETTLED | USD 64.45 | USD 748.68 | CARD_PRESENT_PURCHASE | CIROS ITALIAN BISTR | | | | | N/A |
| | 2024-11-29 19:15:20 UTC | SETTLED | USD 50.00 | USD 748.68 | CARD_PRESENT_PURCHASE | CIROS ITALIAN BISTR | | | | | N/A |
| | 2024-11-28 03:16:02 UTC | SETTLED | USD 6.48 | USD 1,578.12 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-11-28 02:22:39 UTC | SETTLED | USD 133.63 | USD 662.35 | CARD_NOT_PRESENT_PURCHASE | AMAZON MKTPLACE PMTS | | | | | N/A |
| | 2024-11-27 23:05:53 UTC | VOIDED | USD 0.00 | USD 866.34 | CARD_VALIDATION | AMAZON.COM | | | | | N/A |
| | 2024-11-27 23:03:37 UTC | VOIDED | USD 0.00 | USD 866.34 | CARD_VALIDATION | AMAZON.COM | | | | | N/A |
| | 2024-11-27 19:13:14 UTC | SETTLED | USD 10.60 | USD 1,578.12 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-11-25 17:56:30 UTC | SETTLED | USD 116.57 | USD 1,730.83 | CARD_PRESENT_PURCHASE | SCHOENEMAN COSMORPOF 6724 | | | | | N/A |
| | 2024-11-24 21:45:18 UTC | SETTLED | USD 50.00 | USD 1,838.83 | CARD_PRESENT_PURCHASE | PARTYCGCI-KING OF PRUSSIA | | | | | N/A |
| | 2024-11-24 21:08:38 UTC | SETTLED | USD 65.00 | USD 1,906.40 | CARD_PRESENT_PURCHASE | THE GAP #2013 | | | | | N/A |
| | 2024-11-24 19:05:28 UTC | SETTLED | USD 46.00 | USD 2,106.40 | CARD_PRESENT_PURCHASE | SP ALG-YOGA | | | | | N/A |
| | 2024-11-24 18:56:00 UTC | SETTLED | USD 99.76 | USD 2,106.40 | CARD_PRESENT_PURCHASE | BATH AND BODY WORKS 3755 | | | | | N/A |
| | 2024-11-24 18:17:33 UTC | SETTLED | USD 41.25 | USD 2,106.40 | CARD_PRESENT_PURCHASE | Nike US Stores | | | | | N/A |
| | 2024-11-24 18:07:50 UTC | SETTLED | USD 166.00 | USD 1,838.83 | CARD_PRESENT_PURCHASE | Lululemon 14013-KING | | | | | N/A |
| | 2024-11-24 17:39:07 UTC | SETTLED | USD 55.00 | USD 2,106.40 | CARD_PRESENT_PURCHASE | NORDSTROM #0625 | | | | | N/A |
| | 2024-11-24 16:51:49 UTC | SETTLED | USD 79.98 | USD 1,830.83 | CARD_NOT_PRESENT_PURCHASE | MS E-COMMERCE VENTURES | | | | | N/A |
| | 2024-11-24 04:51:00 UTC | SETTLED | USD 9.54 | USD 2,106.40 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-11-24 02:57:24 UTC | SETTLED | USD 15.90 | USD 2,869.06 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-11-24 01:04:02 UTC | SETTLED | USD 796.52 | USD 2,191.05 | CARD_NOT_PRESENT_PURCHASE | HOTELCOM7205992206594 | | | | | N/A |
| | 2024-11-23 19:52:44 UTC | VOIDED | USD 16.79 | USD 3,491.02 | CARD_NOT_PRESENT_PURCHASE | UBR* PENDING UBER.COM | | | | | N/A |
| | 2024-11-23 19:52:33 UTC | SETTLED | USD 12.82 | USD 3,491.02 | CARD_NOT_PRESENT_PURCHASE | UBER TRIP* TRIP | | | | | N/A |
| | 2024-11-23 19:51:37 UTC | VOIDED | USD 0.00 | USD 158.73 | CARD_VALIDATION | UBER TECHNOLOGIES INC | | | | | N/A |
| | 2024-11-22 04:51:34 UTC | SETTLED | USD 1,500.00 | USD 3,915.84 | ACH | HELLER CAPITAL & PAYROLL | | | | | N/A |
| | 2024-11-21 03:26:07 UTC | SETTLED | USD 457.00 | USD 2,415.84 | CARD_NOT_PRESENT_PURCHASE | Trezor.io order 173215956 | | | | | N/A |
| | 2024-11-19 03:04:26 UTC | SETTLED | USD 73.91 | USD 3,522.84 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-19 03:01:16 UTC | SETTLED | USD 20.91 | USD 3,522.84 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-19 02:32:02 UTC | SETTLED | USD 21.20 | USD 3,522.84 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-19 02:10:06 UTC | SETTLED | USD 48.99 | USD 2,415.84 | CARD_NOT_PRESENT_PURCHASE | PAYPAL *BALLISTICARJGG | | | | | N/A |
| | 2024-11-19 02:10:00 UTC | VOIDED | USD 0.00 | USD 1,578.12 | CARD_VALIDATION | PAYPAL | | | | | N/A |
| | 2024-11-16 13:09:14 UTC | SETTLED | USD 11.65 | USD 3,887.85 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-11-15 20:31:07 UTC | SETTLED | USD 6.72 | USD 4,056.85 | CARD_PRESENT_PURCHASE | MCDONALD'S F25283 | | | | | N/A |
| | 2024-11-15 06:40:14 UTC | SETTLED | USD 26.26 | USD 4,078.50 | CARD_PRESENT_PURCHASE | MAG RESTAURANT | | | | | N/A |
| | 2024-11-15 05:02:43 UTC | SETTLED | USD 456.00 | USD 4,078.50 | CARD_PRESENT_PURCHASE | MAG RESTAURANT | | | | | N/A |
| | 2024-11-14 21:30:55 UTC | SETTLED | USD 95.06 | USD 4,068.50 | CARD_PRESENT_PURCHASE | BELLEVUE HOTEL THE UNBOUN | | | | | N/A |
| | 2024-11-14 04:06:57 UTC | SETTLED | USD 14.83 | USD 4,085.22 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-11-14 02:51:26 UTC | SETTLED | USD 10.60 | USD 5,021.54 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-14 02:50:46 UTC | SETTLED | USD 15.89 | USD 5,021.54 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-13 02:51:58 UTC | SETTLED | USD 21.20 | USD 5,062.86 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-11-13 02:47:45 UTC | SETTLED | USD 8.48 | USD 5,062.86 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-13 02:45:43 UTC | SETTLED | USD 21.20 | USD 5,062.86 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-13 02:43:30 UTC | SETTLED | USD 15.90 | USD 5,062.86 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-13 02:05:05 UTC | SETTLED | USD 10.60 | USD 5,062.86 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-13 00:33:03 UTC | SETTLED | USD 7.41 | USD 5,062.86 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-12 21:03:34 UTC | SETTLED | USD 21.20 | USD 5,062.86 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-12 20:11:48 UTC | SETTLED | USD 26.45 | USD 5,062.86 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-11 23:38:55 UTC | SETTLED | USD 10.61 | USD 5,195.30 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-11 20:40:22 UTC | SETTLED | USD 267.00 | USD 5,195.30 | CARD_NOT_PRESENT_PURCHASE | Trezor.io order 173135781 | | | | | N/A |
