# EXHIBIT 2

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| L9750032591059 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750032591059 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750032601113 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750032601113 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750040414295 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750040414295 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750040554557 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750040554557 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750043511159 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750043511159 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750043511167 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750043511167 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750043511169 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750043511169 | PFA VI | $20,800 | 09/30/2022 | 2 |
| P499476-89 | WFV V | $20,800 | 12/31/2021 | 2 |
| P499476-89 | WFV V | $20,800 | 12/31/2022 | 2 |
| P604983 | WFV V | $20,800 | 09/30/2022 | 2 |
| P604983 | PFA IV | $20,800 | 09/30/2023 | 2 |
| P605769 | WFV V | $20,800 | 09/30/2022 | 2 |
| P605769 | PFA IV | $20,800 | 09/30/2023 | 2 |
| P605770 | WFV V | $20,800 | 09/30/2022 | 2 |
| P605770 | PFA IV | $20,800 | 09/30/2023 | 2 |
| P622699 | WFV V | $20,800 | 06/30/2022 | 2 |
| P622699 | PFA IV | $20,800 | 09/30/2023 | 2 |
| P640947 | WFV V | $20,800 | 06/30/2022 | 2 |
| P640947 | PFA IV | $20,800 | 09/30/2023 | 2 |
| PH665154131 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154131 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH665154234 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154234 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH665154235 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154235 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH665154236 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154236 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH665154237 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154237 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH665154238 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154238 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH7737212 | PFD IV | $20,800 | 06/30/2021 | 2 |
| PH7737212 | PFD V | $17,333 | 12/31/2021 | 2 |
| T496000764 | PFD V | $20,800 | 12/31/2022 | 2 |
| T496000764 | PFB V | $26,000 | 12/31/2023 | 2 |
| TYKC000206 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| TYKC000206 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y111001789 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y111001789 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y119000499 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y119000499 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004535 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004535 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004557 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004557 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004584 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004584 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004585 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004585 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004601 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004601 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004610 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004610 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000106 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000106 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y135000118 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000118 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000121 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000121 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000141 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000141 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000143 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000143 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000166 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000166 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000168 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000168 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000175 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000175 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000188 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000188 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000199 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000199 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000201 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000201 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000209 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000209 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000250 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000250 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y135000255 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000255 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000259 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000259 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000270 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000270 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000272 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000272 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000285 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000285 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000301 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000301 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000302 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000302 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000312 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000312 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000314 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000314 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000315 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000315 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000320 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000320 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000346 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000346 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000349 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000349 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000352 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000352 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000355 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000355 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000356 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000356 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000371 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000371 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000382 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000382 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000385 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y135000385 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y135000385 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y135000393 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000393 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000396 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000396 | PFD VI | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y135000404 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000404 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000408 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000408 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000418 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000418 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000426 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000426 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000430 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000430 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000442 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000442 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000449 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000449 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000450 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y135000450 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y135000450 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y168000116 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000116 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y168000117 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000117 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y168000130 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000130 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y168000146 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000146 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y168000148 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000148 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y168000153 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000153 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000159 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000159 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000164 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000164 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000168 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000168 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000172 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000172 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000173 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000173 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000185 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000185 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000187 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000187 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y169000199 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000199 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000158 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000158 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000161 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000161 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000167 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000167 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000169 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000169 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000170 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000170 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000175 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000175 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000180 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000180 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000191 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000191 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000204 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000204 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000206 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000206 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000208 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000208 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y322000800 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y322000800 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y322000800 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y322000970 | PFD V | $20,800 | 03/31/2022 | 2 |
| Y322000970 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y322000971 | PFD V | $20,800 | 03/31/2022 | 2 |
| Y322000971 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y322001010 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y322001010 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y322001475 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y322001475 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y322001496 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y322001496 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323000894 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323000894 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323000970 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323000970 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323000979 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323000979 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y323002085 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002085 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y323002634 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002634 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323002664 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002664 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y323002673 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002673 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323002736 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002736 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323002738 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002738 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323003019 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323003019 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y323003240 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323003240 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323003287 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323003287 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y323003322 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323003322 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y323003334 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y323003334 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y323003334 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y325000194 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y325000194 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000015 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000015 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y346000084 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000084 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000101 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000101 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000127 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000127 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000244 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000244 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000279 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000279 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000329 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000329 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000331 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000331 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000344 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000344 | PFD VI | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y346000379 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000379 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000385 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000385 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000437 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000437 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000811 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000811 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000825 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000825 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000863 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000863 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000867 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000867 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000881 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y346000881 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y346000881 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y346000891 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000891 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000892 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000892 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000896 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000896 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000899 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000899 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000903 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000903 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000906 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000906 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000909 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000909 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000912 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y346000912 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y346000912 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y346000913 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000913 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000915 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000915 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y34600091I | PFD V | $20,800 | 12/31/2022 | 2 |
| Y34600091I | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000951 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000951 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000982 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y346000982 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000997 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000997 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000998 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000998 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y346001036 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346001036 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346001090 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346001090 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346001102 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346001102 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346001107 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346001107 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346001151 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346001151 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y347003869 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y347003869 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y347004072 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y347004072 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y347004077 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y347004077 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y3496000052 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y3496000052 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000012 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000012 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y473000080 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000080 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y473000100 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000100 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y473000135 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000135 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000150 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000150 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y473000153 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000153 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000160 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000160 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000195 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000195 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000203 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000203 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000216 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000216 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|-----------|