| | 2024-11-09 05:06:36 UTC | SETTLED | USD 15.90 | USD 5,480.31 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-08 14:54:26 UTC | SETTLED | USD 15.89 | USD 5,793.31 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-05 03:28:55 UTC | SETTLED | USD 10.59 | USD 7,881.10 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-05 03:28:25 UTC | SETTLED | USD 21.20 | USD 7,881.10 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-11-04 07:11:48 UTC | SETTLED | USD 10.60 | USD 7,881.10 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-10-29 12:24:06 UTC | SETTLED | USD 74.19 | USD 11,386.49 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-10-29 12:16:53 UTC | SETTLED | USD 26.36 | USD 11,386.49 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2024-10-28 13:47:38 UTC | SETTLED | USD 25.00 | USD 11,812.06 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-10-28 13:38:20 UTC | SETTLED | USD 6.48 | USD 11,812.06 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-28 02:43:20 UTC | SETTLED | USD 6.48 | USD 4,614.54 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-27 18:39:43 UTC | SETTLED | USD 10.60 | USD 4,614.54 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-25 03:32:20 UTC | SETTLED | USD 1,500.00 | USD 5,353.62 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-10-21 03:24:07 UTC | SETTLED | USD 287.49 | USD 3,853.62 | CARD_PRESENT_PURCHASE | HILTON HARRISBURG | | | | | N/A |
| | 2024-10-21 02:43:53 UTC | SETTLED | USD 1,500.00 | USD 5,994.11 | CARD_NOT_PRESENT_PURCHASE | PJD ENT | | | | | N/A |
| | 2024-10-21 01:03:42 UTC | DECLINED | USD 6,700.00 | USD 3,853.62 | CARD_NOT_PRESENT_PURCHASE | PJD ENT | | | | | N/A |
| | 2024-10-18 02:26:48 UTC | SETTLED | USD 15.90 | USD 16,506.11 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-10-18 02:20:55 UTC | SETTLED | USD 42.40 | USD 16,506.11 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-18 02:21:43 UTC | SETTLED | USD 53.00 | USD 16,506.11 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-10-16 12:29:07 UTC | SETTLED | USD 5.83 | USD 16,617.41 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-15 13:41:46 UTC | SETTLED | USD 100.00 | USD 16,623.24 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-10-14 03:56:05 UTC | SETTLED | USD 40.28 | USD 16,992.24 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-14 03:21:11 UTC | SETTLED | USD 14.83 | USD 16,992.24 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-14 02:18:33 UTC | SETTLED | USD 10.60 | USD 16,992.24 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-14 02:15:48 UTC | SETTLED | USD 15.89 | USD 16,992.24 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-13 00:27:56 UTC | SETTLED | USD 35.00 | USD 17,442.84 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-13 00:13:00 UTC | SETTLED | USD 10.00 | USD 17,442.84 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-13 00:00:17 UTC | SETTLED | USD 6.30 | USD 17,442.84 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-12 20:18:06 UTC | SETTLED | USD 21.20 | USD 17,442.84 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-12 19:37:03 UTC | SETTLED | USD 5.29 | USD 17,442.84 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-12 17:57:38 UTC | SETTLED | USD 50.00 | USD 17,442.84 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-12 17:46:22 UTC | SETTLED | USD 47.70 | USD 17,442.84 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-10-11 23:02:57 UTC | SETTLED | USD 18.01 | USD 17,616.33 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-11 15:50:16 UTC | SETTLED | USD 1,500.00 | USD 17,636.34 | ACH | HELLER CAPITAL G Daryl Heil | | | | | N/A |
| | 2024-10-06 04:24:54 UTC | SETTLED | USD 15.90 | USD 273.79 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-06 14:09:51 UTC | SETTLED | USD 5.57 | USD 79.79 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-05 03:00:10 UTC | SETTLED | USD 26.49 | USD 1,100.26 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-05 02:56:35 UTC | SETTLED | USD 26.49 | USD 1,100.26 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-05 02:51:18 UTC | SETTLED | USD 3.71 | USD 1,100.26 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-05 02:42:47 UTC | SETTLED | USD 6.36 | USD 1,100.26 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-05 02:41:22 UTC | SETTLED | USD 63.60 | USD 1,100.26 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-10-05 02:39:06 UTC | SETTLED | USD 42.40 | USD 1,100.26 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-10-04 06:23:40 UTC | SETTLED | USD 10.60 | USD 1,100.26 | CARD_NOT_PRESENT_PURCHASE | onlyfans.com*A | | | | | N/A |