| Y473000249 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000249 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000262 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000262 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000268 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000268 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000278 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000278 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y473000286 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000286 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y483000109 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y483000109 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y495000187 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y495000187 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y495000430 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y495000430 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000018 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000018 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000032 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000032 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000045 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000045 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000118 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000118 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000155 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000155 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000157 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000157 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000174 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000174 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000179 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000179 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000181 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000181 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000187 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000187 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000196 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000196 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000199 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000199 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000203 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000203 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000206 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y496000206 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496000212 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000212 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000213 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000213 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000218 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000218 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000221 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000221 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000223 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000223 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000224 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000224 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000229 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000229 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496000230 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000230 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000232 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000232 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000269 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000269 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000272 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y496000272 | PFA VII | $20,800 | 12/31/2023 | 2 |
| Y496000273 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000273 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000282 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000282 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000317 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000317 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000327 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000327 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000344 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000344 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000365 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000365 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000370 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000370 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000374 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000374 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000384 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000384 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000389 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000389 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y496000393 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000393 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000403 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000403 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000405 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000405 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000431 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000431 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000441 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000441 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000448 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000448 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000468 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000468 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496000483 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000483 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000485 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000485 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000494 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000494 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000510 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000510 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000511 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000511 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000518 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000518 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y49600052 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y49600052 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000524 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000524 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000565 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000565 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000584 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000584 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000608 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000608 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496000627 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000627 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000633 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000633 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000677 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000677 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000744 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y496000744 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000758 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000758 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000764 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000764 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000766 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000766 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000799 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000799 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000812 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000812 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000828 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000828 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000862 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000862 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496001189 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001189 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496001215 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001215 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001236 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001236 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001254 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001254 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001276 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001276 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496001302 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001302 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001312 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001312 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001339 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001339 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496001362 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y496001362 | PFA VII | $20,800 | 12/31/2023 | 2 |
| Y496001364 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001364 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496001388 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001388 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496001390 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001390 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496001394 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001394 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001410 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001410 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y496001411 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001411 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496001417 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001417 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496001426 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001426 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001431 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001431 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496001446 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001446 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y512000044 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y512000044 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y512000097 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y512000097 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y512000110 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y512000110 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000011 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000011 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y523000038 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000038 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000119 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000119 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000134 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000134 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y523000142 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000142 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y523000146 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000146 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000171 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000171 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000202 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000202 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y523000205 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000205 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000222 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000222 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000303 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000303 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000339 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000339 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y523000352 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000352 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000377 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y523000377 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y524000030 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000030 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000050 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000050 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y524000063 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000063 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000089 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000089 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y524000111 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000111 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000118 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000118 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000141 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000141 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y524000148 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000148 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000149 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000149 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000154 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000154 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y524000162 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000162 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y524000184 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000184 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y524000206 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000206 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000207 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000207 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y524000208 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000208 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000224 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000224 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000227 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000227 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y524000236 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000236 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y524000246 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000246 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000249 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000249 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000251 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000251 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------:|-----------|------------|
| Y524000253 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000253 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000265 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000265 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y524000276 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000276 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y5496000627 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y5496000627 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000021 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000021 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000025 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000025 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000051 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000051 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000054 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000054 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000057 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000057 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000058 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000058 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000076 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000076 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y612000005 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y612000005 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y613000001 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y613000001 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y613000004 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y613000004 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y622000065 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y622000065 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y670000428 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y670000428 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y670001079 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y670001079 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y670003527 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y670003527 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y716018103 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y716018103 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y716018103 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y716018445 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y716018445 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y716018705 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y716018705 | PFD V | $20,800 | 12/31/2022 | 3 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|------------|-----------|------------|