| | 2024-09-27 21:04:40 UTC | DECLINED | USD 39.90 | USD 1,100.26 | CARD_NOT_PRESENT_PURCHASE | SHAVE TECH2 ONLINE STO | | | | | N/A |
| | 2024-09-27 17:48:49 UTC | SETTLED | USD 10.60 | USD 1,929.91 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-09-27 03:51:58 UTC | SETTLED | USD 1,500.00 | USD 1,945.51 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-09-20 15:56:55 UTC | SETTLED | USD 68.90 | USD 3,489.51 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-09-14 01:32:13 UTC | SETTLED | USD 10.60 | USD 1,506.41 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-09-13 03:31:39 UTC | SETTLED | USD 1,500.00 | USD 1,517.01 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-09-11 22:24:26 UTC | SETTLED | USD 18.01 | USD 17.01 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-09-09 03:35:04 UTC | SETTLED | USD 200.00 | USD 35.02 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-09-02 02:42:27 UTC | SETTLED | USD 3.18 | USD 35.02 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-09-07 14:16:51 UTC | SETTLED | USD 26.49 | USD 38.20 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-09-05 13:55:59 UTC | SETTLED | USD 26.49 | USD 139.69 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-09-04 05:27:41 UTC | SETTLED | USD 10.60 | USD 166.18 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-09-03 13:52:37 UTC | SETTLED | USD 26.49 | USD 935.18 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-08-27 17:15:10 UTC | SETTLED | USD 10.60 | USD 972.27 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-08-11 21:30:30 UTC | SETTLED | USD 18.01 | USD 987.87 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-08-04 04:45:48 UTC | SETTLED | USD 10.60 | USD 1,005.88 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-08-02 01:43:27 UTC | SETTLED | USD 1,500.00 | USD 2,563.96 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-07-27 16:17:15 UTC | SETTLED | USD 10.60 | USD 632.98 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-07-11 20:51:46 UTC | SETTLED | USD 18.01 | USD 48.58 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-07-10 04:49:01 UTC | SETTLED | USD 5,500.00 | USD -551.42 | CARD_PRESENT_PURCHASE | PJD ENT | | | | | N/A |
| | 2024-07-08 17:59:31 UTC | SETTLED | USD 191.52 | USD 470.11 | CARD_PRESENT_PURCHASE | HAMPTON INN - CORNING | | | | | N/A |
| | 2024-07-04 03:57:40 UTC | SETTLED | USD 10.60 | USD 11.63 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-06-27 15:20:40 UTC | SETTLED | USD 10.60 | USD 91.23 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-06-21 06:11:30 UTC | SETTLED | USD 1,500.00 | USD 1,870.93 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-05-31 20:18:42 UTC | SETTLED | USD 18.01 | USD 370.83 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-05-07 04:05:52 UTC | SETTLED | USD 1,500.00 | USD 1,588.84 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-05-27 17:58:46 UTC | DECLINED | USD 269.00 | USD 1,686.84 | CARD_NOT_PRESENT_PURCHASE | SeqPaidU.com*SB | | | | | N/A |
| | 2024-05-17 14:34:33 UTC | SETTLED | USD 10.60 | USD 1,336.84 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-05-24 04:40:30 UTC | SETTLED | USD 1,500.00 | USD 1,899.44 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-05-11 16:52:38 UTC | SETTLED | USD 18.01 | USD 49.44 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-05-10 04:26:28 UTC | SETTLED | USD 1,500.00 | USD 1,067.45 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-04-27 13:50:52 UTC | SETTLED | USD 11.66 | USD 2,667.45 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-04-27 13:50:22 UTC | SETTLED | USD 3.18 | USD 2,667.45 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-04-26 04:12:42 UTC | SETTLED | USD 1,500.00 | USD 2,682.29 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-04-25 02:12:50 UTC | SETTLED | USD 31.80 | USD 1,182.29 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-04-25 03:11:01 UTC | SETTLED | USD 21.20 | USD 1,182.29 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-04-24 01:32:07 UTC | SETTLED | USD 26.49 | USD 1,235.29 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2024-04-24 01:28:37 UTC | SETTLED | USD 15.90 | USD 1,235.29 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-04-22 04:11:28 UTC | SETTLED | USD 68.90 | USD 1,277.68 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-04-22 04:09:56 UTC | SETTLED | USD 26.50 | USD 1,277.68 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS | | | | | N/A |
| | 2024-04-22 04:08:38 UTC | SETTLED | USD 21.20 | USD 1,277.68 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-04-12 01:27:22 UTC | SETTLED | USD 1,500.00 | USD 2,544.28 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-04-11 19:13:22 UTC | SETTLED | USD 18.01 | USD 2,544.28 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-04-21 22:19:36 UTC | DECLINED | USD 39.90 | USD 62.29 | CARD_NOT_PRESENT_PURCHASE | CAR ACCESORIES STORE | | | | | N/A |