| Y716018705 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y7170000449 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y7170000449 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000389 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000389 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000392 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000392 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000407 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000407 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000420 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000420 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000425 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000425 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000428 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000428 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000433 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000433 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000453 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000453 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004375 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004375 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004402 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004402 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004442 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004442 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y717004484 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004484 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004600 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004600 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004612 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004612 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004628 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004628 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004631 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004631 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004638 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004638 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004642 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004642 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004656 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004656 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004658 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004658 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------:|-----------|------------|
| Y717004661 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004661 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004666 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004666 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004671 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004671 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004676 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004676 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004711 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004711 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004724 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004724 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004733 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004733 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004738 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004738 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004771 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004771 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004785 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004785 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004837 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004837 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004856 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004856 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004865 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004865 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004877 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004877 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004906 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004906 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004911 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004911 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000380 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000380 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000386 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000386 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y718000389 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000389 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000525 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000525 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000538 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000538 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000565 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y718000565 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000569 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000569 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000576 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000576 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000586 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000586 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718003762 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718003762 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718003779 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718003779 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718003946 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y718003946 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y718003946 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y718004015 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718004015 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y719006208 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y719006208 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y719006213 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y719006213 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y719006245 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y719006245 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y719016563 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y719016563 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y719018699 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y719018699 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y723000920 | PFD | $20,800 | 06/30/2021 | 2 |
| Y723000920 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y735000081 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000081 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000090 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000090 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y735000115 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000115 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y735000199 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000199 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000372 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000372 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000426 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000426 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000448 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000448 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000471 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| Y735000471 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000539 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000539 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y735000647 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000647 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y735000739 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000739 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000758 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000758 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y735000765 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000765 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y735000766 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000766 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y735000770 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000770 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y735000778 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000778 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y743000396 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y743000396 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000010 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000010 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000040 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000040 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000082 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000082 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000094 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000094 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000107 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000107 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000124 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000124 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000136 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000136 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000140 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000140 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000141 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000141 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000148 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000148 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000152 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000152 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000157 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000157 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y765000170 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000170 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000188 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000188 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000193 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000193 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000195 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000195 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000198 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000198 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000204 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000204 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000214 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000214 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000236 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000236 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000247 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000247 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000249 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000249 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000254 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000254 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000267 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000267 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000273 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000273 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000275 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000275 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000278 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000278 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000313 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000313 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000314 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000314 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000324 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000324 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000327 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000327 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000330 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000330 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000333 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000333 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000336 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y765000336 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000348 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000348 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000349 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000349 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000351 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000351 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000367 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000367 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000375 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000375 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000384 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000384 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000391 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000391 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000402 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000402 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000406 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000406 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000408 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000408 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000415 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000415 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000434 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000434 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000439 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000439 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000445 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000445 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000454 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000454 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000463 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000463 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000469 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000469 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000476 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000476 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000478 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000478 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000482 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000482 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000508 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000508 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y765000525 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000525 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000530 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000530 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000536 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000536 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000538 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000538 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000545 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000545 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000548 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000548 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000554 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000554 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000559 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000559 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000568 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000568 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000595 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000595 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000609 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000609 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000611 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000611 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000614 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000614 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000639 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y765000639 | PFA VII | $20,800 | 12/31/2023 | 2 |
| Y765000664 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000664 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000666 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000666 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000679 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000679 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000684 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000684 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000686 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000686 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000690 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000690 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000707 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000707 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000710 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y765000710 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000733 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000733 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000740 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000740 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000741 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000741 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000751 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000751 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000766 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000766 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000776 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000776 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000786 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000786 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000792 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000792 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000796 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000796 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000797 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000797 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000799 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y765000799 | PFA VII | $20,800 | 12/31/2023 | 2 |