| | 2024-04-11 22:11:26 UTC | DECLINED | USD 39.90 | USD 62.29 | CARD_NOT_PRESENT_PURCHASE | 8332097270ACTIVEWAVESP | | | | | N/A |
| | 2024-03-26 02:49 UTC | SETTLED | USD 1,500.00 | USD 1,701.29 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-03-20 09:50:45 UTC | VOIDED | USD 0.00 | USD 170.29 | CARD_VALIDATION | Token VERIFICATION_REQUESTED | | | | | N/A |
| | 2024-03-18 10:27:07 UTC | VOIDED | USD 0.00 | USD 420.29 | CARD_VALIDATION | Token VERIFICATION_REQUESTED | | | | | N/A |
| | 2024-03-18 16:26:03 UTC | VOIDED | USD 0.00 | USD 420.29 | CARD_VALIDATION | METAPAY*PAYMENT | | | | | N/A |
| | 2024-03-15 04:00:41 UTC | SETTLED | USD 1,500.00 | USD 1,793.29 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-03-11 18:41:47 UTC | SETTLED | USD 16.01 | USD 283.29 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-03-10 09:21:34 UTC | SETTLED | USD 47.69 | USD 301.30 | CARD_NOT_PRESENT_PURCHASE | gotinder.com/help | | | | | N/A |
| | 2024-03-09 05:00:58 UTC | SETTLED | USD 33.38 | USD 348.99 | CARD_NOT_PRESENT_PURCHASE | gotinder.com/help | | | | | N/A |
| | 2024-03-09 04:15:52 UTC | SETTLED | USD 33.38 | USD 348.99 | CARD_NOT_PRESENT_PURCHASE | gotinder.com/help | | | | | N/A |
| | 2024-03-04 02:54:25 UTC | SETTLED | USD 33.90 | USD 282.73 | CARD_NOT_PRESENT_PURCHASE | gotinder.com/help | | | | | N/A |
| | 2024-03-23 22:48:05 UTC | SETTLED | USD 71.54 | USD 282.73 | CARD_NOT_PRESENT_PURCHASE | gotinder.com/help | | | | | N/A |
| | 2024-03-23 22:21:43 UTC | SETTLED | USD 133.54 | USD 416.27 | CARD_MERCHANT_REFUND | gotinder.com/help | | | | | N/A |
| | 2024-03-23 22:20:49 UTC | SETTLED | USD 171.71 | USD 282.73 | CARD_NOT_PRESENT_PURCHASE | gotinder.com/help | | | | | N/A |
| | 2024-03-23 21:52:28 UTC | SETTLED | USD 95.38 | USD 282.73 | CARD_MERCHANT_REFUND | gotinder.com/help | | | | | N/A |
| | 2024-03-03 21:51:30 UTC | SETTLED | USD 133.55 | USD 187.35 | CARD_NOT_PRESENT_PURCHASE | gotinder.com/help | | | | | N/A |
| | 2024-03-03 21:34:45 UTC | SETTLED | USD 95.38 | USD 187.35 | CARD_NOT_PRESENT_PURCHASE | gotinder.com/help | | | | | N/A |
| | 2024-03-01 05:31:21 UTC | SETTLED | USD 1,500.00 | USD 1,693.44 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-02-16 05:09:11 UTC | SETTLED | USD 1,500.00 | USD 4,981.44 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-01-18 18:15:51 UTC | SETTLED | USD 18.01 | USD 6,550.44 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-02-02 05:26:24 UTC | SETTLED | USD 1,500.00 | USD 2,035.45 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-01-28 02:37:04 UTC | DECLINED | USD 289.00 | USD 435.45 | CARD_NOT_PRESENT_PURCHASE | SeqPayEU.com*SB | | | | | N/A |
| | 2024-01-28 02:34:20 UTC | DECLINED | USD 289.00 | USD 435.45 | CARD_NOT_PRESENT_PURCHASE | SeqPayEU.com*SB | | | | | N/A |
| | 2024-01-28 02:32:33 UTC | DECLINED | USD 289.00 | USD 435.45 | CARD_NOT_PRESENT_PURCHASE | SeqPayEU.com*SB | | | | | N/A |
| | 2024-01-19 06:08:39 UTC | SETTLED | USD 1,500.00 | USD 1,933.45 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-01-11 17:43:44 UTC | SETTLED | USD 16.01 | USD 122.00 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-01-05 20:59:50 UTC | SETTLED | USD 140.01 | USD 140.01 | CARD_PRESENT_PURCHASE | PJD ENT | | | | | N/A |
| | 2024-01-05 20:57:40 UTC | SETTLED | USD 5,340.01 | USD 5,340.01 | CARD_PRESENT_PURCHASE | PJD ENT | | | | | N/A |
| | 2024-01-05 03:07:11 UTC | SETTLED | USD 1,500.00 | USD 3,940.01 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2024-01-04 20:38:13 UTC | SETTLED | USD 53.00 | USD 2,440.01 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-01-04 03:27:13 UTC | SETTLED | USD 44.52 | USD 2,440.01 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-01-04 03:22:53 UTC | SETTLED | USD 34.98 | USD 2,440.01 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-01-04 03:18:06 UTC | SETTLED | USD 19.08 | USD 2,440.01 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-01-04 03:15:31 UTC | SETTLED | USD 53.00 | USD 2,440.01 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2024-01-02 16:16:53 UTC | SETTLED | USD 48.51 | USD 847.59 | CARD_NOT_PRESENT_PURCHASE | 8667342038FIXITALLHARD | | | | | N/A |
| | 2023-12-22 03:21:42 UTC | SETTLED | USD 1,500.00 | USD 1,571.10 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-12-11 17:12:42 UTC | SETTLED | USD 18.01 | USD 40.10 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2023-12-08 05:31:12 UTC | SETTLED | USD 1,500.00 | USD 1,896.11 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-11-23 06:21:33 UTC | SETTLED | USD 1,500.00 | USD 1,594.11 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-11-11 16:29:15 UTC | SETTLED | USD 100.00 | USD 1,594.11 | CARD_NOT_PRESENT_PURCHASE | ONLYFANS.COM*A | | | | | N/A |
| | 2023-11-11 16:28:59 UTC | VOIDED | USD 0.00 | USD 94.11 | CARD_VALIDATION | OF | | | | | N/A |