| Y765000802 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000802 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000807 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000807 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000809 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000809 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000822 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000822 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000824 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000824 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000826 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000826 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000841 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000841 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000865 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000865 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000866 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000866 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000874 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000874 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|-----------|
| Y765000883 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000883 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000897 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000897 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000906 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000906 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000909 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000909 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000925 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000925 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000929 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000929 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000937 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000937 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000940 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000940 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000945 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000945 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000952 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000952 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000961 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000961 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000966 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000966 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000973 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000973 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000981 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000981 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000996 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000996 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765001023 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001023 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001026 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001026 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001031 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001031 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001045 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001045 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001054 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001054 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765001065 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001065 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765001092 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y765001092 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001101 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001101 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001107 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001107 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001108 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001108 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765001110 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001110 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001127 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001127 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y766000408 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y766000408 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y806000396 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000396 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000403 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000403 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000459 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000459 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000489 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000489 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000490 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000490 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000514 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000514 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000586 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000586 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000604 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000604 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000037 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000037 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000139 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000139 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000165 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000165 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000198 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000198 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000250 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000250 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000254 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000254 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000389 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000389 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y872000008 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000008 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y872000015 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000015 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y872000039 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000039 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y872000068 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000068 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y872000069 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000069 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000348 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000348 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000357 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000357 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000367 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000367 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000377 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000377 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000398 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000398 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000406 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y872000406 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y872000406 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y872000413 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000413 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000424 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000424 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000435 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000435 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000458 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000458 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000488 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000488 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000504 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000504 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000525 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000525 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000528 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000528 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000554 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y872000554 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y872000554 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y872000575 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y872000575 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000866 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000866 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000921 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y872000921 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y872000921 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y913000001 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y913000001 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y913000032 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y913000032 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y913000049 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y913000049 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y913000050 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y913000050 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y913000053 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y913000053 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y913000053 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y913000055 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y913000055 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y914000002 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y914000002 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y914000003 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y914000003 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y914000053 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y914000053 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y914000054 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y914000054 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y914000054 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y914000063 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y914000063 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y914000063 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y914000070 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y914000070 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000002 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000002 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000011 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000011 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000018 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000018 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991000054 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000054 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000066 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000066 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y991000110 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000110 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000163 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000163 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000179 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000179 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000225 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000225 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000225 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991000238 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000238 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000273 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000273 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000316 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000316 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000321 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000321 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000321 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991000327 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000327 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000329 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000329 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000330 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000330 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000345 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000345 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000357 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000357 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000357 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991000368 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000368 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000384 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000384 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000384 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y991000388 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000388 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000400 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000400 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000419 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000419 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y991000436 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y991000436 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y991000480 | PFD V | $20,800 | 03/31/2022 | 3 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y991000480 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000480 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y991000501 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000501 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000511 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000511 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000515 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000515 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000515 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991000516 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000516 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000518 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000518 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000524 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000524 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000535 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000535 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000543 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000543 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000543 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991000544 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000544 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000558 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000558 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000558 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y991000564 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000564 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000705 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000705 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000705 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y991000719 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000719 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000728 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000728 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000746 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000746 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000762 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000762 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000762 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y991000770 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000770 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000806 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000806 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| Y991000814 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000814 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000850 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000850 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000983 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000983 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000983 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991001000 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001000 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001041 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001041 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001098 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001098 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001104 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991001104 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991001104 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991001147 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001147 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001176 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001176 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001224 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001224 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001269 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y991001269 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y991001342 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y991001342 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y991001444 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001444 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001511 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001511 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001608 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001608 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001682 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001682 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y991001694 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001694 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001699 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001699 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001719 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001719 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001725 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001725 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001733 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y991001733 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001744 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001744 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001769 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001769 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001777 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001777 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001812 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001812 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001879 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001879 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001939 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001939 