| | 2023-11-11 16:28:43 UTC | VOIDED | USD 0.00 | USD 94.11 | CARD_VALIDATION | CCBill.com *OnlyFans | | | | | N/A |
| | 2023-11-11 16:28:42 UTC | VOIDED | USD 0.00 | USD 94.11 | CARD_VALIDATION | ONLYFANS.COM*A | | | | | N/A |
| | 2023-11-10 13:17:44 UTC | SETTLED | USD 145.39 | USD 1,094.11 | CARD_NOT_PRESENT_PURCHASE | AVAS FLOWERS | | | | | N/A |
| | 2023-11-10 05:12:23 UTC | SETTLED | USD 1,500.00 | USD 1,639.20 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-11-03 12:15:00 UTC | DECLINED | USD 480.00 | USD 339.20 | CARD_NOT_PRESENT_PURCHASE | HIMS & HERS HEALTH | | | | | N/A |
| | 2023-11-02 09:30:28 UTC | DECLINED | USD 480.00 | USD 339.20 | CARD_NOT_PRESENT_PURCHASE | HIMS & HERS HEALTH | | | | | N/A |
| | 2023-11-01 19:32:16 UTC | DECLINED | USD 149.00 | USD 339.20 | CARD_NOT_PRESENT_PURCHASE | AMDA | | | | | N/A |
| | 2023-11-01 19:31:37 UTC | DECLINED | USD 339.00 | USD 339.20 | CARD_NOT_PRESENT_PURCHASE | AMDA | | | | | N/A |
| | 2023-10-31 12:08:33 UTC | DECLINED | USD 249.00 | USD 661.20 | CARD_NOT_PRESENT_PURCHASE | AMDA | | | | | N/A |
| | 2023-10-31 12:07:18 UTC | DECLINED | USD 249.00 | USD 161.20 | CARD_NOT_PRESENT_PURCHASE | AMDA | | | | | N/A |
| | 2023-10-27 03:57:34 UTC | SETTLED | USD 1,500.00 | USD 1,561.20 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-10-13 06:20:10 UTC | SETTLED | USD 1,500.00 | USD 1,561.20 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-09-29 04:09:49 UTC | SETTLED | USD 1,500.00 | USD 1,621.20 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-09-16 04:52:13 UTC | SETTLED | USD 1,500.00 | USD 1,288.20 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-09-10 07:24:12 UTC | SETTLED | USD 243.09 | USD 298.20 | CARD_PRESENT_PURCHASE | MARRIOTT LANCASTER | | | | | N/A |
| | 2023-09-10 01:58:37 UTC | VOIDED | USD 0.00 | USD 31.20 | CARD_VALIDATION | MARRIOTT LANCASTER | | | | | N/A |
| | 2023-09-04 16:31:21 UTC | SETTLED | USD 48.51 | USD 438.29 | CARD_NOT_PRESENT_PURCHASE | THRIVINGGARDENSONLINE | | | | | N/A |
| | 2023-09-01 04:09:38 UTC | SETTLED | USD 1,500.00 | USD 1,976.80 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-08-28 22:13:16 UTC | SETTLED | USD 30.90 | USD 245.80 | CARD_NOT_PRESENT_PURCHASE | FINEYIELDSKINVITALITY.COM | | | | | N/A |
| | 2023-08-26 19:13:44 UTC | SETTLED | USD 98.71 | USD -567.15 | CARD_PRESENT_PURCHASE | GREAT LOVELY WOMEN STORE | | | | | N/A |
| | 2023-09-04 03:08:34 UTC | SETTLED | USD 3,000.00 | USD 32.85 | CARD_PRESENT_PURCHASE | SAVANNAHS | | | | | N/A |
| | 2023-08-28 03:04:42 UTC | SETTLED | USD 2,032.85 | USD 2,032.85 | CARD_PRESENT_PURCHASE | SAVANNAHS | | | | | N/A |
| | 2023-08-23 23:50:32 UTC | SETTLED | USD 6,100.00 | USD -567.15 | CARD_PRESENT_PURCHASE | SAVANNAHS | | | | | N/A |
| | 2023-08-22 18:07:50 UTC | SETTLED | USD 46.94 | USD 532.85 | CARD_NOT_PRESENT_PURCHASE | Automotive Parts Store | | | | | N/A |
| | 2023-09-18 02:48:55 UTC | SETTLED | USD 1,500.00 | USD 1,761.79 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-08-17 12:25:51 UTC | DECLINED | USD 98.71 | USD 261.79 | CARD_NOT_PRESENT_PURCHASE | CAR PARTS DEALS PRO TODAY | | | | | N/A |
| | 2023-08-15 21:34:29 UTC | DECLINED | USD 11.79 | USD 11.79 | CARD_NOT_PRESENT_PURCHASE | CAR PARTS DEALS PRO TODAY | | | | | N/A |
| | 2023-08-15 21:24:57 UTC | DECLINED | USD 46.94 | USD 11.79 | CARD_NOT_PRESENT_PURCHASE | NEUTRALPETSUPPLYSTORE | | | | | N/A |
| | 2023-08-08 18:36:53 UTC | SETTLED | USD 100.00 | USD 1,084.79 | ACH | R-MAPSPAY.CH | | | | | N/A |
| | 2023-07-31 05:23:45 UTC | SETTLED | USD 1,500.00 | USD 3,280.79 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-07-21 02:56:35 UTC | SETTLED | USD 1,500.00 | USD 1,584.79 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-07-10 17:28:57 UTC | SETTLED | USD 98.71 | USD 1,084.79 | CARD_NOT_PRESENT_PURCHASE | CAR ACCESORIES STORE | | | | | N/A |
| | 2023-07-07 02:48:54 UTC | SETTLED | USD 1,500.00 | USD 1,883.50 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-07-01 22:07:24 UTC | SETTLED | USD 46.94 | USD 1,033.50 | CARD_NOT_PRESENT_PURCHASE | beeRF | | | | | N/A |
| | 2023-06-24 00:51:41 UTC | REFUNDED | USD 100.52 | USD 6,949.44 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2023-06-23 20:52:55 UTC | DECLINED | USD 7,723.54 | USD 12,108.76 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2023-06-20 23:12:04 UTC | DECLINED | USD 7,827.04 | USD 12,108.76 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2023-06-22 20:10:02 UTC | DECLINED | USD 7,827.04 | USD 12,108.76 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2023-06-25 20:09:31 UTC | DECLINED | USD 7,827.04 | USD 12,108.76 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2023-06-02 03:13:22 UTC | SETTLED | USD 1,500.00 | USD 3,069.76 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-06-02 21:37 UTC | SETTLED | USD 1,500.00 | USD 1,569.76 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-05-30 19:31:58 UTC | SETTLED | USD 96.71 | USD 1,437.76 | CARD_NOT_PRESENT_PURCHASE | CARS PARTS STORE VENTURE | | | | | N/A |