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y992000030 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000030 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000264 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000264 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000356 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y992000356 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y992000356 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y992000359 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000359 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000405 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000405 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000486 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000486 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000509 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000509 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000525 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000525 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000531 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000531 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000641 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y992000641 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y992000641 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000015 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000015 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000047 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000047 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000059 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000059 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000059 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y993000077 | PFD V | $20,800 | 03/31/2022 | 3 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y993000077 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000077 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000080 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000080 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000080 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000088 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000088 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000088 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y993000103 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000103 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000106 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000106 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000118 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000118 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000118 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y993000125 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000125 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000132 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000132 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000141 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000141 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000158 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000158 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000158 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000171 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000171 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000175 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000175 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000182 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000182 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000208 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000208 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000212 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000212 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000231 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000231 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000245 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000245 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000279 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000279 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000280 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000280 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000294 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y993000294 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000298 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000298 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000302 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000302 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000304 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000304 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000318 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000318 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000321 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000321 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000371 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000371 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000382 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000382 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000392 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000392 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000397 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000397 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000423 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000423 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000434 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000434 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000441 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000441 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000444 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000444 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000444 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y993000454 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000454 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000454 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y993000469 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000469 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000473 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000473 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000476 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000476 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000482 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000482 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000494 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000494 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y993000507 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000507 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y993000516 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000516 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000531 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000531 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000533 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000533 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000547 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000547 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000554 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000554 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000554 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000559 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000559 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000660 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000660 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000767 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000767 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000776 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000776 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000779 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000779 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000787 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000787 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000787 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000794 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000794 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000815 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000815 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000084 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000084 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000111 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000111 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000115 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000115 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000119 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000119 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000124 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000124 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000130 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000130 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000132 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000132 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000143 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| YA50000143 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000150 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000150 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000154 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000154 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000205 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000205 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000238 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000238 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000241 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000241 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000905 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000905 | PFD VI | $26,000 | 12/31/2023 | 2 |
| YA50000928 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000928 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000930 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000930 | WFV VI | $26,000 | 12/31/2023 | 2 |
| YA50000936 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000936 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000995 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000995 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001037 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001037 | PFD VI | $26,000 | 12/31/2023 | 2 |
| YA50001055 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001055 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001071 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001071 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001078 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001078 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001103 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001103 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001112 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001112 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001122 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001122 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001185 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001185 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001196 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001196 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001197 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001197 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001204 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001204 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| YA50001206 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001206 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001223 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001223 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001240 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001240 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001245 | PFD V | $20,800 | 03/31/2022 | 2 |
| YA50001245 | PFA VII | $20,800 | 12/31/2023 | 2 |
| YA50001262 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001262 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001270 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001270 | PFD VI | $26,000 | 12/31/2023 | 2 |
| YA50001281 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001281 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA5000969 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA5000969 | PFB V | $26,000 | 12/31/2023 | 2 |
| YB07000012 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB07000012 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB07000018 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB07000018 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB07000032 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB07000032 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB07000042 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB07000042 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000022 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000022 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000023 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000023 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000024 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000024 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000027 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000027 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000030 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000030 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000034 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000034 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000037 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000037 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000042 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000042 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000043 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000043 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000044 | PFA V | $20,800 | 12/31/2021 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| YB78000044 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000046 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000046 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000049 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000049 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207353 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207353 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207357 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207357 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207358 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207358 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207359 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207359 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207361 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207361 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207362 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207362 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207393 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207393 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207403 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207403 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207429 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207429 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207547 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207547 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207549 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207549 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207553 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207553 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207561 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207561 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207573 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207573 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207579 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207579 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207598 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207598 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207660 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207660 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207665 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207665 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207689 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207689 | PFA VI | $20,800 | 09/30/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| YB83207691 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207691 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207717 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207717 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207719 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207719 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207721 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207721 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207722 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207722 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207724 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207724 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB85200123 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200123 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85200124 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200124 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85200128 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200128 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85200135 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200135 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85200136 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200136 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85200179 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200179 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85204307 | PFD V | $20,800 | 03/31/2022 | 3 |
| YB85204307 | PFD V | $20,800 | 12/31/2022 | 3 |
| YB85204307 | PFB V | $26,000 | 12/31/2023 | 3 |
| YG78000011 | PFD V | $20,800 | 12/31/2022 | 2 |
| YG78000011 | PFB V | $26,000 | 12/31/2023 | 2 |
| YI64000841 | PFD V | $20,800 | 12/31/2022 | 2 |
| YI64000841 | PFB V | $26,000 | 12/31/2023 | 2 |
| YN54000001 | PFD V | $20,800 | 12/31/2022 | 2 |
| YN54000001 | PFB V | $26,000 | 12/31/2023 | 2 |
| YN54000054 | PFD V | $20,800 | 03/31/2022 | 3 |
| YN54000054 | PFD V | $20,800 | 12/31/2022 | 3 |
| YN54000054 | PFD VI | $26,000 | 12/31/2023 | 3 |
| YN54000055 | PFD V | $20,800 | 03/31/2022 | 3 |
| YN54000055 | PFD V | $20,800 | 12/31/2022 | 3 |
| YN54000055 | PFB V | $26,000 | 12/31/2023 | 3 |

| | | | |
|---|---|---|---|
| Sold twice | 752 | $18,882,931 | |
| Sold three times | 42 | $1,965,600 | |
| **Grand Total** | **794** | **$20,848,531** | |