| | 2023-05-30 18:46:30 UTC | SETTLED | USD 46.94 | USD 30.76 | CARD_NOT_PRESENT_PURCHASE | candwm* | | | | | N/A |
| | 2023-05-26 04:09:39 UTC | SETTLED | USD 1,500.00 | USD 1,694.41 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-05-12 19:39:25 UTC | SETTLED | USD 84.00 | USD 210.41 | CARD_NOT_PRESENT_PURCHASE | beefll* | | | | | N/A |
| | 2023-05-12 04:07:14 UTC | SETTLED | USD 1,500.00 | USD 1,594.41 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-05-07 23:49:06 UTC | DECLINED | USD 349.00 | USD 594.41 | CARD_NOT_PRESENT_PURCHASE | AMDA | | | | | N/A |
| | 2023-05-07 23:45:32 UTC | DECLINED | USD 349.00 | USD 94.41 | CARD_NOT_PRESENT_PURCHASE | AMDA | | | | | N/A |
| | 2023-04-28 18:31:00 UTC | SETTLED | USD 46.94 | USD 1,045.41 | CARD_NOT_PRESENT_PURCHASE | candwm* | | | | | N/A |
| | 2023-04-28 04:11:40 UTC | SETTLED | USD 1,500.00 | USD 1,561.35 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-04-28 02:38:09 UTC | SETTLED | USD 96.71 | USD 1,561.35 | CARD_NOT_PRESENT_PURCHASE | fitwsy* | | | | | N/A |
| | 2023-04-14 04:04:48 UTC | SETTLED | USD 1,500.00 | USD 1,732.08 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-04-06 01:28:04 UTC | SETTLED | USD 84.00 | USD 1.06 | CARD_NOT_PRESENT_PURCHASE | beefll* | | | | | N/A |
| | 2023-04-07 02:02:22 UTC | SETTLED | USD 1,077.50 | USD 910.06 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2023-04-07 02:58:42 UTC | SETTLED | USD 6,200.00 | USD -289.94 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2023-04-01 04:00:18 UTC | SETTLED | USD 1,500.00 | USD 1,678.56 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-03-27 02:57:05 UTC | SETTLED | USD 46.94 | USD 178.56 | CARD_NOT_PRESENT_PURCHASE | locaiwa* | | | | | N/A |
| | 2023-03-26 21:43:56 UTC | SETTLED | USD 96.71 | USD 178.56 | CARD_NOT_PRESENT_PURCHASE | pepeny* | | | | | N/A |
| | 2023-03-18 16:16:42 UTC | DECLINED | USD 289.99 | USD 1,511.21 | CARD_NOT_PRESENT_PURCHASE | WITECH* | | | | | N/A |
| | 2023-03-18 16:40:40 UTC | DECLINED | USD 289.99 | USD 1,511.21 | CARD_NOT_PRESENT_PURCHASE | HELP.WITECH.COM SA | | | | | N/A |
| | 2023-03-17 06:46:48 UTC | SETTLED | USD 1,500.00 | USD 2,560.21 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-03-10 03:59:19 UTC | DECLINED | USD 83.88 | USD 66.21 | CARD_NOT_PRESENT_PURCHASE | beefll* | | | | | N/A |
| | 2023-03-09 00:16:23 UTC | SETTLED | USD 96.71 | USD 266.21 | CARD_NOT_PRESENT_PURCHASE | beefll* | | | | | N/A |
| | 2023-03-07 08:53:06 UTC | SETTLED | USD 600.00 | USD 533.92 | CARD_NOT_PRESENT_PURCHASE | HIMS & HERS HEALTH | | | | | N/A |
| | 2023-03-06 13:54:08 UTC | VOIDED | USD 0.00 | USD 180.21 | CARD_VALIDATION | Token ACTIVE | | | | | N/A |
| | 2023-03-06 13:54:05 UTC | VOIDED | USD 0.00 | USD 180.21 | CARD_VALIDATION | Token ACTIVE | | | | | N/A |
| | 2023-03-06 13:54:05 UTC | VOIDED | USD 0.00 | USD 180.21 | CARD_VALIDATION | HIMS & HERS HEALTH | | | | | N/A |
| | 2023-03-03 03:41:35 UTC | SETTLED | USD 1,500.00 | USD 1,809.92 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-02-23 22:30:39 UTC | SETTLED | USD 139.32 | USD 1,209.92 | CARD_NOT_PRESENT_PURCHASE | ZOOM.TAN | | | | | N/A |
| | 2023-02-20 22:00:33 UTC | DECLINED | USD 135.41 | USD 39.24 | CARD_NOT_PRESENT_PURCHASE | QUALITY AUTO PARTS DEALS | | | | | N/A |
| | 2023-02-20 22:00:31 UTC | DECLINED | USD 135.41 | USD 39.24 | CARD_NOT_PRESENT_PURCHASE | THE AUTO PARTS ITEM DEALS | | | | | N/A |
| | 2023-02-01 17:12:41:02 UTC | SETTLED | USD 1,500.00 | USD 1,562.24 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-02-04 17:09:13 UTC | SETTLED | USD 100.00 | USD 2,027.24 | CARD_NOT_PRESENT_PURCHASE | R-MAPSPAY.CH | | | | | N/A |
| | 2023-02-04 16:52:56 UTC | SETTLED | USD 56.02 | USD 2,027.24 | CARD_NOT_PRESENT_PURCHASE | pepeny* | | | | | N/A |
| | 2023-02-04 16:52:42 UTC | SETTLED | USD 69.00 | USD 2,027.24 | CARD_NOT_PRESENT_PURCHASE | gainwet* | | | | | N/A |
| | 2023-02-04 16:52:17 UTC | SETTLED | USD 93.87 | USD 2,027.24 | CARD_NOT_PRESENT_PURCHASE | beefll* | | | | | N/A |
| | 2023-02-04 16:51:46 UTC | SETTLED | USD 96.71 | USD 2,027.24 | CARD_NOT_PRESENT_PURCHASE | candwm* | | | | | N/A |
| | 2023-02-04 16:51:02 UTC | SETTLED | USD 9.97 | USD 2,081.80 | CARD_NOT_PRESENT_PURCHASE | pepeny* | | | | | N/A |
| | 2023-02-03 22:54:19 UTC | SETTLED | USD 5,700.00 | USD -472.76 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2023-02-03 11:27:52 UTC | SETTLED | USD 1,500.00 | USD 1,954.81 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-01-26 11:26:32 UTC | SETTLED | USD 1,500.00 | USD 1,923.81 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2023-01-06 11:21:31 UTC | SETTLED | USD 1,500.00 | USD 2,176.81 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2022-12-23 11:59:49 UTC | SETTLED | USD 1,500.00 | USD 1,603.81 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2022-12-09 03:46:19 UTC | SETTLED | USD 1,500.00 | USD 2,646.81 | ACH | HELLER CAPITAL G PAYROLL | | | | | N/A |
| | 2022-10-30 15:16:47 UTC | SETTLED | USD 318.00 | USD 292.81 | CARD_PRESENT_PURCHASE | HOMEWOOD SUITES YORK | | | | | N/A |
| | 2022-10-30 15:12:47 UTC | SETTLED | USD 176.49 | USD 292.81 | CARD_PRESENT_PURCHASE | HOMEWOOD SUITES YORK | | | | | N/A |
| | 2022-07-13 21:08:21 UTC | SETTLED | BTC 0.00003580 | BTC 0.00000000 | INTERNAL_CURRENCY_EXCHANGE | purchase of USD 0.70 | | | | | N/A |
| | 2022-07-13 21:08:21 UTC | SETTLED | USD 0.68 | USD 8,260.80 | INTERNAL_CURRENCY_EXCHANGE | sale of BTC 0.00003580 | | | | | N/A |
| | 2022-07-13 21:08:08 UTC | SETTLED | USD 8,279.32 | USD 8,260.12 | INTERNAL_CURRENCY_EXCHANGE | sale of BTC 0.31006240 | | | | | N/A |
| | 2022-07-13 21:08:07 UTC | SETTLED | BTC 0.31006240 | BTC 0.00003580 | INTERNAL_CURRENCY_EXCHANGE | purchase of USD 8125.00 | | | | | N/A |
| | 2022-07-13 21:07:16 UTC | SETTLED | USD 1,969.80 | USD 2,181.80 | INTERNAL_CURRENCY_EXCHANGE | sale of BTC 0.10163335 | | | | | N/A |
| | 2022-07-13 21:07:15 UTC | SETTLED | BTC 0.10163335 | BTC 0.31069829 | INTERNAL_CURRENCY_EXCHANGE | purchase of USD 2000.00 | | | | | N/A |
| | 2021-12-13 00:09:37 UTC | SETTLED | USD 5,000.00 | USD -446.00 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2021-10-15 22:32:52 UTC | SETTLED | USD 4,000.00 | USD -250.00 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2021-08-20 23:02:05 UTC | SETTLED | USD 4,500.00 | USD -500.00 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2021-07-11 15:15 UTC | SETTLED | USD 4,600.00 | USD 0.00 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2021-04-25 19:52:10 UTC | SETTLED | USD 5,700.00 | USD 200.00 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| | 2021-06-22 02:18:35 UTC | SETTLED | BTC 0.07576796 | BTC 0.41233164 | INTERNAL_CURRENCY_EXCHANGE | purchase of USD 2468.45 | | | | | N/A |
| | 2021-06-22 02:18:34 UTC | SETTLED | USD 2,500.00 | USD 0.00 | INTERNAL_CURRENCY_EXCHANGE | purchase of BTC 0.07576795 | | | | | N/A |
| | 2021-06-12 10:58:47 UTC | SETTLED | USD 2,500.00 | USD 0.00 | INTERNAL_CURRENCY_EXCHANGE | purchase of BTC 0.05519960 | | | | | N/A |
| | 2021-06-12 10:58:47 UTC | SETTLED | BTC 0.05519960 | BTC 0.33656369 | INTERNAL_CURRENCY_EXCHANGE | purchase of USD 1989.82 | | | | | N/A |
| | 2021-06-08 10:53:14 UTC | SETTLED | USD 2,500.00 | USD 0.00 | INTERNAL_CURRENCY_EXCHANGE | purchase of BTC 0.06508076 | | | | | N/A |
| | 2021-06-08 10:53:14 UTC | SETTLED | BTC 0.06508076 | BTC 0.28136809 | INTERNAL_CURRENCY_EXCHANGE | sale of USD 2468.35 | | | | | N/A |
| | 2021-06-08 12:23:59 UTC | SETTLED | USD 2,500.00 | USD 200.00 | INTERNAL_CURRENCY_EXCHANGE | purchase of BTC 0.07452436 | | | | | N/A |
| | 2021-06-08 12:23:59 UTC | SETTLED | BTC 0.07452436 | BTC 0.21428733 | INTERNAL_CURRENCY_EXCHANGE | sale of USD 2468.51 | | | | | N/A |
| | 2021-06-05 15:04:54 UTC | DECLINED | USD 56.70 | USD 2,700.00 | CARD_NOT_PRESENT_PURCHASE | FPHHELP.COM AFF | | | | | N/A |
| | 2021-06-05 15:04:52 UTC | DECLINED | USD 56.70 | USD 2,700.00 | CARD_NOT_PRESENT_PURCHASE | FPHHELP.COM AFF | | | | | N/A |
| | 2021-06-05 14:00:04 UTC | DECLINED | USD 44.99 | USD 200.00 | CARD_NOT_PRESENT_PURCHASE | WITECH* | | | | | N/A |
| | 2021-06-05 14:00:02 UTC | DECLINED | USD 44.99 | USD 200.00 | CARD_NOT_PRESENT_PURCHASE | WITECH* * | | | | | N/A |
| | 2021-06-05 13:59:54 UTC | DECLINED | USD 44.99 | USD 200.00 | CARD_NOT_PRESENT_PURCHASE | WITECH *SA | | | | | N/A |
| | 2021-06-05 13:59:42 UTC | DECLINED | USD 44.99 | USD 200.00 | CARD_NOT_PRESENT_PURCHASE | WITECH SA | | | | | N/A |
| | 2021-05-15 10:43:06 UTC | SETTLED | USD 2,500.00 | USD 0.00 | INTERNAL_CURRENCY_EXCHANGE | purchase of BTC 0.05132750 | | | | | N/A |
| | 2021-05-15 10:43:06 UTC | SETTLED | BTC 0.05132750 | BTC 0.14176297 | INTERNAL_CURRENCY_EXCHANGE | sale of USD 2468.55 | | | | | N/A |
| | 2021-05-08 10:10:24 UTC | SETTLED | USD 12.03 | USD 546.00 | CARD_NOT_PRESENT_PURCHASE | DUNKIN #304473 | | | | | N/A |
| | 2021-05-06 14:41:30 UTC | DECLINED | USD 724.20 | USD 1,161.92 | CARD_NOT_PRESENT_PURCHASE | URTEX 1 888 845 8225 | | | | | N/A |
| | 2021-05-06 08:33:27 UTC | DECLINED | USD 724.20 | USD 1,161.92 | CARD_NOT_PRESENT_PURCHASE | URTEX 1 888 845 8225 | | | | | N/A |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 2021-05-06 06:44:22 UTC | DECLINED | USD 724.20 | USD 1,161.92 | CARD_NOT_PRESENT_PURCHASE | URTEX 1 888 645 8225 | | | | | N/A |
| 2021-05-05 20:04:23 UTC | SETTLED | USD 5.60 | USD 161.92 | CARD_PRESENT_PURCHASE | WENDYS 10234 | | | | | N/A |
| 2021-05-05 19:51:47 UTC | SETTLED | USD 8.69 | USD 161.92 | CARD_PRESENT_PURCHASE | CARLOS ITALIAN RESTAURAN | | | | | N/A |
| 2021-05-05 16:58:16 UTC | DEQLINED | USD 724.20 | USD 1,174.21 | CARD_NOT_PRESENT_PURCHASE | URTEX 1 888 645 8225 | | | | | N/A |
| 2021-05-04 18:52:20 UTC | DECLINED | USD 724.20 | USD 1,174.21 | CARD_NOT_PRESENT_PURCHASE | URTEX 1 888 645 8225 | | | | | N/A |
| 2021-05-04 14:27:24 UTC | DECLINED | USD 724.20 | USD 1,174.21 | CARD_NOT_PRESENT_PURCHASE | RSE BIO 1 888 650 3782 | | | | | N/A |
| 2021-05-04 08:05:32 UTC | DECLINED | USD 724.20 | USD 1,174.21 | CARD_NOT_PRESENT_PURCHASE | RSE BIO 1 888 650 3782 | | | | | N/A |
| 2021-05-04 07:34:09 UTC | DECLINED | USD 724.20 | USD 1,174.21 | CARD_NOT_PRESENT_PURCHASE | RSE BIO 1 888 650 3782 | | | | | N/A |
| 2021-05-03 15:12:09 UTC | DECLINED | USD 724.20 | USD 1,784.21 | CARD_NOT_PRESENT_PURCHASE | RSE BIO 1 888 650 3782 | | | | | N/A |
| 2021-05-03 08:46:04 UTC | DECLINED | USD 724.20 | USD 784.21 | CARD_NOT_PRESENT_PURCHASE | ADVENTIL 1 8882457118 | | | | | N/A |
| 2021-05-03 04:34:57 UTC | DECLINED | USD 724.20 | USD 784.21 | CARD_NOT_PRESENT_PURCHASE | ADVENTIL 1 8882457118 | | | | | N/A |
| 2021-05-02 01:10:43 UTC | SETTLED | USD 17.20 | USD 384.21 | CARD_PRESENT_PURCHASE | DANDY 107 | | | | | N/A |
| 2021-05-01 23:41:00 UTC | SETTLED | USD 36.62 | USD 1,174.21 | CARD_PRESENT_PURCHASE | THE CELLAR | | | | | N/A |
| 2021-04-30 22:50:09 UTC | DECLINED | USD 724.20 | USD 1,330.03 | CARD_NOT_PRESENT_PURCHASE | ADVENTIL 1 8882457118 | | | | | N/A |
| 2021-04-30 21:41:26 UTC | DECLINED | USD 724.20 | USD 1,330.03 | CARD_NOT_PRESENT_PURCHASE | ADVENTIL 1 8882457118 | | | | | N/A |
| 2021-04-30 21:17:40 UTC | SETTLED | USD 1,330.03 | USD 1,330.03 | CARD_NOT_PRESENT_PURCHASE | XEMMAS 1 866 439 6159 | | | | | N/A |
| 2021-04-24 19:41:09 UTC | SETTLED | USD 8.97 | USD 1,030.03 | CARD_PRESENT_PURCHASE | WENDYS 10214 | | | | | N/A |
| 2021-04-24 04:40:03 UTC | SETTLED | USD 14.24 | USD 1,030.03 | CARD_PRESENT_PURCHASE | ROYAL FARMS 87 | | | | | N/A |
| 2021-04-19 16:07:17 UTC | SETTLED | USD 12.40 | USD 28.24 | CARD_PRESENT_PURCHASE | DUNKIN #341966 Q35 | | | | | N/A |
| 2021-04-16 19:33:35 UTC | SETTLED | USD 3,000.00 | USD 40.64 | CARD_PRESENT_PURCHASE | PJD ENTERTAINMENT, INC | | | | | N/A |
| 2021-04-09 13:23:07 UTC | SETTLED | USD 191.86 | USD 340.59 | CARD_NOT_PRESENT_PURCHASE | NMA-Stratus | | | | | N/A |
| 2021-04-09 13:23:01 UTC | VOIDED | USD 3.05 | USD 340.64 | CARD_NOT_PRESENT_PURCHASE | NMA-Stratus | | | | | N/A |
| 2021-04-09 00:02:46 UTC | SETTLED | USD 217.50 | USD 2,332.50 | CARD_PRESENT_PURCHASE | PJD Entertainment | | | | | N/A |
| 2021-03-23 23:51:23 UTC | SETTLED | USD 1,000.00 | USD 0.00 | INTERNAL_CURRENCY_EXCHANGE | purchase of BTC 0.01798529 | | | | | N/A |
| 2021-03-23 23:51:23 UTC | SETTLED | BTC 0.01798529 | BTC 0.09043547 | INTERNAL_CURRENCY_EXCHANGE | sale of USD 982.38 | | | | | N/A |
| 2021-02-26 13:52:22 UTC | SETTLED | USD 1,500.00 | USD 57.00 | INTERNAL_CURRENCY_EXCHANGE | purchase of BTC 0.03175138 | | | | | N/A |
| 2021-02-26 13:52:22 UTC | SETTLED | BTC 0.03175138 | BTC 0.07245018 | INTERNAL_CURRENCY_EXCHANGE | sale of USD 1477.27 | | | | | N/A |
| 2021-01-07 14:00:07 UTC | SETTLED | USD 1,000.00 | USD 757.00 | INTERNAL_CURRENCY_EXCHANGE | purchase of BTC 0.02568821 | | | | | N/A |
| 2021-01-07 14:00:07 UTC | SETTLED | BTC 0.02568821 | BTC 0.04069880 | INTERNAL_CURRENCY_EXCHANGE | sale of USD 982.35 | | | | | N/A |
| 2021-01-03 01:47:00 UTC | SETTLED | USD 500.00 | USD 107.00 | INTERNAL_CURRENCY_EXCHANGE | purchase of BTC 0.01501059 | | | | | N/A |
| 2021-01-01 01:47:00 UTC | SETTLED | BTC 0.01501059 | BTC 0.01501059 | INTERNAL_CURRENCY_EXCHANGE | sale of USD 491.17 | | | | | N/A |

**Attempted Cash App Pays**

| Date | Account Type | Amount | Status | Merchant | Payment Location | Payment Instrument |
|---|---|---|---|---|---|---|
| 2024-01-12 21:03:02 UTC | regular | USD 19.55 | CAPTURED | 4 Rivers | In-Person | CASH_BALANCE |

**Attempted Bitcoin Transactions**

| Date | Status | Description | Amount | Balance After | Subject | Sender | Recipient |
|---|---|---|---|---|---|---|---|
| 2022-07-13 21:08:21 UTC | SETTLED | purchase of USD 0.70 | BTC -0.00003580 | BTC 0.00000000 | | | |
| 2022-07-13 21:08:07 UTC | SETTLED | purchase of USD 6125.00 | BTC -0.31086249 | BTC 0.00003580 | | | |
| 2022-07-13 21:07:15 UTC | SETTLED | purchase of USD 2000.00 | BTC -0.10163335 | BTC 0.31089829 | | | |
| 2021-06-22 02:18:35 UTC | SETTLED | sale of USD 2468.40 | BTC 0.07576795 | BTC 0.41231164 | | | |
| 2021-06-12 10:58:47 UTC | SETTLED | sale of USD 1969.82 | BTC 0.33656369 | BTC 0.33654369 | | | |
| 2021-06-10 10:53:14 UTC | SETTLED | sale of USD 2468.35 | BTC 0.08508076 | BTC 0.28136809 | | | |
| 2021-06-08 12:23:59 UTC | SETTLED | sale of USD 2468.51 | BTC 0.07452436 | BTC 0.27628733 | | | |
| 2021-05-15 19:43:06 UTC | SETTLED | sale of USD 2468.50 | BTC 0.14176297 | BTC 0.20176297 | | | |
| 2021-03-23 23:51:23 UTC | SETTLED | sale of USD 982.38 | BTC 0.01798529 | BTC 0.06043547 | | | |
| 2021-02-26 13:52:22 UTC | SETTLED | sale of USD 1477.27 | BTC 0.03175138 | BTC 0.07245018 | | | |
| 2021-01-07 14:00:07 UTC | SETTLED | sale of USD 982.35 | BTC 0.02568821 | BTC 0.04069880 | | | |
| 2021-01-01 01:47:00 UTC | SETTLED | sale of USD 491.17 | BTC 0.01501059 | BTC 0.01501059 | | | |