# EXHIBIT A



**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

April 9, 2025

Daryl Heller

| | |
|---|---|
| Invoice #: | 240544 |
| Client #: | 35240 |
| Matter #: | 1 |
| Billing Attorney: | SBP |

# INVOICE SUMMARY

For Professional Services Rendered Through February 28, 2025.

**RE: Deerfield Capital, LLC - Bankruptcy Chapter 11**

| | |
|---|---|
| Total Professional Services | $ 78,097.50 |
| Total Disbursements | $ 2,327.53 |
| **TOTAL THIS INVOICE** | **$ 80,425.03** |

McManimon, Scotland & Baumann, LLC
Newark · Roseland · Trenton · New York



**McMANIMON · SCOTLAND · BAUMANN**                    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/10/25 | AS1 | CAS | Call with H. Sorvino and D. Heller re: status and removal issues, sale of house, buyer, higher/better offers, bank accounts | .70 | 507.50 |
| 2/10/25 | JDS | CAS | Review draft of notice of removal | .40 | 120.00 |
| 2/10/25 | JDS | CAS | Review client's file and draft Notice of Removal. | .90 | 270.00 |
| 2/10/25 | JDS | CAS | Review Federal Bankr. Rule 9027, 28 U.S.C. §§ 1334 and 1452, and to D.N.J. LBR 9027-1 to determine where to file Notice of Removal. Detailing analysis and send to A. Sodono. | .40 | 120.00 |
| 2/10/25 | SBP | CAS | Revise notice of removal of PA action to NJ | .20 | 105.00 |
| 2/10/25 | SBP | CAS | Call with client re: first day information | .20 | 105.00 |
| 2/10/25 | SBP | CAS | Revise letter to PA court re: stay | .10 | 52.50 |
| 2/10/25 | SBP | CAS | Discuss debts with A. Sodono | .20 | 105.00 |
| 2/10/25 | SBP | FEEAP | Review and revise MSB retention application | .20 | 105.00 |
| 2/10/25 | SBP | CAS | Revise letter to Pennsylvania court re: filing | .10 | 52.50 |
| 2/10/25 | SBP | CAS | Email with E. Pappas re: 5th amendment | .10 | 52.50 |
| 2/10/25 | SBP | CAS | Review PA petition and order against judgment debtors | .40 | 210.00 |
| 2/11/25 | AS1 | FEEAP | Analyze and revise MS&B retention pleadings and discuss with Sari B. Placona | .40 | 290.00 |
| 2/11/25 | AS1 | CAS | Call with Daryl Heller re: strategy of motions | .60 | 435.00 |
| 2/11/25 | AS1 | CAS | Communicate with Sari B. Placona re: strategy and status | .30 | 217.50 |
| 2/11/25 | AS1 | CAS | Call with Daryl Heller and Heidi Sorvino re: assets, liabilities, claims | .60 | 435.00 |
| 2/11/25 | AS1 | CAS | Zoom call with client re: claim and charges | .90 | 652.50 |
| 2/11/25 | AS1 | LIT | Draft Notice of Removal | .30 | 217.50 |
| 2/11/25 | AS1 | LIT | Communicate with Gibbons re: state court status of actions | .30 | 217.50 |
| 2/11/25 | AS1 | LIT | Court hearing with Lancaster | .20 | 145.00 |
| 2/11/25 | AS1 | STAY | Analyze Deerfield stay relief motion and discuss with client | 1.30 | 942.50 |
| 2/11/25 | AS1 | CAS | Post court call with Gibbons and D. Heller re: status | .40 | 290.00 |
| 2/11/25 | BBC | CAS | Searched for UCCs in New Jersey and Pennsylvania; advised J. Stern and S. Placona of results. | .50 | 95.00 |
| 2/11/25 | IDF | LIT | Begin drafting extent validity and priority complaint | .70 | 175.00 |
| 2/11/25 | JZ | CAS | Reviewed emails with the broker re: request for an extension of the contract deadline. | .10 | 37.50 |
| 2/11/25 | JZ | DISP | Began reviewing motion filed by Deerfield Capital and attachments for motion to be prepared to sell Sea Isle property. | .70 | 262.50 |
| 2/11/25 | MK | CAS | Drafted Retention Application for MSB and Letter serving Application. | .50 | 95.00 |
| 2/11/25 | SBP | CAS | Discuss removal process with A. Sodono | .20 | 105.00 |
| 2/11/25 | SBP | CAS | Revise notice of removal of PA action | .10 | 52.50 |

Case 25-13354-NRP   Doc 366-1   Filed 04/09/25   Entered 04/09/25 14:09:04   Desc Main
Document   Page 4 of 54

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/11/25 | SBP | FEEAP | Revise MSB retention application | .20 | 105.00 |
| 2/11/25 | SBP | CAS | Review client email re: assets | .10 | 52.50 |
| 2/11/25 | SBP | CAS | Review A. Ciardi position emails | .20 | 105.00 |
| 2/11/25 | SBP | CAS | Email broker re: status of sale contract | .10 | 52.50 |
| 2/11/25 | SBP | CAS | Email with J. Voss re: stay of Prestige matter | .10 | 52.50 |
| 2/11/25 | SBP | CAS | Email with B. Zemlock re: debtor's obligation in Prestige matter | .10 | 52.50 |
| 2/11/25 | SBP | CAS | Communicate with E. Wilkins re: utilities on house for sale | .10 | 52.50 |
| 2/11/25 | SBP | CAS | Call with E. Goldstein re: sale of Sea Isle property | .20 | 105.00 |
| 2/11/25 | SBP | CAS | Review Deerfield letter to judge re: expedited hearing | .10 | 52.50 |
| 2/11/25 | SBP | CAS | Call with client and A. Sodono re: follow up on Judge Brown | .20 | 105.00 |
| 2/11/25 | SBP | CAS | Review Deerfield Capital stay relief motion | .30 | 157.50 |
| 2/11/25 | SBP | CAS | Court call with Judge Brown and A. Sodono and A. Ciardi | .20 | 105.00 |
| 2/11/25 | SBP | CAS | Call with client and A. Sodono re: Judge Brown | .20 | 105.00 |
| 2/11/25 | SBP | CAS | Call with criminal counsel and A. Sodono re: 5th amendment | .90 | 472.50 |
| 2/11/25 | SBP | CAS | Email with J. Sponder re: MSB retention | .10 | 52.50 |
| 2/11/25 | SBP | CAS | Communicate with Judge Brown's chambers re: hearing | .10 | 52.50 |
| 2/11/25 | SBP | CAS | Review sale documents for Sea Isle | .40 | 210.00 |
| 2/11/25 | SBP | CAS | Email with H. Freese re: Prestige matter | .10 | 52.50 |
| 2/11/25 | SBP | CAS | Review Needham Bank demand letter | .20 | 105.00 |
| 2/11/25 | SLL | FEEAP | File and serve retention papers for MSB | .30 | 60.00 |
| 2/12/25 | AS1 | CAS | Review Sea Isle payoff and title information | .20 | 145.00 |
| 2/12/25 | AS1 | CAS | Communicate with counsel re: marital property rights | .20 | 145.00 |
| 2/12/25 | AS1 | CAS | Multiple calls and emails with client re: strategy and bankruptcy issues | .80 | 580.00 |
| 2/12/25 | AS1 | LIT | Review Orrstown complaint | .20 | 145.00 |
| 2/12/25 | AS1 | CAS | Zoom call with client re: Deerfield motion | .50 | 362.50 |
| 2/12/25 | AS1 | CAS | Analyze Deerfield letter to court and draft reply | .70 | 507.50 |
| 2/12/25 | AS1 | CAS | Call with D. Heller re: press release issues, draft release motion, strategy | .60 | 435.00 |
| 2/12/25 | AS1 | CAS | Several communications with A. Ciardi re: discovery issues | .80 | 580.00 |
| 2/12/25 | AS1 | CAS | Communicate with Orrstown, Gibbons, Pappas re: Orrstown loans | .20 | 145.00 |
| 2/12/25 | IDF | LIT | Continue drafting complaint re: extent and validity of priority. Submitted to supervising atty for review. | 1.40 | 350.00 |
| 2/12/25 | JZ | DISP | Discussion with S. Placona re: sale motion and items needed to prepare the same. | .10 | 37.50 |
| 2/12/25 | JZ | DISP | Reviewed the payoff from Fulton. | .10 | 37.50 |
| 2/12/25 | JZ | DISP | Began preparation of sale motion. | .80 | 300.00 |
| 2/12/25 | SBP | CAS | Email with client re: utilities and stay relief | .10 | 52.50 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/12/25 | SBP | CAS | Email A. Ciardi re: date of motion for stay relief | .10 | 52.50 |
| 2/12/25 | SBP | CAS | Review Ciardi letter to court re: deposition | .10 | 52.50 |
| 2/12/25 | SBP | CAS | Review Ciardi letter to court in response to Sodono letter | .10 | 52.50 |
| 2/12/25 | SBP | CAS | Review payoff statements for Sea Isle property | .20 | 105.00 |
| 2/12/25 | SBP | CAS | Call with A. Sodono and client and L. Gibbons re: PA action | .50 | 262.50 |
| 2/12/25 | SBP | CAS | Call with client re: Ciardi motion for stay relief | .50 | 262.50 |
| 2/12/25 | SBP | CAS | Review Orrstown documents | .20 | 105.00 |
| 2/12/25 | SBP | CAS | Email with J. Voss re: Paramount suit | .10 | 52.50 |
| 2/12/25 | SBP | CAS | Revise media statement | .20 | 105.00 |
| 2/12/25 | SBP | CAS | Discuss summary judgment with A. Sodono | .20 | 105.00 |
| 2/12/25 | SBP | CAS | Email with client re: PR statement | .10 | 52.50 |
| 2/13/25 | AS1 | CAS | Communicate with L. Gibbons re: state court litigation and orders | .20 | 145.00 |
| 2/13/25 | AS1 | DATA | Analyze and research venue issues and review case law | 1.60 | 1,160.00 |
| 2/13/25 | AS1 | CAS | Call with client re: notice of depositions | .50 | 362.50 |
| 2/13/25 | JDS | CAS | Review Motion for Stay Relief, etc., in order to draft opposition. | .80 | 240.00 |
| 2/13/25 | JDS | CAS | Research Affiliate Venue Rule under 28 U.S.C. § 1408(2) and substantive consolidation and write email memo to A. Sodono with findings. | 1.20 | 360.00 |
| 2/13/25 | JDS | CAS | Draft Opposition and Certification in Support, to Deerfield Motion to Lift Automatic Stay, Cash Collateral and Transfer Venue. | 1.90 | 570.00 |
| 2/13/25 | JDS | CAS | Review research and caselaw on venue, when to transfer venue, write email-memo to A. Sodono with findings and cases. | .90 | 270.00 |
| 2/13/25 | SBP | CAS | Review L. Gibbons email to A. Ciardi re: service of PA action | .10 | 52.50 |
| 2/13/25 | SBP | CAS | Review H Freese email re: Paramount litigation | .10 | 52.50 |
| 2/13/25 | SBP | CAS | Call with client and A. Sodono re: Deerfield deposition | .50 | 262.50 |
| 2/13/25 | SBP | CAS | Email client re: monthly operating reports | .10 | 52.50 |
| 2/14/25 | AS1 | CAS | Call with counsel re: Fifth Amendment issues and depositions | .50 | 362.50 |
| 2/14/25 | AS1 | CAS | Call with Daryl Heller re: financial issues, documents. Ch. 11 issues and requirements | .40 | 290.00 |
| 2/14/25 | IDF | LIT | Began drafting motion for summary judgment re: avoiding liens. | 1.30 | 325.00 |
| 2/14/25 | JZ | DISP | Worked on sale pleadings. | 1.20 | 450.00 |
| 2/14/25 | SBP | CAS | Email with E. Wilkins re: sale transaction of Sea Isle | .10 | 52.50 |
| 2/14/25 | SBP | CAS | Call with client re: bank accounts | .10 | 52.50 |
| 2/14/25 | SBP | DISP | Communicate with E. Goldstein re: extension of sale closing | .10 | 52.50 |
| 2/14/25 | SBP | CAS | Review letter and subpoena from A. McCoy re: Brandt subpoena in Pennsylvania action | .20 | 105.00 |
| 2/14/25 | SBP | CAS | Revise utility motion | .30 | 157.50 |
| 2/14/25 | SBP | CAS | Revise bank account motion | .30 | 157.50 |

MS&B  McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/14/25 | SBP | CAS | Call with client, A Sodono and criminal counsel re: deposition | .60 | 315.00 |
| 2/14/25 | SBP | LIT | Review and revise complaint to determine extent, validity and priority of liens | .70 | 367.50 |
| 2/16/25 | IDF | LIT | Finish drafting motion for summary judgment against unsecured liens on property of the estate. | 1.10 | 275.00 |
| 2/17/25 | AS1 | CAS | Analyze and revise utility motion; bank account motion; complaint re: extent, validity, and priority; motion for summary judgment and supporting pleadings | 5.90 | 4,277.50 |
| 2/17/25 | AS1 | CAS | Multiple calls and emails re: strategy, discovery, and testimony | .80 | 580.00 |
| 2/17/25 | AS1 | CAS | Communicate with A. Ciardi re: discovery and settlement issues | .20 | 145.00 |
| 2/17/25 | AS1 | CAS | Communicate with client re: financials and documents requested | .50 | 362.50 |
| 2/17/25 | AS1 | CAS | Analyze, draft, and revise utility and bank account motions and other supporting pleadings | 1.40 | 1,015.00 |
| 2/17/25 | AS1 | LIT | Work on complaint and summary judgment re: Deerfield and Orrstown liens claims/review case law re same | 1.60 | 1,160.00 |
| 2/17/25 | IDF | LIT | Finalized edits on draft motion and submitted to supervising atty for review. | .90 | 225.00 |
| 2/17/25 | JZ | DISP | Drafted and sent emails to the broker for information for the sale motion. | .10 | 37.50 |
| 2/17/25 | JZ | DISP | Reviewed emails from the Debtor and the broker re: information for the motion. | .10 | 37.50 |
| 2/17/25 | JZ | DISP | Telephone conference with the broker re: additional information needed for the sale motion. | .10 | 37.50 |
| 2/17/25 | JZ | DISP | Drafted and sent email to S. Placona and A. Sodono re: drafts of the pleadings and issues of note in connection with the sale of the Sea Isle property. | .10 | 37.50 |
| 2/17/25 | JZ | DISP | Continued preparation of sale motion. | 2.40 | 900.00 |
| 2/17/25 | JZ | DISP | Preparation of addendum to sale agreement. | .90 | 337.50 |
| 2/17/25 | JZ | DISP | Reviewed email to counsel for the buyers with the proposed addendum. | .10 | 37.50 |
| 2/17/25 | SBP | CAS | Review Sea Isle deed | .10 | 52.50 |
| 2/17/25 | SBP | CAS | Revise bank account motion | .10 | 52.50 |
| 2/17/25 | SBP | CAS | Revise utility motion | .10 | 52.50 |
| 2/17/25 | SBP | CAS | Call with client and A. Sodono re: Ciardi discovery requests | .90 | 472.50 |
| 2/17/25 | SBP | CAS | Call with client and A. Sodono re: subpoenas | .80 | 420.00 |
| 2/17/25 | SBP | CAS | Email with J. Sponder re: status of filing | .10 | 52.50 |
| 2/17/25 | SBP | AAR | Review assignments of membership interest of Premier | .40 | 210.00 |
| 2/17/25 | SBP | AAR | Review and revise addendum for sale of property | .20 | 105.00 |
| 2/17/25 | SBP | CAS | Review deeds for Ethan home | .20 | 105.00 |
| 2/17/25 | SBP | LIT | Revise motion for summary judgment in support of complaint vs. Deerfield and Orrstown | .70 | 367.50 |

![MS&B McMANIMON · SCOTLAND · BAUMANN]  75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/17/25 | SBP | FEEAP | Review limited objection to MSB retention | .10 | 52.50 |
| 2/17/25 | SBP | CAS | Revise statement in support of first day matters | .30 | 157.50 |
| 2/17/25 | SBP | LIT | Revise complaint against Deerfield Capital and Orrstown Bank | .50 | 262.50 |
| 2/17/25 | SBP | CAS | Review emails with A. Ciardi and A. Sodono re: receivership and entities | .10 | 52.50 |
| 2/18/25 | AS1 | CAS | Research Pennsylvania law and review case law of judgment liens Anthony Sodono, III to personal property assets | .80 | 580.00 |
| 2/18/25 | AS1 | CAS | Call with client re: status/strategy | .80 | 580.00 |
| 2/18/25 | JDS | CAS | Research Pennsylvania state law on whether a judgment creditor automatically obtains a lien on personal property. | .30 | 90.00 |
| 2/18/25 | JDS | CAS | Research New Jersey and Pennsylvania law on whether property is considered marital property even if only one spouse name in on the title. | 1.20 | 360.00 |
| 2/18/25 | JDS | CAS | Draft email memo on venue. | .10 | 30.00 |
| 2/18/25 | JDS | CAS | Retrieve research for A. Sodono regarding venue and principal asset. | .10 | 30.00 |
| 2/18/25 | JDS | CAS | Research 5th amendment jurisprudence in bankruptcy context and draft memo to A. Sodono. | .90 | 270.00 |
| 2/18/25 | JZ | FEEAP | Began preparation of retention pleadings. | .80 | 300.00 |
| 2/18/25 | JZ | DISP | Preparation of notice of proposed private sale. | .50 | 187.50 |
| 2/18/25 | JZ | FEEAP | Drafted and sent email to S. Placona and A. Sodono re: certification of realtor for review. | .10 | 37.50 |
| 2/18/25 | JZ | DISP | Preparation of certification of Randall Leaman. | 1.20 | 450.00 |
| 2/18/25 | JZ | FEEAP | Finalized draft of realtor certification and emailed to the realtor for review and execution. | .20 | 75.00 |
| 2/18/25 | JZ | FEEAP | Continued preparation of retention pleadings. | 1.10 | 412.50 |
| 2/18/25 | JZ | FEEAP | Reviewed email from the realtor re: revisions needed to her certification. | .10 | 37.50 |
| 2/18/25 | JZ | FEEAP | Revised the retention pleadings based upon the comments from the realtor. | .10 | 37.50 |
| 2/18/25 | JZ | FEEAP | Drafted and sent email to the realtor re: revised certification for her review and execution. | .10 | 37.50 |
| 2/18/25 | JZ | DISP | Worked on the memo of law re: sale of Sea Isle property. | .80 | 300.00 |
| 2/18/25 | KR | CAS | Emails with Sari Placona regarding property records search | .20 | 38.00 |
| 2/18/25 | KR | CAS | Perform property record search | .20 | 38.00 |
| 2/18/25 | KR | CAS | Review property records search and email results to Sari Placona | .60 | 114.00 |
| 2/18/25 | SBP | CAS | Call with client re: subpoena | .20 | 105.00 |
| 2/18/25 | SBP | CAS | Review case law on equitable distribution of property | .20 | 105.00 |
| 2/18/25 | SBP | CAS | Review motion to appoint chapter 11 trustee | .40 | 210.00 |
| 2/18/25 | SBP | AAR | Revise certification of Leaman in support of sale | .20 | 105.00 |

MS&B   McMANIMON · SCOTLAND · BAUMANN      75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/18/25 | SBP | CAS | Email with D. Siedman re: chapter 11 trustee | .10 | 52.50 |
| 2/18/25 | SBP | FEEAP | Revise Broker application | .10 | 52.50 |
| 2/18/25 | SBP | AAR | Revise certification in support of sale | .20 | 105.00 |
| 2/18/25 | SBP | FEEAP | Revise reply to Ciardi objection's to MSB retention | .20 | 105.00 |
| 2/18/25 | SBP | AVOID | Revise motion for summary judgment re: complaint v Deerfield and Orrstown | .20 | 105.00 |
| 2/18/25 | SBP | AVOID | Revise complaint v Deerfield and Orrstown | .20 | 105.00 |
| 2/18/25 | SBP | AAR | Calm with E. Goldstein re: addendum to sale | .10 | 52.50 |
| 2/18/25 | SBP | FEEAP | Call with J. Sponder and A. Sodono re: retention | .30 | 157.50 |
| 2/19/25 | AS1 | DISP | Analyze and review sale pleadings, documents, certifications, asset purchase agreement, and motion and discuss with Sari B. Placona and client | 1.30 | 942.50 |
| 2/19/25 | AS1 | DISP | Revise Leaman certification | .30 | 217.50 |
| 2/19/25 | AS1 | DISP | Draft and amend Leaman certification and discuss with Joseph Zapata | .40 | 290.00 |
| 2/19/25 | JDS | CAS | Review Deerfield Motion to Appoint Trustee, advise in email-memo whether law on assertion of 5th Amendment is correct. | .50 | 150.00 |
| 2/19/25 | JDS | CAS | Draft Notice of Deposition and Schedule A for Document Production to Paul Miller of Deerfield Capital, LLC and Albert Ciardi, counsel to Deerfield Capital LLC regarding their Motions [ECF 9, 30]. | .90 | 270.00 |
| 2/19/25 | JDS | CAS | Retrieve cases on 5th amendment jurisprudence and upload to file. | .20 | 60.00 |
| 2/19/25 | JDS | CAS | Revise Notice of Deposition and Schedule A for Document Production to Paul Miller of Deerfield Capital, LLC and Albert Ciardi, counsel to Deerfield Capital LLC regarding their Motions [ECF 9, 30]. | .90 | 270.00 |
| 2/19/25 | JZ | DISP | Reviewed comments to certification from S. Placona. | .10 | 37.50 |
| 2/19/25 | JZ | DISP | Back and forth emails with S. Placona re: certification of the Debtor. | .10 | 37.50 |
| 2/19/25 | JZ | FEEAP | Revised retention pleadings. | .10 | 37.50 |
| 2/19/25 | JZ | FEEAP | Drafted and sent follow-up email to the broker re: retention certification. | .10 | 37.50 |
| 2/19/25 | JZ | FEEAP | Drafted and sent email to the Debtor re: broker retention application. | .10 | 37.50 |
| 2/19/25 | JZ | DISP | Drafted and sent email to S. Placona for information needed re: Leaman certification. | .10 | 37.50 |
| 2/19/25 | JZ | FEEAP | Reviewed email from criminal counsel re: the retention application. | .10 | 37.50 |
| 2/19/25 | JZ | FEEAP | Finalized and coordinated filing of broker retention pleadings. | .20 | 75.00 |
| 2/19/25 | JZ | AVOID | Reviewed email from S. Placona to revise the complaint against Deerfield to include Superior Group ATMS LLC. | .10 | 37.50 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN                    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/19/25 | JZ | AVOID | Reviewed filed complaint against Deerfield and analyzed for purposes of filing amended complaint. | .20 | 75.00 |
| 2/19/25 | JZ | DISP | Continued preparation of pleadings in support of sale of Sea Isle property. | 1.20 | 450.00 |
| 2/19/25 | SBP | CAS | Review Deerfield application for expedited hearing to appoint a trustee | .10 | 52.50 |
| 2/19/25 | SBP | AVOID | Communicate with M. Weiss re: status of SJ motion | .10 | 52.50 |
| 2/19/25 | SBP | CAS | Email with A. Ciardi re: deposition notices to Deerfield | .10 | 52.50 |
| 2/19/25 | SBP | FEEAP | Email with H. Freeze re: broker retention | .10 | 52.50 |
| 2/19/25 | SBP | CAS | Revise motion to authorize use of bank accounts | .20 | 105.00 |
| 2/19/25 | SBP | AAR | Call with E. Goldstein re: sale of property | .10 | 52.50 |
| 2/19/25 | SLL | FEEAP | Revise and file response to objection to MSB's retention | .20 | 40.00 |
| 2/20/25 | JDS | CAS | Review file, documents, correspondences and loan documents and draft consent order for sale of property and certification concerning proposed consent order. | 1.60 | 480.00 |
| 2/20/25 | JDS | CAS | Revise draft consent order for sale of property and certification concerning proposed order. | .80 | 240.00 |
| 2/20/25 | JZ | DISP | Reviewed email with copy of consent order vacating the SGA judgment. | .10 | 37.50 |
| 2/20/25 | JZ | DISP | Revised and cleaned-up the certification of Randall Leaman, including restructuring the exhibits.. | .90 | 337.50 |
| 2/20/25 | JZ | DISP | Reviewed email from R. Leaman re: issue with percentages reflected in his Certification. | .10 | 37.50 |
| 2/20/25 | JZ | DISP | Reviewed draft of alta. | .10 | 37.50 |
| 2/20/25 | JZ | DISP | Reviewed redlined addendum extending time to close and addressing issue of higher and better. | .10 | 37.50 |
| 2/20/25 | JZ | DISP | Reviewed email with corrective deed from R. Leaman. | .10 | 37.50 |
| 2/20/25 | JZ | DISP | Continued preparation of the memorandum of law. | 1.50 | 562.50 |
| 2/20/25 | JZ | DISP | Reviewed emails from R. Leaman re: unwillingness to sign certification with lower percentages. | .10 | 37.50 |
| 2/20/25 | JZ | DISP | Drafted and sent email to the broker re: filed retention application. | .10 | 37.50 |
| 2/20/25 | JZ | DISP | Reviewed email to real estate counsel re: the corrective deed. | .10 | 37.50 |
| 2/20/25 | JZ | FEEAP | Reviewed email from J. Sponder re: issue with retention certification. | .10 | 37.50 |
| 2/20/25 | JZ | FEEAP | Preparation of amended certification. | .10 | 37.50 |
| 2/20/25 | JZ | FEEAP | Drafted and sent email to E. Wilkins re: amended certification and request to confirm understanding re: no fees to defend fee app. | .10 | 37.50 |
| 2/20/25 | SBP | CLAIM | Review Silverview Credit proof of claim | .10 | 52.50 |
| 2/20/25 | SBP | CAS | Communicate with client re: UST requests | .20 | 105.00 |
| 2/20/25 | SBP | CLAIM | Review claim of Parkview Advance | .10 | 52.50 |

MS&B   McMANIMON · SCOTLAND · BAUMANN                    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/20/25 | SBP | AAR | Review addendum to sale contract | .10 | 52.50 |
| 2/20/25 | SBP | CAS | Review rule 2004 subpoena | .10 | 52.50 |
| 2/20/25 | SBP | CAS | Revise letter to parties serving first day motions | .10 | 52.50 |
| 2/20/25 | SBP | CAS | Call with A. Ciardi and A. Sodono re: trustee motion | .70 | 367.50 |
| 2/20/25 | SBP | CAS | Call with client re: schedule information | .20 | 105.00 |
| 2/20/25 | SBP | CAS | Review letter from A. Ciardi re: removal | .10 | 52.50 |
| 2/20/25 | SBP | AAR | Review memorandum in support of sale motion | .30 | 157.50 |
| 2/20/25 | SBP | AAR | Revise consent order to approve sale of property | .30 | 157.50 |
| 2/20/25 | SBP | AAR | Call with E. Goldstein re: sale | .10 | 52.50 |
| 2/20/25 | SBP | AVOID | Revise letter serving complaint | .10 | 52.50 |
| 2/20/25 | SBP | AVOID | Revise deposition notice and schedule of documents to A. Ciardi and Deerfield | .20 | 105.00 |
| 2/20/25 | SBP | CAS | Review client comments to motion to appoint trustee | .20 | 105.00 |
| 2/20/25 | SBP | AAR | Call with client and A. Sodono re: assets and sale | 1.20 | 630.00 |
| 2/20/25 | SBP | AAR | Revise certification in support of sale | .10 | 52.50 |
| 2/20/25 | SBP | CAS | Review Silverview Credit response to Deerfield motion for stay relief | .20 | 105.00 |
| 2/20/25 | SLL | CAS | File and serve first day motions | .50 | 100.00 |
| 2/21/25 | AS1 | DISP | Analyze and review multiple emails re: Sea Isle sale and review sale pleadings | 1.20 | 870.00 |
| 2/21/25 | AS1 | DISP | Discuss Sea Isle sale with Sari B. Placona | .20 | 145.00 |
| 2/21/25 | AS1 | CAS | Multiple communications with client and A. Ciardi re: examiner, production of documents, venue, motions, discovery | .70 | 507.50 |
| 2/21/25 | AS1 | CAS | Call with A. Ciardi re: examiner, trustee | .70 | 507.50 |
| 2/21/25 | AS1 | CAS | Communicate with Heidi Sorvino re: availability | .20 | 145.00 |
| 2/21/25 | AS1 | DISP | Communicate with client re: sale | .20 | 145.00 |
| 2/21/25 | AS1 | LIT | Call with Daryl Heller and L. Gibbons | .80 | 580.00 |
| 2/21/25 | AS1 | CAS | Communicate with Daryl Heller re: Grandviews | .30 | 217.50 |
| 2/21/25 | AS1 | CAS | Communicate with Daryl Heller re: strategy | .40 | 290.00 |
| 2/21/25 | AS1 | CAS | Communicate with Daryl Heller re: ventures | .30 | 217.50 |
| 2/21/25 | AS1 | CAS | Draft email to A. Ciardi re: inquiries and discuss with client | .40 | 290.00 |
| 2/21/25 | AS1 | DISP | Review contract addendum re: sale issues | .30 | 217.50 |
| 2/21/25 | AS1 | DISP | Multiple communications with Leaman re: certification and sale, ownership percentage | .30 | 217.50 |
| 2/21/25 | AS1 | CAS | Communicate with client re: strategy, organization chart, and issues | .60 | 435.00 |
| 2/21/25 | AS1 | CAS | Draft email to Kramer re: PTG | .20 | 145.00 |
| 2/21/25 | JDS | CAS | Draft opposition to Deerfield Stay Motion. | 2.20 | 660.00 |
| 2/21/25 | JDS | CAS | Research doctrine of ripeness in order draft opposition to Deerfield Stay Motion. | .50 | 150.00 |

MS&B  McMANIMON · SCOTLAND · BAUMANN     75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/21/25 | JDS | CAS | Revise opposition to Deerfield Stay Motion. | 1.70 | 510.00 |
| 2/21/25 | JZ | FEEAP | Reviewed email and amended certification from the realtor. | .10 | 37.50 |
| 2/21/25 | JZ | FEEAP | Coordinated filing of the amended certification. | .10 | 37.50 |
| 2/21/25 | JZ | DISP | Reviewed back and forth emails with R. Leaman D. Heller re: the corrective deed. | .10 | 37.50 |
| 2/21/25 | JZ | DISP | Revised Leaman certification to reflect change in percentages and other language with respect to the corrective deed. | .60 | 225.00 |
| 2/21/25 | JZ | DISP | Drafted and sent email to S. Placona re: revised certification and issue with numbers in the Alta. | .10 | 37.50 |
| 2/21/25 | JZ | DISP | Revised the memorandum of law, and other sale pleadings, to reflect information in revised certification, newly executed addendum, and bidding procedures. | 2.20 | 825.00 |
| 2/21/25 | JZ | DISP | Reviewed email and attached executed certification from R. Leaman. | .10 | 37.50 |
| 2/21/25 | JZ | DISP | Revised the Leaman certification for filing. | .10 | 37.50 |
| 2/21/25 | SBP | AAR | Email E. Goldstein re: status of addendum | .10 | 52.50 |
| 2/21/25 | SBP | CAS | Email A. Ciardi re: status of PTG sale | .20 | 105.00 |
| 2/21/25 | SBP | CAS | Call with client and S. Lipstein re: schedules | .20 | 105.00 |
| 2/21/25 | SBP | CAS | Review and revise submission for notice of removal | .20 | 105.00 |
| 2/21/25 | SBP | AAR | Revise certification of sale in support of sale of property | .20 | 105.00 |
| 2/21/25 | SBP | CAS | Draft email to G. Kramer re: Chicago Atlantic sale | .20 | 105.00 |
| 2/21/25 | SBP | CAS | Draft email to A. Ciardi re: Avail transaction to BlueWave | .10 | 52.50 |
| 2/21/25 | SBP | CAS | Call with client and A. Sodono re: strategy | 1.00 | 525.00 |
| 2/21/25 | SBP | CAS | Call with H. Sorvino re: Avail Technologies | .20 | 105.00 |
| 2/22/25 | SBP | CAS | Email H. Freese re: sale addendum | .10 | 52.50 |
| 2/22/25 | SBP | CAS | Call With client re: missing schedule | .50 | 262.50 |
| 2/23/25 | JDS | CAS | Retrieve caselaw on venue to send to U.S. Trustee's office. | .20 | 60.00 |
| 2/23/25 | SBP | CAS | Call with H. Sorvino re: status of case | .40 | 210.00 |
| 2/23/25 | SBP | LIT | Review email from J. Voss removal of Prestige lawsuit | .10 | 52.50 |
| 2/23/25 | SBP | FEEAP | Review Asarco case for retention | .20 | 105.00 |
| 2/23/25 | SBP | CAS | Communicate with A. Ciardi re: examiner | .10 | 52.50 |
| 2/23/25 | SBP | CAS | Review emails re: schedules | .30 | 157.50 |
| 2/24/25 | AS1 | CAS | Review Miller CV and discuss with client | .30 | 217.50 |
| 2/24/25 | AS1 | CAS | Various communications with A. Ciardi re: various issues trustee, venue, lift-stay | .80 | 580.00 |
| 2/24/25 | AS1 | CAS | Communicate with client re: various issues trustee, venue, lift-stay | .30 | 217.50 |
| 2/24/25 | AS1 | DATA | Analyze UCC chart | .30 | 217.50 |

Case 25-13584-NRP Doc 366-1 Filed 04/09/25 Entered 04/09/25 16:34:05 Desc Main Exhibit Invoices Page 12 of 54

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/24/25 | AS1 | DISP | Analyze and review sale documents including certifications, brief, application and order shortening time, contract for sale, listing agreement | 3.60 | 2,610.00 |
| 2/24/25 | AS1 | CAS | Analyze and revise motion, certification, brief, payments, order | 2.40 | 1,740.00 |
| 2/24/25 | AS1 | DISP | Call with client re: sale and percentage issues | .40 | 290.00 |
| 2/24/25 | AS1 | CAS | Review title and language | .20 | 145.00 |
| 2/24/25 | AS1 | CAS | Review Silverview joinder | .30 | 217.50 |
| 2/24/25 | BBC | CAS | Reviewed email exchange re: UCC and Judgment Search request. | .10 | 19.00 |
| 2/24/25 | BBC | CAS | Requested UCC and Judgment Search. | .30 | 57.00 |
| 2/24/25 | BBC | CAS | Reviewed PA search judgment search results; forwarded same to team. | .30 | 57.00 |
| 2/24/25 | JDS | CAS | Review client's comments and draft opposition to Deerfield Motion to Appoint Chapter 11 Trustee. | 4.30 | 1,290.00 |
| 2/24/25 | JDS | CAS | Research whether Affiliate Venue Rule codified in 28 U.S.C. § 1408(2) applies to business-debtors filing in same venue as individual debtor, send email memo to A. Sodono explaining caselaw and statutory analysis. | 1.00 | 300.00 |
| 2/24/25 | JDS | CAS | Research caselaw on whether an individual may be deemed an affiliate of a business-debtor, under the definition of 11 U.S. Code § 101(2)(A)(i)-(ii), and whether venue may be established under the Affiliate Venue Rule codified in 28 U.S.C. § 1408(2). | .90 | 270.00 |
| 2/24/25 | JDS | CAS | Retrieve and review research on Affiliate Venue Rule and Substantive Consolidation and send to A. Sodono for review. | .30 | 90.00 |
| 2/24/25 | JDS | CAS | Revise opposition to Deerfield Motion to Appoint Chapter 11 Trustee. | .70 | 210.00 |
| 2/24/25 | JZ | DISP | Reviewed emails re: the latest addendum. | .10 | 37.50 |
| 2/24/25 | JZ | DISP | Updated the exhibits for the sale motion. | .10 | 37.50 |
| 2/24/25 | JZ | FEEAP | Addressed service questions re: the amended certification. | .10 | 37.50 |
| 2/24/25 | SBP | CLAIM | Review Prosperum Capital claim | .10 | 52.50 |
| 2/24/25 | SBP | AAR | Review signed addendum to sale contract | .10 | 52.50 |
| 2/24/25 | SBP | CAS | Review client budget | .20 | 105.00 |
| 2/24/25 | SBP | LIT | Discuss Prestige lawsuit | .20 | 105.00 |
| 2/24/25 | SBP | CAS | Review Powercoin notices of foreclosure | .20 | 105.00 |
| 2/24/25 | SBP | CAS | Review Austin Business suggestion of bankruptcy | .10 | 52.50 |
| 2/24/25 | SBP | CAS | Call with A. Ciardi and A. Sodono re: trustee motion | .30 | 157.50 |
| 2/24/25 | SBP | AAR | Email A. Ciardi re: transactional documents | .20 | 105.00 |
| 2/24/25 | SBP | CAS | Call with client and A. Sodono re: status of trustee motion | .20 | 105.00 |
| 2/24/25 | SBP | CAS | Call with client and S. Lipstein re: schedules | .20 | 105.00 |
| 2/24/25 | SBP | CAS | Call with H. Freese re: schedules | .20 | 105.00 |
| 2/24/25 | SBP | AAR | Review schedules | .80 | 420.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/24/25 | SBP | CAS | Call with client and A. Sodono re: schedules | .80 | 420.00 |
| 2/24/25 | SBP | CAS | Review CV of G Miller as potential examiner | .20 | 105.00 |
| 2/24/25 | SLL | CAS | Prepare and file schedules | 5.00 | 1,000.00 |
| 2/25/25 | AS1 | CAS | Communicate with Sari B. Placona re: filing of corporate cases/impact on individual case | .40 | 290.00 |
| 2/25/25 | AS1 | CAS | Review case law re: substantive consolidataion issues | .70 | 507.50 |
| 2/25/25 | AS1 | CAS | Review Asardo case and issues | .40 | 290.00 |
| 2/25/25 | BBC | CAS | Reviewed UCCs filed in the State of Pennsylvania. | .40 | 76.00 |
| 2/25/25 | BBC | CAS | Prepared chart of filed UCCs; forwarded same to team. | .50 | 95.00 |
| 2/25/25 | BBC | CAS | Reviewed judgment search results report. | .30 | 57.00 |
| 2/25/25 | BBC | CAS | Prepared judgment chart re: Daryl Heller; forwarded same to team. | .30 | 57.00 |
| 2/25/25 | JDS | CAS | Draft cease and desist letter. | .50 | 150.00 |
| 2/25/25 | JZ | DISP | Addressed and made proposed revisions to the sale pleadings. | .80 | 300.00 |
| 2/25/25 | JZ | DISP | Reviewed title report and preparation of email to the title agent re: proposed order for their review. | .20 | 75.00 |
| 2/25/25 | JZ | DISP | Reviewed email from the title agent requesting addition language in the sale order. | .10 | 37.50 |
| 2/25/25 | JZ | DISP | Drafted and sent email to the title agent re: proposed revised language. | .10 | 37.50 |
| 2/25/25 | JZ | DISP | Continued revisions to the sale pleadings, including case law research. | 3.50 | 1,312.50 |
| 2/25/25 | MK | CAS | Analyzed and Organized files in Debtor's shared Portal according to the US Trustee's request for the Initial Debtor Interview. | .70 | 133.00 |
| 2/25/25 | SBP | FEEAP | Email with J. Sponder re: broker retention application | .10 | 52.50 |
| 2/25/25 | SBP | CAS | Review Steward Capital documents | .30 | 157.50 |
| 2/25/25 | SBP | CAS | Email client re: 341a meeting | .10 | 52.50 |
| 2/25/25 | SBP | CAS | Review NJ judgment search | .20 | 105.00 |
| 2/25/25 | SBP | CAS | Call with client re: schedules | .10 | 52.50 |
| 2/25/25 | SBP | CAS | Review judgment searches | .10 | 52.50 |
| 2/25/25 | SBP | CAS | Review Silverview joinder to motion for trustee | .20 | 105.00 |
| 2/25/25 | SBP | AAR | Revise sale motion | .40 | 210.00 |
| 2/26/25 | AS1 | CAS | Communicate with client re: amendments to petition, Schedules, and SOFA | .30 | 217.50 |
| 2/26/25 | AS1 | CAS | Analyze and review amendments to petition, schedules, and SOFA | .50 | 362.50 |
| 2/26/25 | AS1 | CAS | Communicate with L. Gibbons and Daryl Heller re: various discovery issues | .50 | 362.50 |
| 2/26/25 | AS1 | CAS | Call with Court re: status | .50 | 362.50 |
| 2/26/25 | JZ | DISP | Sent revised certification to R. Leaman for signature. | .10 | 37.50 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN            75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/26/25 | JZ | DISP | Revised and finalized drafts of pleadings, including exhibits, for filing. | .50 | 187.50 |
| 2/26/25 | JZ | DISP | Drafted and sent further email to R. Leaman re: need for him to sign and return certification. | .10 | 37.50 |
| 2/26/25 | SBP | CAS | Review PA UCC searches | .20 | 105.00 |
| 2/26/25 | SBP | CAS | Review emails re: schedule changes | .20 | 105.00 |
| 2/26/25 | SBP | CAS | Communicate with E. Goldstein re: rental of property | .10 | 52.50 |
| 2/26/25 | SBP | CLAIM | Communicate with G. Kramer re: claim deadline | .10 | 52.50 |
| 2/26/25 | SBP | CAS | Call with court on status of resolving pending motions by Deerfield Capital | .50 | 262.50 |
| 2/26/25 | SBP | FEEAP | Communicate with J. Sponder re: retention application | .10 | 52.50 |
| 2/26/25 | SBP | CAS | Revise cease and desist letter to Barry | .10 | 52.50 |
| 2/26/25 | SBP | CAS | Review emails from A. Ciardi re: schedules | .20 | 105.00 |
| 2/26/25 | SBP | CAS | Call with H. Sorvino re: update with court | .10 | 52.50 |
| 2/26/25 | SBP | CAS | Review Orrstown response to Deerfield chapter 11 trustee motion | .20 | 105.00 |
| 2/26/25 | SBP | CAS | Review Orrstown response to Deerfield stay relief motion | .20 | 105.00 |
| 2/27/25 | AS1 | CAS | Analyze and revise examiner order | .60 | 435.00 |
| 2/27/25 | AS1 | CAS | Communicate with client re: examiner | .20 | 145.00 |
| 2/27/25 | AS1 | CAS | Communicate with Sari B. Placona re: Gallimore property | .20 | 145.00 |
| 2/27/25 | AS1 | CAS | Communicate with H. Freese re: examiner order | .30 | 217.50 |
| 2/27/25 | AS1 | CAS | Analyze US Trustee's comments to first-days bank account and utilities and discuss with Sari B. Placona | .50 | 362.50 |
| 2/27/25 | SBP | CAS | Review Mitnick statement in response to trustee motion | .10 | 52.50 |
| 2/27/25 | SBP | CAS | Review examiner order with Silverview comments | .20 | 105.00 |
| 2/27/25 | SBP | CAS | Call with R. Parisi and C. Mazza re: landlord suit in Illinois | .30 | 157.50 |
| 2/27/25 | SBP | CAS | Review UST changes to utility motion | .10 | 52.50 |
| 2/27/25 | SBP | CAS | Review UST changes to bank account order | .10 | 52.50 |
| 2/27/25 | SBP | CAS | Call with Lancaster Sheriff Office re: notice | .10 | 52.50 |
| 2/27/25 | SBP | FEEAP | Revise motion for administrative fee order | .60 | 315.00 |
| 2/27/25 | SBP | CAS | Review updated order to appoint examiner | .20 | 105.00 |
| 2/27/25 | SBP | CAS | Call with M. Miceli re: joinder of chapter 11 trustee | .10 | 52.50 |
| 2/27/25 | SBP | CAS | Review email from client in response to A. Ciardi questions on assets | .20 | 105.00 |
| 2/27/25 | SBP | CAS | Communicate with US Trustee re: insurance | .10 | 52.50 |
| 2/27/25 | SBP | CAS | Review order appointing examiner | .10 | 52.50 |
| 2/28/25 | AS1 | CAS | Draft and work on exam order | .60 | 435.00 |
| 2/28/25 | AS1 | CAS | Communicate with Sari B. Placona and Daryl Heller re: exam order | .30 | 217.50 |

MS&B   McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 2/28/25 | BBC | CAS | Email exchange with vendor re: Pennsylvania county judgments. | .10 | 19.00 |
| 2/28/25 | JZ | DISP | Discussion with buyers' counsel re: the sale motion. | .60 | 225.00 |
| 2/28/25 | SBP | CAS | Communicate with client re: wage garnishment | .10 | 52.50 |
| 2/28/25 | SBP | CAS | Call with client re: garnishment | .20 | 105.00 |
| 2/28/25 | SBP | CAS | Call with client and Truist Bank re: account status | .20 | 105.00 |
| 2/28/25 | SBP | CAS | Email with J. Gold re: Fulton Bank | .10 | 52.50 |
| 2/28/25 | SBP | AAR | Communicate with E. Goldstein re: sale addendum | .10 | 52.50 |
| 2/28/25 | SBP | CAS | Communicate with S. Summers re: bank account | .10 | 52.50 |
| 2/28/25 | SBP | CAS | Discuss examiner order with A. Sodono | .20 | 105.00 |
| 2/28/25 | SBP | CAS | Call with client and A. Sodono re: examiner order | 1.10 | 577.50 |
| 2/28/25 | SBP | CAS | Communicate with A. Ciardi re: Brigantine | .10 | 52.50 |
| 2/28/25 | SBP | LIT | Review notice of deposition on R. Leaman | .10 | 52.50 |
| 2/28/25 | SBP | CAS | Review client comments to examiner order | .20 | 105.00 |
| 2/28/25 | SBP | CAS | Email with Truist Bank re: bankruptcy documents | .10 | 52.50 |
| 2/28/25 | SBP | CAS | Review Truist response to garnishment | .10 | 52.50 |
| 2/28/25 | SBP | CAS | Call with A. Ciardi re: Truist | .20 | 105.00 |
| 2/28/25 | SBP | CAS | Call with client re: bank account | .20 | 105.00 |

### TOTAL PROFESSIONAL SERVICES $ 78,097.50

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ISABELLA FISHER | 5.40 | 250.00 | 1,350.00 |
| ANTHONY SODONO, III | 48.80 | 725.00 | 35,380.00 |
| JOHN STERN | 26.30 | 300.00 | 7,890.00 |
| JOSEPH ZAPATA | 27.40 | 375.00 | 10,275.00 |
| SARI PLACONA | 40.10 | 525.00 | 21,052.50 |
| BERNADETTE B. CHILLEMI | 2.80 | 190.00 | 532.00 |
| KATHLEEN RILEY | 1.00 | 190.00 | 190.00 |
| MATTHEW R KELLY | 1.20 | 190.00 | 228.00 |
| STACY LIPSTEIN | 6.00 | 200.00 | 1,200.00 |
| **Total** | **159.00** | | **$ 78,097.50** |



**McMANIMON • SCOTLAND • BAUMANN**

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

## DISBURSEMENTS

| Description | Amount |
|------------|-------:|
| Overnight Express Mail | 502.40 |
| Inside Duplicating | 56.00 |
| Westlaw | 110.75 |
| Postage | 275.78 |
| Filing Fee | 1,283.00 |
| PACER | 99.60 |

| | |
|------------|-------:|
| **TOTAL DISBURSEMENTS** | **$ 2,327.53** |
| **TOTAL THIS INVOICE** | **$ 80,425.03** |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

April 9, 2025

Daryl Heller

| | |
|---|---|
| Invoice #: | 240545 |
| Client #: | 35240 |
| Matter #: | 1 |
| Billing Attorney: | SBP |

# INVOICE SUMMARY

For Professional Services Rendered Through March 31, 2025.

**RE:   Deerfield Capital, LLC - Bankruptcy Chapter 11**

| | |
|---|---|
| Total Professional Services | $ 70,427.00 |
| Total Disbursements | $ 2,016.21 |
| **TOTAL THIS INVOICE** | **$ 72,443.21** |
| Previous Balance | $ 80,425.03 |
| **TOTAL BALANCE DUE** | **$ 152,868.24** |

McManimon, Scotland & Baumann, LLC
Newark · Roseland · Trenton · New York

MS&B  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 3/02/25 | AS1 | CAS | Communicate with Sari B. Placona re: Leaman testimony and subpoenas | .30 | 217.50 |
| 3/02/25 | AS1 | CAS | Analyze and amend exam order and discuss with Sari B. Placona | .40 | 290.00 |
| 3/03/25 | AS1 | CAS | Multiple calls with Daryl Heller re strategy and exam order | .50 | 362.50 |
| 3/03/25 | AS1 | CAS | Call with client, L. Gibbons, H. Sorvino, and H. Freese re various testimony issues | .60 | 435.00 |
| 3/03/25 | JZ | LIT | Reviewed email and notice of deposition to R. Leaman. | .10 | 37.50 |
| 3/03/25 | JZ | DISP | Addressed with S. Placona re: preparation of a supplemental certification correcting the dates in the motion. | .10 | 37.50 |
| 3/03/25 | JZ | DISP | Preparation of supplemental certification. | 1.20 | 450.00 |
| 3/03/25 | SBP | CAS | Revise examiner order | .20 | 105.00 |
| 3/03/25 | SBP | CAS | Email with L. Gibbons re: examiner order | .10 | 52.50 |
| 3/03/25 | SBP | CAS | Review Prestige statement in support of Chapter 11 trustee | .20 | 105.00 |
| 3/03/25 | SBP | DISP | Call with R. Dressel re: sale hearing | .20 | 105.00 |
| 3/03/25 | SBP | DISP | Revise supplemental certification in support of sale | .20 | 105.00 |
| 3/03/25 | SBP | CAS | Call with H. Freese and A. Sodono re: status of case | .70 | 367.50 |
| 3/03/25 | SBP | FEEAP | Call with client and SCH as potential accountant | .60 | 315.00 |
| 3/03/25 | SBP | CAS | Call with A. Ciardi and A. Sodono re: examiner order | .40 | 210.00 |
| 3/03/25 | SBP | CAS | Call with client re: examiner order | .10 | 52.50 |
| 3/03/25 | SBP | CAS | Call with client, A. Sodono, H. Freese and H. Sorvino re: examiner order | .60 | 315.00 |
| 3/03/25 | SBP | CAS | Review updated examiner order from A Ciardi | .20 | 105.00 |
| 3/04/25 | AS1 | CAS | Analyze, review, and revise examiner order | .60 | 435.00 |
| 3/04/25 | AS1 | CAS | Call with Leo and Daryl Heller re examiner order | .40 | 290.00 |
| 3/04/25 | AS1 | CAS | Communicate with Sari B. Placona, A. Ciardi, and H. Sorvino re examiner order | .60 | 435.00 |
| 3/04/25 | AS1 | CAS | Communicate with H. Freese re immunity issues | .40 | 290.00 |
| 3/04/25 | AS1 | CAS | Research immunity issues | .50 | 362.50 |
| 3/04/25 | AS1 | CAS | Call from A. Ciardi re discovery and venue issues | .60 | 435.00 |
| 3/04/25 | AS1 | CAS | Analyze and revise fee motion | .40 | 290.00 |
| 3/04/25 | AS1 | CAS | Communicate with Sari B. Placona re fee motion | .20 | 145.00 |
| 3/04/25 | AS1 | CAS | Communicate with client re Gold Cap A/R | .20 | 145.00 |
| 3/04/25 | SBP | FEEAP | Call with client and Eisner Amper as potential accountant | .50 | 262.50 |
| 3/04/25 | SBP | CAS | Review court opinion in Prestige v Paramount litigation | .20 | 105.00 |
| 3/04/25 | SBP | CAS | Revise examiner order | .20 | 105.00 |
| 3/04/25 | SBP | CAS | Review email from A. Ciardi responding to examiner order | .10 | 52.50 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 3/04/25 | SBP | CAS | Call with A. Sodono, L. Gibbons, H. Sorvino and client re: examiner order | .90 | 472.50 |
| 3/04/25 | SBP | CAS | Call with client and C. Adams re: allegations | .40 | 210.00 |
| 3/04/25 | SBP | CAS | Call with A. Ciardi re: order | .20 | 105.00 |
| 3/04/25 | SBP | CAS | Call with client re: financial advisor | .10 | 52.50 |
| 3/04/25 | SBP | FEEAP | Revise admin fee motion | .20 | 105.00 |
| 3/04/25 | SBP | CAS | Revise suggestions of bankruptcy for litigation | .20 | 105.00 |
| 3/04/25 | SBP | CAS | Review settlement offer to Deerfield Capital | .10 | 52.50 |
| 3/05/25 | AS1 | CAS | Call and emails with L. Gibbons re Deerfield settlement and exam order | .60 | 435.00 |
| 3/05/25 | AS1 | CAS | Call with H. Sorvino and A. Ciardi re examiner and status quo orders | .70 | 507.50 |
| 3/05/25 | AS1 | CAS | Call with L. Gibbons re TRO and injunction | .40 | 290.00 |
| 3/05/25 | AS1 | FEEAP | Call with A. Ciardi re retention of accountants | .20 | 145.00 |
| 3/05/25 | AS1 | CAS | Call with Daryl Heller re insolvency issues | .50 | 362.50 |
| 3/05/25 | AS1 | CAS | Call with Daryl Heller and L. Gibbons re exam order | .40 | 290.00 |
| 3/05/25 | AS1 | CAS | Communicate with client re Getter | .20 | 145.00 |
| 3/05/25 | AS1 | CAS | Call with Sari B. Placona, Daryl Heller, H. Sorvino, and L. Gibbons re status/strategy | .80 | 580.00 |
| 3/05/25 | AS1 | CAS | Numerous calls/emails with Sari B. Placona, Daryl Heller, L. Gibbons, and H. Sorvino re exam order, accouns, strategy, filings | 3.60 | 2,610.00 |
| 3/05/25 | AS1 | CAS | Prepare for court and analyze motion, exhibits, outline issues, trustee, venue, lift-stay, examiner, stay | 2.90 | 2,102.50 |
| 3/05/25 | AS1 | CAS | Multiple calls and emails with A. Ciardi re examiner | .80 | 580.00 |
| 3/05/25 | SBP | CAS | Communicate with L. Gibbons re: order | .10 | 52.50 |
| 3/05/25 | SBP | CAS | Communicate with H. Sorvino re: order | .10 | 52.50 |
| 3/05/25 | SBP | CAS | Call with client and A. Sodono re: examiner order | .40 | 210.00 |
| 3/05/25 | SBP | CAS | Communicate with R. Parisi re: Glorious LLC | .10 | 52.50 |
| 3/05/25 | SBP | DISP | Email E. Goldstein re: status of rental of property | .10 | 52.50 |
| 3/05/25 | SBP | CAS | Email A. Ciardi re: settlement offer for Deerfield Capital | .10 | 52.50 |
| 3/05/25 | SBP | CAS | Call with A. Sodono, H. Sorvino, L. Gibbons and A. Ciardi re: examiner order | .50 | 262.50 |
| 3/05/25 | SBP | CAS | Call with A. Sodono and L. Gibbons re: status | .20 | 105.00 |
| 3/05/25 | SBP | CAS | Review Ciardi letter for Truist re: bank account | .10 | 52.50 |
| 3/05/25 | SBP | CAS | Call with A. Sodono and H. Sorvino re: status | .20 | 105.00 |
| 3/05/25 | SBP | CAS | Call with client and A. Sodono re: transfers | .20 | 105.00 |
| 3/05/25 | SBP | CAS | Call with R. Dressel re: court hearing | .10 | 52.50 |
| 3/05/25 | SBP | CAS | Call with client, H. Sorvino, and L. Gibbons re: status quo order | 1.80 | 945.00 |
| 3/05/25 | SBP | CAS | Call with client re: A. Ciardi comments to status quo order | .20 | 105.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN   75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 3/05/25 | SBP | CAS | Review and revise opposition to motion for chapter 11 trustee | .50 | 262.50 |
| 3/05/25 | SBP | CAS | Call with A Ciardi and A Sodono | .20 | 105.00 |
| 3/05/25 | SBP | CAS | Calls to discuss order with client, L Gibbons and A Sodono | 2.60 | 1,365.00 |
| 3/06/25 | AS1 | TRVL | Travel to/from US Bankruptcy Court, Camden, NJ (Actual time 3.4) | 1.70 | 1,232.50 |
| 3/06/25 | AS1 | CAS | Attend court hearing re exam motion, first-days | 3.80 | 2,755.00 |
| 3/06/25 | AS1 | CAS | Analyze Deerfield settlement with Ciardi | .20 | 145.00 |
| 3/06/25 | AS1 | CAS | Analyze status quo order | .70 | 507.50 |
| 3/06/25 | AS1 | CAS | Analyze and revise exam order | .80 | 580.00 |
| 3/06/25 | AS1 | CAS | Review exam order and discuss with Sari B. Placona | .50 | 362.50 |
| 3/06/25 | AS1 | CAS | Multiple calls with D. Heller and A. Ciardi negotiating exam order | 2.10 | 1,522.50 |
| 3/06/25 | AS1 | CAS | Multiple revisions of exam order | 2.80 | 2,030.00 |
| 3/06/25 | BBC | CAS | Revised UCC chart; forwarded same to S. Lipstein. | 1.50 | 285.00 |
| 3/06/25 | JZ | FEEAP | Drafted and sent email to the realtor re: retention order. | .10 | 37.50 |
| 3/06/25 | SBP | CAS | Review suggestion of bankruptcy for Credibly suit | .10 | 52.50 |
| 3/06/25 | SBP | CAS | Review resume of P. Chylinski | .10 | 52.50 |
| 3/06/25 | SBP | CAS | Revise Examiner Order | .10 | 52.50 |
| 3/06/25 | SBP | CAS | Call with client and H. Sorvino re: court hearing | .20 | 105.00 |
| 3/06/25 | SBP | TRVL | Travel to court for first day motions (charge half) | 1.30 | 682.50 |
| 3/06/25 | SBP | CAS | Attend court hearing on first day motions | 4.70 | 2,467.50 |
| 3/06/25 | SBP | CAS | Call with L. Gibbons re: examiner order | .10 | 52.50 |
| 3/07/25 | AS1 | CAS | Analyze and multiple communications with Sari B. Placona. Daryl Heller, A. Ciardi and H. Sorvino re "final" order | 1.40 | 1,015.00 |
| 3/07/25 | SBP | CAS | Review A. Ciardi comments to examiner order | .10 | 52.50 |
| 3/07/25 | SBP | CAS | Revise examiner order with L. Gibbons comments | .20 | 105.00 |
| 3/07/25 | SBP | CAS | Review M. Weis comments to bank accounts order | .10 | 52.50 |
| 3/07/25 | SBP | CAS | Review A. Ciardi comments to Examiner Order | .30 | 157.50 |
| 3/08/25 | SBP | CAS | Email client re: examiner order duties | .10 | 52.50 |
| 3/08/25 | SBP | CAS | Communicate with client re: examiner order | .20 | 105.00 |
| 3/08/25 | SBP | CAS | Call with H. Sorvino re: examiner | .10 | 52.50 |
| 3/09/25 | AS1 | CAS | Communicate with D. Heller re corporate filings and strategy | .50 | 362.50 |
| 3/10/25 | SBP | FEEAP | Review UST comments to admin fee motion order | .20 | 105.00 |
| 3/10/25 | SBP | CAS | Revise letter to parties serving orders | .10 | 52.50 |
| 3/10/25 | SBP | CAS | Review Glorious lease | .20 | 105.00 |
| 3/10/25 | SBP | CAS | Call with client re: examiner | .10 | 52.50 |
| 3/10/25 | SBP | CAS | Call with H. Sorvino re: status | .10 | 52.50 |
| 3/10/25 | SBP | CAS | Communicate with IRS re: filings | .10 | 52.50 |
| 3/10/25 | SBP | LIT | Revise letter to court re: status of removal action | .10 | 52.50 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 3/11/25 | AS1 | CAS | Review and communicate with Daryl Heller and Sari B. Placona re HIH tax returns disregarded entities | .30 | 217.50 |
| 3/11/25 | AS1 | CAS | Analyze Raw returns and discuss with Sari B. Placona | .50 | 362.50 |
| 3/11/25 | SBP | CAS | Call with H. Sorvino re: status | .10 | 52.50 |
| 3/11/25 | SBP | DISP | Review RAW Ventures operating agreement | .20 | 105.00 |
| 3/11/25 | SBP | CAS | Call with client re: examiner | .10 | 52.50 |
| 3/11/25 | SBP | CAS | Review Orrstown motion to transfer venue | .20 | 105.00 |
| 3/12/25 | SBP | CAS | Email with R. Leaman re: Orrstown subpoena | .10 | 52.50 |
| 3/12/25 | SBP | FEEAP | Revise order approving retention | .10 | 52.50 |
| 3/12/25 | SBP | CAS | Email with A. Ciardi re: Raw Ventures | .10 | 52.50 |
| 3/12/25 | SBP | LIT | Review emails from S. Heskin re: notice of removals needed for litigation | .20 | 105.00 |
| 3/12/25 | SBP | CAS | Call with L. Gibbons re: status quo order | .10 | 52.50 |
| 3/12/25 | SBP | CAS | Revise status quo order | .20 | 105.00 |
| 3/13/25 | SBP | CAS | Call with S. Heskin and H. Sorvino and S. Lipstein re: removal actions | .40 | 210.00 |
| 3/13/25 | SBP | CLAIM | Review claims filed by CAN Capital and Chase | .20 | 105.00 |
| 3/13/25 | SBP | CLAIM | Review Amex claims | .20 | 105.00 |
| 3/13/25 | SBP | LIT | Revise notice of removal for Credibly action | .10 | 52.50 |
| 3/13/25 | SBP | CAS | Review of documents responsive to UST for IDI | .20 | 105.00 |
| 3/14/25 | AS1 | CAS | Analyze deposition notice and discuss with Sari B. Placona | .40 | 290.00 |
| 3/14/25 | SBP | LIT | Review deposition notice to R. Leaman | .10 | 52.50 |
| 3/14/25 | SBP | CAS | Review Prestige motion to compel discovery | .20 | 105.00 |
| 3/14/25 | SBP | 341 | Email with H. Freese re: 341 | .10 | 52.50 |
| 3/14/25 | SBP | CAS | Call with client re: status | .30 | 157.50 |
| 3/15/25 | AS1 | LIT | Analyze and review Receiver's motion to approve sale in Fifth Third National Bank litigation | .60 | 435.00 |
| 3/16/25 | AS1 | CAS | Call with Sari B. Placona, Daryl Heller, and H. Sorvino re strategy | .50 | 362.50 |
| 3/16/25 | AS1 | CAS | Call with Sari B. Placona, Daryl Heller, H. Sorvino, and Adams re 341(a) Meeting | .40 | 290.00 |
| 3/16/25 | AS1 | CAS | Call with Daryl Heller re Deerfield settlement | .30 | 217.50 |
| 3/16/25 | SBP | 341 | Call with client, A. Sodono, H. Freese, and C. Adams re: 341 meeting and status | 1.20 | 630.00 |
| 3/17/25 | MK | FEEAP | Drafted retention applications for Accountants for Debtor. | .50 | 95.00 |
| 3/17/25 | MK | FEEAP | Drafted Retention Application for McCarter & English to be retained as Criminal Counsel for Debtor. | .30 | 57.00 |
| 3/17/25 | SBP | CAS | Review application for order approving examiner, order appointing same; email client | .30 | 157.50 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 3/17/25 | SBP | CAS | Review application for order approving examiner, order appointing same | .30 | 157.50 |
| 3/17/25 | SBP | CLAIM | Email with H. Goldner re: claim | .10 | 52.50 |
| 3/17/25 | SBP | CLAIM | Review CFG Merchant claim | .10 | 52.50 |
| 3/17/25 | SBP | LIT | Revise letter to Judge Towbin re: removal of Reliance action | .10 | 52.50 |
| 3/17/25 | SBP | CAS | Call with client re status | .10 | 52.50 |
| 3/17/25 | SBP | LIT | Review and revise notice of removal for Austin Business Finance | .30 | 157.50 |
| 3/17/25 | SBP | 341 | Email parties re adjourning 341 | .10 | 52.50 |
| 3/17/25 | SBP | LIT | Review notice of removal for Reliance Platinum suit | .20 | 105.00 |
| 3/17/25 | SBP | FEEAP | Review and revise retention application of accountant | .20 | 105.00 |
| 3/17/25 | SBP | CAS | Email examiner with information per order | .20 | 105.00 |
| 3/18/25 | AS1 | LIT | Communicate with Daryl Heller re removal adversaries | .20 | 145.00 |
| 3/18/25 | AS1 | CAS | Review order, emails and attachments re Prestige and Paramount | .50 | 362.50 |
| 3/18/25 | AS1 | FEEAP | Revise examiner retention order and discuss with A. Ciardi | .20 | 145.00 |
| 3/18/25 | BBC | CAS | Follow up email exchange with vendor as to all searches NJ and PA. | .10 | 19.00 |
| 3/18/25 | MK | FEEAP | Drafted Letter serving Accountant Retention Application and Certification of Service. | .30 | 57.00 |
| 3/18/25 | SBP | CAS | Review email from M Kizner re Prestige Order re sanctions and discovery | .20 | 105.00 |
| 3/18/25 | SBP | CAS | Review case law from Prestige counsel and court documents re stay violation | .40 | 210.00 |
| 3/18/25 | SBP | CAS | Call with M Kizner re stay violation | .10 | 52.50 |
| 3/19/25 | AS1 | CAS | Call from A. Ciardi re plan | .30 | 217.50 |
| 3/19/25 | AS1 | CAS | Call with Examiner and K. Gwynne | .20 | 145.00 |
| 3/19/25 | MK | FEEAP | Revised Retention application for McCarter & English. | .40 | 76.00 |
| 3/19/25 | MK | FEEAP | Finalized and Filed Retention Application for Accountants for Debtor. | .20 | 38.00 |
| 3/19/25 | SBP | CAS | Call with E Phillips, K Gwyne, and A Sodono re examiner order | .40 | 210.00 |
| 3/19/25 | SBP | CLAIM | Review IRS claim | .10 | 52.50 |
| 3/19/25 | SBP | CAS | Communicate with J McNulty re tax return | .10 | 52.50 |
| 3/19/25 | SBP | LIT | Review submission of record on Reliance case removal action | .20 | 105.00 |
| 3/19/25 | SBP | CAS | Review statement of receiver | .10 | 52.50 |
| 3/19/25 | SBP | CAS | Email M Weiss re deposition | .10 | 52.50 |
| 3/19/25 | SBP | FEEAP | Email J McNulty re retention application | .10 | 52.50 |
| 3/19/25 | SBP | DISP | Call with N Isaacson re sale and R Leaman | .20 | 105.00 |
| 3/19/25 | SBP | FEEAP | Revise letter to parties service accountant retention | .10 | 52.50 |
| 3/19/25 | SBP | FEEAP | Revise application to retain criminal counsel | .30 | 157.50 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 3/19/25 | SBP | CAS | Email with client re tax returns | .10 | 52.50 |
| 3/19/25 | SBP | LIT | Review Prestige v Heller complaint | .20 | 105.00 |
| 3/20/25 | AS1 | FEEAP | Analyze and amend Adams certification, application and proposed order | .60 | 435.00 |
| 3/20/25 | AS1 | FEEAP | Communicate with C. Adams re McCarter retention | .20 | 145.00 |
| 3/20/25 | AS1 | CAS | Communicate with L. Gibbons re various family issues | .30 | 217.50 |
| 3/20/25 | AS1 | CAS | Communicate with A. Ciardi re venue and lift-stay | .30 | 217.50 |
| 3/20/25 | AS1 | CAS | Communicate with J. McNulty re tax issues and claims | .40 | 290.00 |
| 3/20/25 | AS1 | CAS | Communicate with Leone re court orders | .20 | 145.00 |
| 3/20/25 | SBP | FEEAP | Email C Adams with retention application for review | .20 | 105.00 |
| 3/20/25 | SBP | DISP | Email with J Gold re status of sale | .10 | 52.50 |
| 3/20/25 | SBP | CAS | Review Citibank statement | .10 | 52.50 |
| 3/20/25 | SBP | CAS | Review letter from L Gibbons to examiner re order | .20 | 105.00 |
| 3/21/25 | SBP | CAS | Call with M Weis and A Sodono re transfer venue | .40 | 210.00 |
| 3/21/25 | SBP | FEEAP | Revise letter serving retention applications | .10 | 52.50 |
| 3/21/25 | SBP | CAS | Call with H Sorvino re status of company filings | .20 | 105.00 |
| 3/21/25 | SBP | CAS | Review documents for UST in preparetion for 341 and IDI | .70 | 367.50 |
| 3/21/25 | SBP | CAS | Call with A Ciardi and H Sorvino re examiner order | .30 | 157.50 |
| 3/23/25 | AS1 | LIT | Review 3/18/2025 Orrstown Rule to Show Cause with supporting Petition, Memorandum of Law, and exhibits | .60 | 435.00 |
| 3/24/25 | AS1 | CAS | Call with Sari B. Placona, client, and N. Young re Acordo transaction | .30 | 217.50 |
| 3/24/25 | AS1 | CAS | Communicate with Sari B. Placona and Daryl Heller re Raw and Paramount | .20 | 145.00 |
| 3/24/25 | AS1 | LIT | Analyze statement on appeal, praepice, Paramount, stay, order | .40 | 290.00 |
| 3/24/25 | JDS | CAS | Review file and provide certifciaiton in support of opposition to stay motion to S. Placona. | .10 | 30.00 |
| 3/24/25 | JZ | DISP | Reviewed email re: redlined change needed to the proposed sale order. | .10 | 37.50 |
| 3/24/25 | JZ | DISP | Reviewed Section 345(b) and revised/ redlined the sale order. | .20 | 75.00 |
| 3/24/25 | JZ | DISP | Drafted and sent email to S. Placona re: revised sale order. | .10 | 37.50 |
| 3/24/25 | SBP | FEEAP | Review retention application of Reed Smith as counsel to examiner | .20 | 105.00 |
| 3/24/25 | SBP | CAS | Call with Q Miller, L Young, and A Sodono re transaction | .40 | 210.00 |
| 3/24/25 | SBP | CAS | Review Orrstown answer and affirmative defenses | .20 | 105.00 |
| 3/24/25 | SBP | CAS | Call with A Ciardi re transfer motion | .20 | 105.00 |
| 3/24/25 | SBP | CAS | Revise opposition to motion to transfer venue | .60 | 315.00 |
| 3/24/25 | SBP | CAS | Call with H Sorvino re examiner order | .20 | 105.00 |
| 3/24/25 | SBP | CAS | Call with client, H Sorvino, A Sodono and client re status | .40 | 210.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 3/25/25 | JDS | CAS | Review state court counsel email regarding issue concerning state court sanction order and whether stay applies and write email with analysis to S. Placona. | 1.20 | 360.00 |
| 3/25/25 | JDS | CAS | Review state court counsel email regarding issue concerning state court sanction order and whether stay applies and finish writing email with analysis to S. Placona. | .30 | 90.00 |
| 3/25/25 | JDS | CAS | Draft letter to Judge Brown in Pennsylvania Court action regarding Sanction Order and violaiton of the Automatic Stay. | 1.50 | 450.00 |
| 3/25/25 | JDS | CAS | Revise Opposition to Deerfield and Orrstown Motion to transfer venue, etc. | 1.50 | 450.00 |
| 3/25/25 | SBP | LIT | Revise submission of record in Austin Business removal notice | .20 | 105.00 |
| 3/25/25 | SBP | LIT | Review Deerfield answer to complaint | .20 | 105.00 |
| 3/25/25 | SBP | CLAIM | Review claim of C Heller | .10 | 52.50 |
| 3/25/25 | SBP | CAS | Email with D Prill re RAW Ventures financials | .10 | 52.50 |
| 3/25/25 | SBP | LIT | Revise submission of record for Prestige lawsuit | .20 | 105.00 |
| 3/25/25 | SBP | DISP | Review objections to sale by Deerfield and | .20 | 105.00 |
| 3/25/25 | SBP | CAS | Email with C Adams re examiner role | .10 | 52.50 |
| 3/25/25 | SBP | CAS | Revise oppositoin to motion to transfer venue | .90 | 472.50 |
| 3/25/25 | SBP | LIT | Review notice of removal for Prestige Fund suit | .10 | 52.50 |
| 3/25/25 | SBP | CAS | Call with H Sorvino re status | .20 | 105.00 |
| 3/25/25 | SBP | CAS | Review email re appeal case | .10 | 52.50 |
| 3/25/25 | SBP | CAS | Communicate with client re examiner and information to be provided | .40 | 210.00 |
| 3/25/25 | SBP | DISP | Review response of Charlene Heller re sale | .20 | 105.00 |
| 3/25/25 | SBP | CAS | Review Form 426 | .10 | 52.50 |
| 3/25/25 | SBP | CAS | Revise letter to Judge Brown re violation of stay | .20 | 105.00 |
| 3/25/25 | SBP | CAS | Call with K Kisphaugh re investigation | .20 | 105.00 |
| 3/25/25 | SBP | CAS | Call with H Freese re status | .20 | 105.00 |
| 3/26/25 | JDS | CAS | Revise Opposition and certificaiton in support, to Deerfield and Orrstown motion to transfer venue, stay relief, etc. | 2.40 | 720.00 |
| 3/26/25 | JDS | CAS | Research issue of automatic stay not applying to state court appeal, draft letter to Penn. App. Ct. to continue state court appeal. | 1.70 | 510.00 |
| 3/26/25 | JDS | CAS | Revise letter to Penn. App. Ct. to continue state court appeal. | .40 | 120.00 |
| 3/26/25 | SBP | CAS | Call with E Phillips, K Gwyne, client, and C Adams re examiner order and investigation | 1.20 | 630.00 |
| 3/26/25 | SBP | CAS | Call with C Adams and client re examiner call | .30 | 157.50 |
| 3/26/25 | SBP | CAS | Revise opposition to Deerfield and Orrstown stay relief and transfer venue motion | 2.40 | 1,260.00 |
| 3/26/25 | SBP | CAS | Review subpoena from Deerfield to attend hearing | .10 | 52.50 |
| 3/26/25 | SBP | DISP | Email with R Dressel re sale | .10 | 52.50 |

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 3/26/25 | SBP | CAS | Review Silverview objection to motion to transfer venue | .20 | 105.00 |
| 3/26/25 | SBP | CAS | Email with J Sponder re sale | .10 | 52.50 |
| 3/26/25 | SBP | CAS | Review and revise motion for summary judgment against Orrstown and Deerfield | .70 | 367.50 |
| 3/26/25 | SBP | CAS | Call with client on follow up from examiner | .30 | 157.50 |
| 3/26/25 | SBP | CAS | Call with H Sorvino and client re company status | .30 | 157.50 |
| 3/26/25 | SBP | CAS | Email with J Atchison re Glorious financials | .10 | 52.50 |
| 3/27/25 | IDF | LIT | Edit and revise draft for Summary Judgment motion. | 1.40 | 350.00 |
| 3/27/25 | JDS | CAS | Research caselaw and write memo on difference between sanctions brought by court's inherent contempt power, versus sanctions for enforcement of private rights. | 1.50 | 450.00 |
| 3/27/25 | SBP | CAS | Email D Prill re Raw Ventures information | .10 | 52.50 |
| 3/27/25 | SBP | 341 | Email client and C Adams 341 questions | .10 | 52.50 |
| 3/27/25 | SBP | FEEAP | Revise letter serving accountant order | .10 | 52.50 |
| 3/27/25 | SBP | CLAIM | Review claim of Chicago Atlantic | .10 | 52.50 |
| 3/27/25 | SBP | DISP | Email with N Isaacson re sale order | .10 | 52.50 |
| 3/27/25 | SBP | CLAIM | Review First National Bank claim | .10 | 52.50 |
| 3/27/25 | SBP | FEEAP | Email with J Sponder re criminal counsel retention application | .10 | 52.50 |
| 3/27/25 | SBP | 341 | Call with client re 341 prep | .20 | 105.00 |
| 3/27/25 | SBP | 341 | Call with C Adams re 341 prep | .20 | 105.00 |
| 3/27/25 | SBP | CAS | Revise motion for summary judgment against Deerfield and Orrstown | .60 | 315.00 |
| 3/27/25 | SBP | CAS | Respond to examiner with information | .20 | 105.00 |
| 3/28/25 | AS1 | CAS | Communicate with Daryl Heller and L. Gibbons re status/strategy | .60 | 435.00 |
| 3/28/25 | AS1 | LIT | Analyze and work on summary judgment motion, brief, certification, and proposed order | 2.90 | 2,102.50 |
| 3/28/25 | JDS | CAS | Revise letter to Judge Brown with caselaw and explanation why the civil contempt proceeding exception to auto stay does not apply to the State Court Sanction Order. | .60 | 180.00 |
| 3/28/25 | SBP | CAS | Review client 13 week budget | .20 | 105.00 |
| 3/28/25 | SBP | FEEAP | Review Orrstown reservation of rights objection to McCarter retention application | .10 | 52.50 |
| 3/28/25 | SBP | FEEAP | Review objection by Deerfield to McCarter retention | .10 | 52.50 |
| 3/28/25 | SBP | DISP | Email with J Dankers re Fulton mortgage of Sea Isle | .10 | 52.50 |
| 3/28/25 | SBP | CAS | Call with L Gibbons, A Sodono, and client re Orrstown status | .40 | 210.00 |
| 3/28/25 | SBP | CAS | Review client workbook to respond to examiner requests | .40 | 210.00 |
| 3/28/25 | SBP | CAS | Review email from L Gibbons re discussions with Orrstown Bank | .20 | 105.00 |
| 3/28/25 | SBP | CAS | Revise letter to Judge Brown re automatic stay | .10 | 52.50 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 3/28/25 | SBP | CAS | Call with M Fencer re Glorious entities and documents to receiver | .20 | 105.00 |
| 3/28/25 | SBP | CAS | Communicate with K Gwyne re follow up for examiner | .10 | 52.50 |
| 3/28/25 | SBP | FEEAP | Revise objection to retention of Reed Smith | .20 | 105.00 |
| 3/28/25 | SBP | CAS | Review Prestige motion for order confirming stay not in place | .20 | 105.00 |
| 3/28/25 | SBP | CAS | Call with client re Prestige motion re stay relief | .30 | 157.50 |
| 3/29/25 | SBP | 341 | Call with client re 341 | .20 | 105.00 |
| 3/31/25 | AS1 | TRVL | Travel to/from McCarter & English, Newark, NJ (One-Half charge; actual time 0.8) | .40 | 290.00 |
| 3/31/25 | AS1 | 341 | Prepare for 341(a) Meeting of Creditors, analyze documents and financials, and meet with client pre meeting | 2.10 | 1,522.50 |
| 3/31/25 | AS1 | 341 | Attend 341(a) Meeting of Creditors (via teleconference) | 2.90 | 2,102.50 |
| 3/31/25 | AS1 | 341 | Attend Initial Debtor Interview and post discussion with client | .80 | 580.00 |
| 3/31/25 | SBP | 341 | Attend 341a meeting of creditors | 3.30 | 1,732.50 |
| 3/31/25 | SBP | 341 | Attend meeting at McCarter & English regarding 341a meeting of creditors | 1.20 | 630.00 |
| 3/31/25 | SBP | CAS | Review email from L Gibbons re Orrstown settlement | .10 | 52.50 |
| 3/31/25 | SBP | FEEAP | Revise objection to Reed Smith retention | .10 | 52.50 |
| 3/31/25 | SBP | CAS | Attend initial debtor interview | .80 | 420.00 |
| 3/31/25 | SBP | TRVL | Travel to McCarter & English for meeting (half time charge) | .60 | 315.00 |
| 3/31/25 | SBP | CAS | Review Orrstown reply to oppositon to transfer venue | .20 | 105.00 |
| 3/31/25 | SBP | CAS | Review client responses to examiner follow up | .20 | 105.00 |

### TOTAL PROFESSIONAL SERVICES                    $ 70,427.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ISABELLA FISHER | 1.40 | 250.00 | 350.00 |
| ANTHONY SODONO, III | 48.90 | 725.00 | 35,452.50 |
| JOHN STERN | 11.20 | 300.00 | 3,360.00 |
| JOSEPH ZAPATA | 1.90 | 375.00 | 712.50 |
| SARI PLACONA | 57.00 | 525.00 | 29,925.00 |
| BERNADETTE B. CHILLEMI | 1.60 | 190.00 | 304.00 |
| MATTHEW R KELLY | 1.70 | 190.00 | 323.00 |
| **Total** | **123.70** | | **$ 70,427.00** |



McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

## DISBURSEMENTS

| Description | Amount |
|---|---|
| Travel/Parking Expenses | 147.59 |
| Miscellaneous Expenses | 521.00 |
| Postage | 244.64 |
| Filing Fee | 1,050.00 |
| Westlaw | 52.98 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | **$ 2,016.21** |
| **TOTAL THIS INVOICE** | **$ 72,443.21** |



**MS&B** McMANIMON · SCOTLAND · BAUMANN                    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

May 7, 2025

Daryl Heller

| | |
|---|---:|
| Invoice #: | 241099 |
| Client #: | 35240 |
| Matter #: | 1 |
| Billing Attorney: | SBP |

# INVOICE SUMMARY

For Professional Services Rendered Through April 30, 2025.

**RE:  Deerfield Capital, LLC - Bankruptcy Chapter 11**

| | |
|---|---:|
| Total Professional Services | $ 92,998.00 |
| Total Disbursements | $ 1,599.75 |
| **TOTAL THIS INVOICE** | **$ 94,597.75** |

McManimon, Scotland & Baumann, LLC
Newark · Roseland · Trenton · New York

 **MS&B** McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/01/25 | AS1 | CAS | Call with M. Weis re: sale of assets, settlement, transfer | .30 | 217.50 |
| 4/01/25 | AS1 | LIT | Communicate with client re: stipulation of settlement with Orrstown and draft same | .30 | 217.50 |
| 4/01/25 | IDF | LIT | Revised motion re: summary judgment motion to include 3rd Orrstown judgment and updated attached exhibits. | .60 | 150.00 |
| 4/01/25 | SBP | CAS | Call with M. Weiss and A. Sodono re: status of court hearings | .60 | 315.00 |
| 4/01/25 | SBP | AVOID | Revise motion for summary judgment | .50 | 262.50 |
| 4/01/25 | SBP | AAR | Revise sale order | .20 | 105.00 |
| 4/01/25 | SBP | CAS | Calls with client and A. Sodono to discuss examiner and status quo order | 2.60 | 1,365.00 |
| 4/01/25 | SBP | CAS | Call with A. Ciardi and A. Sodono re: status | .20 | 105.00 |
| 4/01/25 | SBP | CAS | Review and revise opposition to motion for chapter 11 trustee | .50 | 262.50 |
| 4/01/25 | SBP | CAS | Call with client re: Orrstown position | .10 | 52.50 |
| 4/02/25 | AS1 | DISP | Prepare for Court re: sale hearing and analyze pleadings and objections | .90 | 652.50 |
| 4/02/25 | AS1 | TRVL | Travel to/from US Bankruptcy Court, Camden, NJ (ACTUAL TIME 2.9) | 1.40 | 1,015.00 |
| 4/02/25 | AS1 | DISP | Attend sale hearing | 1.30 | 942.50 |
| 4/02/25 | MK | CAS | Filed Certification of Service for Summary Judgment Motion in Adv Proceeding. | .10 | 19.00 |
| 4/02/25 | MMD | DISP | Review title report; review sale issues | .50 | 280.00 |
| 4/02/25 | SBP | CAS | Review email from L. Gibbons re: Orrstown terms of forbearance | .20 | 105.00 |
| 4/02/25 | SBP | AAR | Email with J. Gold re: sale | .10 | 52.50 |
| 4/02/25 | SBP | TRVL | Travel to court (half charge) | 1.50 | 787.50 |
| 4/02/25 | SBP | CAS | Prepare for court hearing on sale and transfer motions | 1.40 | 735.00 |
| 4/02/25 | SBP | CAS | Attend court hearing | 1.30 | 682.50 |
| 4/02/25 | SBP | CAS | Call with client and A. Sodono re: hearing status | .30 | 157.50 |
| 4/02/25 | SBP | TRVL | Travel to office from court (half charge) | 1.50 | 787.50 |
| 4/03/25 | AS1 | CAS | Communicate with Examiner re: order | .20 | 145.00 |
| 4/03/25 | AS1 | CAS | Communicate with L. Gibbons re: settlement with Orrstown and state court TRO | .40 | 290.00 |
| 4/03/25 | MK | CAS | Drafted and Served Letter serving Order Authorizing Sale of Real Property and Order Authorizing Administrative Fees. | .30 | 57.00 |
| 4/03/25 | MMD | DISP | Review updated title and sale order; review various e-mails from title company re: closing date and respond | 1.00 | 560.00 |
| 4/03/25 | SBP | CAS | Communicate with UST re: insurance on property | .10 | 52.50 |
| 4/03/25 | SBP | AAR | Revise sale order | .20 | 105.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/03/25 | SBP | CAS | Email examiner re: information | .10 | 52.50 |
| 4/03/25 | SBP | CAS | Email with A. Ciardi re: UCC status | .10 | 52.50 |
| 4/03/25 | SBP | CAS | Revise letter serving sale order and admin fee order | .10 | 52.50 |
| 4/03/25 | SBP | FEEAP | Call with C. Adams and A. Sodono re: retention application | .20 | 105.00 |
| 4/04/25 | AS1 | CAS | Analyze R. 2004 Subpoena to Amex, Applepay, Cash app, Paypal and draft email to A. Ciardi re: same | .80 | 580.00 |
| 4/04/25 | JZ | DISP | Reviewed emails re: the deed package and the Fulton payoff. | .10 | 37.50 |
| 4/04/25 | JZ | DISP | Reviewed several emails re: the date of the closing and the removal of items from the property. | .10 | 37.50 |
| 4/04/25 | MMD | DISP | Review updated title report; draft closing documents | 2.20 | 1,232.00 |
| 4/04/25 | SBP | CAS | Email J. Gold re: Fulton Bank payoff | .10 | 52.50 |
| 4/04/25 | SBP | AAR | Revise letter to E. Williams re: status of sale objections | .20 | 105.00 |
| 4/04/25 | SBP | CAS | Review email from L. Gibbons re: payment to Orrstown | .10 | 52.50 |
| 4/04/25 | SBP | CLAIM | Review Prestige Fund claims | .20 | 105.00 |
| 4/04/25 | SBP | CAS | Review subpoena from Deerfield Capital | .10 | 52.50 |
| 4/04/25 | SBP | CAS | Review notice of depositoin | .10 | 52.50 |
| 4/04/25 | SBP | CAS | Call with A. Ciardi re: status of subpoenas | .20 | 105.00 |
| 4/04/25 | SBP | CAS | Call with K. Gwynne and A. Sodono re: examiner duties | .40 | 210.00 |
| 4/04/25 | SBP | CAS | Call with H. Sorvino re: status of examiner | .20 | 105.00 |
| 4/04/25 | SBP | CAS | Call with C. Adams re: DOJ status | .20 | 105.00 |
| 4/04/25 | SBP | CAS | Call with client and L. McDonough re: crisis information and status | .50 | 262.50 |
| 4/04/25 | SBP | CAS | Call with R. Dressel re: closing | .20 | 105.00 |
| 4/04/25 | SBP | CAS | Call with J. Sponder re: bank account and criminal counsel retention | .20 | 105.00 |
| 4/05/25 | AS1 | CAS | Call with Sari B. Placona, A. Ciardi, and H. Sorvino re: settlement issues with Deerfield, status of claims/strategy | .90 | 652.50 |
| 4/05/25 | MMD | DISP | Draft e-mail to N. Isaacson forwarding sale documents | .20 | 112.00 |
| 4/05/25 | SBP | CAS | Communicate with client re: Form 426 | .20 | 105.00 |
| 4/05/25 | SBP | CAS | Review letter from SEC requesting information | .20 | 105.00 |
| 4/05/25 | SBP | CAS | Review Deerfield subpoenas to third parties | .20 | 105.00 |
| 4/05/25 | SBP | CAS | Review items for 341 amendments | .20 | 105.00 |
| 4/05/25 | SBP | FEEAP | Review application to retain Getzler Heinrich as counsel to examiner | .10 | 52.50 |
| 4/05/25 | SBP | CAS | Review Gallimore Properties stay relief motion | .20 | 105.00 |
| 4/05/25 | SBP | CAS | Call with client, A. Sodono, and H. Sorvino re: status of Deerfield motion | 1.00 | 525.00 |
| 4/06/25 | AS1 | DISP | Communicate with Goldstein re: sale of Sea Isle property | .20 | 145.00 |
| 4/06/25 | SBP | CAS | Email A. Ciardi re: examiner budget | .10 | 52.50 |
| 4/06/25 | SBP | AVOID | Email A. Ciardi re: meeting to discuss settlement | .10 | 52.50 |

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/07/25 | AS1 | CAS | Zoom with Sari B. Placona, H. Sorvino, and D. Heller re: strategy issues, litigation, trustee, examiner | 1.40 | 1,015.00 |
| 4/07/25 | MMD | DISP | Various e-mails addressing sale issues; revise closing documents and forward to title company; review initial HUD; review issues relating to post-petition judgments | 1.00 | 560.00 |
| 4/07/25 | SBP | CAS | Email with A. Ciardi re: subpoenas | .10 | 52.50 |
| 4/07/25 | SBP | CAS | Email J. Gold re: status of payoff | .10 | 52.50 |
| 4/07/25 | SBP | CAS | Call with J. McNulty re: operating report | .10 | 52.50 |
| 4/07/25 | SBP | FEEAP | Review email from UST re: criminal counsel retention | .10 | 52.50 |
| 4/07/25 | SBP | CAS | Review 2004 subpoena from Prestige Funds | .20 | 105.00 |
| 4/07/25 | SBP | CAS | Email with insurance company re: certificate | .10 | 52.50 |
| 4/07/25 | SBP | CAS | Review letter to Judge Brown with notice of removal | .10 | 52.50 |
| 4/07/25 | SBP | CAS | Call with client, A. Sodono, H. Sorvino, and J. Vandermark re: status of case | 1.30 | 682.50 |
| 4/07/25 | SBP | AAR | Email with client and R. Leaman re: closing | .20 | 105.00 |
| 4/08/25 | AS1 | DISP | Communicate with W. William re: title and closing | .20 | 145.00 |
| 4/08/25 | AS1 | DATA | Analyze Orrstown subpoenas | .20 | 145.00 |
| 4/08/25 | AS1 | CAS | Review release from A. Ciardi re: Deerfield | .20 | 145.00 |
| 4/08/25 | AS1 | DATA | Analyze "workbook" financial issues | .90 | 652.50 |
| 4/08/25 | AS1 | DATA | Analyze case law re: venue and transfer | 1.30 | 942.50 |
| 4/08/25 | AS1 | CAS | Discuss with Sari B. Placona and John D. Stern venue and transfer | .30 | 217.50 |
| 4/08/25 | AS1 | CAS | Zoom with Sari B. Placona, H. Sorvino, and A. Ciardi re: various Deerfield issues | .50 | 362.50 |
| 4/08/25 | MMD | DISP | Finalize sale issues and closing documents | .80 | 448.00 |
| 4/08/25 | SBP | CAS | Review Orrstown subpoena for hearing | .10 | 52.50 |
| 4/08/25 | SBP | CLAIM | Review Deerfield Capital claim | .10 | 52.50 |
| 4/08/25 | SBP | CAS | Zoom call with client, A. Sodono, and H Sorvino re: Deerfield meeting | 1.30 | 682.50 |
| 4/08/25 | SBP | CAS | Review Needham Bank lawsuits | .20 | 105.00 |
| 4/08/25 | SBP | AAR | Call with E. Wilkins re: closing | .10 | 52.50 |
| 4/08/25 | SBP | AAR | Review emails re: sale closing and judgments for sale of NJ property | .20 | 105.00 |
| 4/08/25 | SBP | CAS | Review release of judgments | .20 | 105.00 |
| 4/08/25 | SBP | CAS | Review settlement workbook from client | .30 | 157.50 |
| 4/09/25 | AS1 | TRVL | Travel to/from Trenton, NJ (ACTUAL TIME 2.6) | 1.30 | 942.50 |
| 4/09/25 | AS1 | CAS | Attend meeting with client, Deerfield counsel and representatives, H. Sorvino re: settlement discussions and post meeting with client | 5.50 | 3,987.50 |
| 4/09/25 | AS1 | CAS | Review certificate of liability | .20 | 145.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/09/25 | MMD | DISP | Address various sale issues; confirm closing and review documents relating to same | .70 | 392.00 |
| 4/09/25 | SBP | CAS | Communicate with J. Sponder re: insurance | .10 | 52.50 |
| 4/09/25 | SBP | CAS | Review HIH workbook for meeting with Deerfield | .30 | 157.50 |
| 4/09/25 | SBP | CAS | Review Orrstown forbearance agreement | .50 | 262.50 |
| 4/10/25 | IDF | LIT | Begin drafting opposition to motion re: order lifting stay. | .40 | 100.00 |
| 4/10/25 | SBP | CAS | Email with M. Weiss re: insurance | .10 | 52.50 |
| 4/10/25 | SBP | CAS | Email client re: status of Gallimore Properties | .10 | 52.50 |
| 4/10/25 | SBP | CAS | Call with client re: status of MOR | .30 | 157.50 |
| 4/11/25 | IDF | LIT | Draft 2004 subpoena re: Prestige. Submitted to supervising atty for review. | 1.30 | 325.00 |
| 4/11/25 | IDF | LIT | Draft motion to quash prestige 2004 subpoena. Submitted to supervising atty for review. | 3.30 | 825.00 |
| 4/11/25 | IDF | LIT | Began drafting opp re: prestige motion re: stay/civil contempt. | .50 | 125.00 |
| 4/11/25 | JDS | CAS | Review emails and send informaiton for assignment to draft Motion to Quash Subpoena, draft email with context. | .50 | 150.00 |
| 4/11/25 | SBP | CAS | Email with J. Atchinson re: Gallimore stay relief motion | .10 | 52.50 |
| 4/11/25 | SBP | CAS | Review Orrstown exhibits in support of motion to transfer venue | .20 | 105.00 |
| 4/11/25 | SBP | CAS | Review February MOR | .10 | 52.50 |
| 4/11/25 | SBP | CAS | Call with client re: strategy | .30 | 157.50 |
| 4/11/25 | SBP | CAS | Discuss Gallimore Properties motion for stay relief | .20 | 105.00 |
| 4/11/25 | SBP | CAS | Revise cease and desist letter | .10 | 52.50 |
| 4/11/25 | SBP | CAS | Review examiner budget | .20 | 105.00 |
| 4/11/25 | SBP | CAS | Call with C. Adams re: DOJ status | .10 | 52.50 |
| 4/11/25 | SBP | AVOID | Review Deerfield term sheet | .30 | 157.50 |
| 4/11/25 | SBP | CAS | Call with K. Gwyne re: subpoenas | .10 | 52.50 |
| 4/11/25 | SBP | AVOID | Review Orrstown forbearance agreement | .60 | 315.00 |
| 4/12/25 | AS1 | DATA | Analyze transfer issues and raw venture issue | .80 | 580.00 |
| 4/12/25 | AS1 | CAS | Call with A. Ciardi re: settlement | .20 | 145.00 |
| 4/12/25 | AS1 | LIT | Analyze Orrstown settlement agreement | .60 | 435.00 |
| 4/12/25 | AS1 | LIT | Communicate with Sari B. Placona and L. Gibbons re: Orrstown settlement | .20 | 145.00 |
| 4/12/25 | SBP | CAS | Call with client and H. Sorvino re: Deerfield term sheet | .80 | 420.00 |
| 4/12/25 | SBP | CAS | Revise term sheet | .90 | 472.50 |
| 4/12/25 | SBP | CAS | Calls with H. Sorvino re: Deerfield term sheet | .40 | 210.00 |
| 4/12/25 | SBP | CAS | Call with client and H. Sorvino re: Deerfield term sheet | .30 | 157.50 |
| 4/13/25 | AS1 | CAS | Analyze multiple text messages re: Deerfield settlement and analyze term sheet | .80 | 580.00 |
| 4/13/25 | SBP | AVOID | Call with client and H. Sorvino re: Deerfield term sheet | .40 | 210.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/13/25 | SBP | BOPS | Revise motion to quash Prestige subpoena | .20 | 105.00 |
| 4/13/25 | SBP | CAS | Revise 2004 subpoena to Prestige | .10 | 52.50 |
| 4/13/25 | SBP | BOPS | Review RAW Ventures financials | .20 | 105.00 |
| 4/13/25 | SBP | AVOID | Email M. Weiss re: status of transfer motion | .10 | 52.50 |
| 4/13/25 | SBP | AVOID | Review Deerfield comments to term sheet | .20 | 105.00 |
| 4/14/25 | AS1 | CAS | Call with Sari B. Placona, D. Heller, and H. Sorvino re: Deerfield settlement | .90 | 652.50 |
| 4/14/25 | AS1 | DATA | Analyze multiple subpoenas and discuss with Sari B. Placona and Daryl Heller | .80 | 580.00 |
| 4/14/25 | AS1 | CAS | Call with Sari B. Placona, Daryl Heller, H. Sorvino, Paul, and Eric | 1.80 | 1,305.00 |
| 4/14/25 | AS1 | CAS | Zoom call with Daryl Heller and Heidi Sorvino re: strategy, status, settlement agreement | 1.30 | 942.50 |
| 4/14/25 | AS1 | CAS | Call with Sari B. Placona Daryl Heller re: Deerfield | .50 | 362.50 |
| 4/14/25 | JDS | CAS | Draft Opposition to Prestige Stay Relief Motion and Cross Motion for Sanctions and Stay Relief. | .50 | 150.00 |
| 4/14/25 | JDS | CAS | Draft Opposition to Prestige Stay Relief Motion and Cross Motion for Sanctions and Stay Relief. | .70 | 210.00 |
| 4/14/25 | JDS | CAS | Review Prestige's Motion for Stay Relief in order to draft Draft Opposition to Prestige Stay Relief Motion and Cross Motion for Sanctions and Stay Relief. | .70 | 210.00 |
| 4/14/25 | SBP | AVOID | Call with client, A. Sodono, and H. Sorvino re: status of Deerfield settlement | 1.10 | 577.50 |
| 4/14/25 | SBP | CAS | Review revise term sheet with Deerfield | .20 | 105.00 |
| 4/14/25 | SBP | CAS | Call with A. Ciardi and H. Sorvino re: settlement of term sheet | .80 | 420.00 |
| 4/14/25 | SBP | AVOID | Revise term sheet with Deerfield Capital | .30 | 157.50 |
| 4/14/25 | SBP | CLAIM | Review Blackford claims | .20 | 105.00 |
| 4/14/25 | SBP | CAS | Review examiner's subpoenas | .40 | 210.00 |
| 4/14/25 | SBP | PDS | Review Unity Bank response to Plan | .10 | 52.50 |
| 4/14/25 | SBP | AVOID | Review revised Orrstown agreement | .20 | 105.00 |
| 4/14/25 | SBP | CAS | Follow up call with client, H. Sorvino, and A. Sodono re: status | .30 | 157.50 |
| 4/14/25 | SBP | BOPS | Zoom call with A. Ciardi, H. Sorvino, A. Sodono, and client | 1.50 | 787.50 |
| 4/15/25 | AD | LIT | Review Pennsylvania Appellate Docket and pleadings; conference with S. Platton re: procedural posture of appeal; conference with S. Placona re: strategy in pursuing same. | 1.30 | 728.00 |
| 4/15/25 | AS1 | CAS | Review 52 text messages re: settlement issues | .90 | 652.50 |
| 4/15/25 | AS1 | CAS | Call with client re: Deerfield settlement | .50 | 362.50 |
| 4/15/25 | AS1 | CAS | Call with client re: post settlement call with A. Ciardi | .60 | 435.00 |
| 4/15/25 | JDS | CAS | Draft Opposition to Prestige Stay Relief Motion and Cross Motion for Sanctions and Stay Relief. | 1.90 | 570.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN   75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/15/25 | JDS | CAS | Research caselaw for Opposition to Prestige Stay Relief Motion and Cross Motion for Sanctions and Stay Relief. | .50 | 150.00 |
| 4/15/25 | JDS | CAS | Research caselaw for Opposition to Prestige Stay Relief Motion and Cross Motion for Sanctions and Stay Relief. | .20 | 60.00 |
| 4/15/25 | JHR | CLAIM | Reviewed Claims Register snd Presitge Claims. Started to draft Motion objecting to claims drafted Notice of Motion and proposed form of order.   Reviewed background facts. | 2.60 | 1,456.00 |
| 4/15/25 | SBP | CAS | Call with client, H. Sorvino, and A. Sodono re: status with Deerfield settlement | .60 | 315.00 |
| 4/15/25 | SBP | CAS | Review PA court order staying Orrstown suit | .10 | 52.50 |
| 4/15/25 | SBP | CAS | Review examiner subpoena to Community Choice | .10 | 52.50 |
| 4/15/25 | SBP | ACCT | Zoom team meeting on issues to catch up on status | 1.50 | 787.50 |
| 4/15/25 | SBP | AVOID | Review email from L. Gibbons on Orrstown settlement terms | .10 | 52.50 |
| 4/15/25 | SBP | AVOID | Call with A. Ciardi, H. Sorvino, and A. Sodono re: settlement | .40 | 210.00 |
| 4/15/25 | SBP | AVOID | Call with client and A. Sodono re: Deerfield term sheet | .40 | 210.00 |
| 4/15/25 | SBP | CAS | Call with H. Sorvino, A. Ciardi, and A. Sodono re: status | .50 | 262.50 |
| 4/15/25 | SBP | AVOID | Email with L. Gibbons re: Orrstown term sheet | .10 | 52.50 |
| 4/15/25 | SBP | AVOID | Call with M. Weiss re: status | .20 | 105.00 |
| 4/15/25 | SBP | CAS | Call with client and A. Sodono re: status | .30 | 157.50 |
| 4/15/25 | SBP | AVOID | Revise Deerfield term sheet | .30 | 157.50 |
| 4/15/25 | SDP | LIT | Review and analyze file (inc. lower court opinion in state court) in preparation for possible appellate court action. | .70 | 199.50 |
| 4/15/25 | SDP | AAR | Review of PA appellate docket, inc. statement of errors complained upon appeal. | 1.00 | 285.00 |
| 4/15/25 | SDP | LIT | Review of PA appellate procedure in re: amending statement of errors. | .20 | 57.00 |
| 4/16/25 | AD | LIT | Conference with client, S. Placona and S. Platton re: strategic decision regarding pursuing PA appeal; conference with S. Platton re: starting to analyze. | 1.00 | 560.00 |
| 4/16/25 | AD | LIT | Conference with S. Platton re: review of Lancaster docket. | .10 | 56.00 |
| 4/16/25 | AS1 | CAS | Analyze multiple emails with Sari B. Placona and Daryl Heller re: Deerfield settlement and discuss with Sari B. Placona | .60 | 435.00 |
| 4/16/25 | JDS | CAS | Draft Opposition to Prestige Stay Relief Motion and Cross Motion for Sanctions and Stay Relief. | 1.20 | 360.00 |
| 4/16/25 | JDS | CAS | Revise Opposition to Prestige Stay Relief Motion and Cross Motion for Sanctions and Stay Relief. | 2.10 | 630.00 |
| 4/16/25 | JDS | CAS | Revise Opposition to Prestige Stay Relief Motion and Cross Motion for Sanctions and Stay Relief. | 1.40 | 420.00 |
| 4/16/25 | JDS | CAS | Draft opposition to Prestige motion and cross motion for sanction and stay relief. | 2.60 | 780.00 |
| 4/16/25 | JDS | CAS | Further revise opposition to Prestige Motion and cross motion for sanctions and stay relief. | .50 | 150.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/16/25 | JDS | CAS | Review and revise opposition to Prestige Motion and cross motion for sanctions and stay relief. | 1.00 | 300.00 |
| 4/16/25 | JHR | CLAIM | Continued to draft Motion and Certificaiton in support of Motion to Expunge Claims of Prestige. | 1.30 | 728.00 |
| 4/16/25 | SBP | CAS | Call with client re: status of Orrstown | .20 | 105.00 |
| 4/16/25 | SBP | BA | Call with client, A. Dobin, and S. Platton re: Appeal call | .80 | 420.00 |
| 4/16/25 | SBP | CLAIM | Review Wilmington Savings Fund claim | .10 | 52.50 |
| 4/16/25 | SBP | AVOID | Call with client and H. Sorvino re: term sheet | .90 | 472.50 |
| 4/16/25 | SBP | AVOID | Call with A. Ciardi and H. Sorvino re: Deerfield term sheet | .30 | 157.50 |
| 4/16/25 | SBP | AVOID | Call with client and H. Sorvino re: Deerfield term sheet | .80 | 420.00 |
| 4/16/25 | SBP | AVOID | Revise term sheet with Deerfield | .20 | 105.00 |
| 4/16/25 | SBP | AVOID | Review Deerfield comments to term sheet | .20 | 105.00 |
| 4/16/25 | SBP | CAS | Review client comments to Prestige subpoena | .10 | 52.50 |
| 4/16/25 | SBP | CAS | Revise 2004 subpoena to Prestige Fund | .20 | 105.00 |
| 4/16/25 | SBP | FEEAP | Call with J. Sponder re: criminal counsel retention | .20 | 105.00 |
| 4/16/25 | SBP | AVOID | Call with M. Weiss re: status of settlement | .20 | 105.00 |
| 4/16/25 | SBP | BOPS | Call with client re: status | .30 | 157.50 |
| 4/16/25 | SDP | LIT | Meeting with client, Andrea Dobin, and Sari Placona. | .80 | 228.00 |
| 4/16/25 | SDP | CAS | Review of state court docket and filings. | 2.00 | 570.00 |
| 4/17/25 | AS1 | STAY | Review and draft Wilmington stay letter | .30 | 217.50 |
| 4/17/25 | AS1 | DATA | Analyze numerous text messages with Sari B. Placona, Daryl Heller, and Heidi Sorvino re: Deerfield settlement | .60 | 435.00 |
| 4/17/25 | AS1 | CAS | Call with Daryl Heller and Sari B. Placona re: Orrstown settlement, status quo order, transfers, assets | .70 | 507.50 |
| 4/17/25 | AS1 | CAS | Communicate with client re: motion to quash Paramount, opposition, cross-motion, and examiner duties and analyze documents | .70 | 507.50 |
| 4/17/25 | JDS | CAS | Research caselaw on Court's authority to revise costs assocaited with Examiner. | .60 | 180.00 |
| 4/17/25 | JDS | CAS | Draft letter objection to Examiner's Budget. | .90 | 270.00 |
| 4/17/25 | JDS | CAS | Draft status letter to Court for adversary complaints in lieu of appearance. | 1.00 | 300.00 |
| 4/17/25 | JDS | CAS | Revise certification and brief to Opposition and Certificaiton to Prestige Motion, and Cross Motion thereto. | 1.00 | 300.00 |
| 4/17/25 | JHR | CLAIM | Drafted suponeas to be served on 1) Jerry Hostetter 2) Buck Joffrey 3) Dave Zook  4) William Poole | .60 | 336.00 |
| 4/17/25 | JHR | CLAIM | Continueud to draft Motion and Certificaiton in support of Motion to Expunge Claims of Prestige. | .90 | 504.00 |
| 4/17/25 | SBP | CLAIM | Review Univest Bank claim | .10 | 52.50 |
| 4/17/25 | SBP | CAS | Revise motion to quash subpoena by Prestige | .50 | 262.50 |
| 4/17/25 | SBP | BOPS | Call with H. Sorvino re: HCH and HIH | .20 | 105.00 |

Case 25-13354-NRP  Doc 266-1  Filed 05/09/25  Entered 05/09/25 23:34:01  Desc Main
Exhibit(s) Invoices  Page 36 of 54

**MS&B**  McMANIMON · SCOTLAND · BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/17/25 | SBP | AVOID | Call with M. Weiss re: status of Orrstown settlement | .20 | 105.00 |
| 4/17/25 | SBP | CLAIM | Review Orrstown claims | .20 | 105.00 |
| 4/17/25 | SBP | BOPS | Review UCCs for Heller Capital Group | .20 | 105.00 |
| 4/17/25 | SBP | CAS | Call with client and A. Sodono re: case status | .90 | 472.50 |
| 4/17/25 | SBP | CAS | Revise opposition and cross motion to Prestige stay relief motion | .90 | 472.50 |
| 4/17/25 | SBP | CAS | Call with H. Sorvino and A. Sodono re: status | .40 | 210.00 |
| 4/18/25 | AS1 | CAS | Analyze and review multiple emails and financials with Sari B. Placona and H. Sorvino re: settlement with Deerfield | .90 | 652.50 |
| 4/18/25 | AS1 | CAS | Communicate with L. Gibbons re: settlement with Heller | .20 | 145.00 |
| 4/18/25 | AS1 | DATA | Analyze "workbook" and discuss with Sari B. Placona | .70 | 507.50 |
| 4/18/25 | AS1 | CAS | Review GCI debt, restructuring, sub note, concessions, MSO debt summary, Needham bank loan choice issues | .70 | 507.50 |
| 4/18/25 | AS1 | CAS | Call from L. Gibbons re: Orrstown settlement with spouse | .20 | 145.00 |
| 4/18/25 | JDS | CAS | Draft status letters to the court on pending adversary matters. | .40 | 120.00 |
| 4/18/25 | JDS | CAS | Review state court dockets, filed, correspondecnes draft status ltr. | 1.30 | 390.00 |
| 4/18/25 | JDS | CAS | Revise status letters to the court on pending adversary matters. | .50 | 150.00 |
| 4/18/25 | SBP | AVOID | Call with A. Ciardi, H. Sorvino, and A. Sodono re: Deerfield settlement | .60 | 315.00 |
| 4/18/25 | SBP | BOPS | Review HIH workbook | .20 | 105.00 |
| 4/18/25 | SBP | CLAIM | Review R. Haller claim | .10 | 52.50 |
| 4/18/25 | SBP | BOPS | Review loan agreements | .60 | 315.00 |
| 4/18/25 | SBP | CAS | Call with H. Sorvino and client re: status | .40 | 210.00 |
| 4/20/25 | SBP | CAS | Email M. Weiss re: status of transfer motion | .10 | 52.50 |
| 4/20/25 | SBP | CLAIM | Review Needham Bank claim | .10 | 52.50 |
| 4/20/25 | SBP | LIT | Revise status letter for Reliance litigation | .20 | 105.00 |
| 4/20/25 | SBP | LIT | Revise status letter for Austin Business litigation | .20 | 105.00 |
| 4/20/25 | SBP | STAY | Revsie letter to Wilmington re: stay violation | .10 | 52.50 |
| 4/20/25 | SBP | CAS | Revise subpoenas to Prestige Funds and officers | .20 | 105.00 |
| 4/20/25 | SBP | BOPS | Review business financials for Deerfield meeting | .20 | 105.00 |
| 4/21/25 | AD | CAS | Review docket re: upcoming hearings on stay relief. | .20 | 112.00 |
| 4/21/25 | AS1 | STAY | Analyze motion, crtification, brief, and order re: Prestige | 2.10 | 1,522.50 |
| 4/21/25 | AS1 | CAS | Revise opposition to Examiner's budget and discuss with Sari B. Placona | .30 | 217.50 |
| 4/21/25 | AS1 | CAS | Analyze motion, brief, certification, and order to quash subpoena | 1.60 | 1,160.00 |
| 4/21/25 | AS1 | CAS | Communicate with with Sari B. Placona re: motion to quash | .20 | 145.00 |
| 4/21/25 | AS1 | DATA | Analyze forbearance agreement and discuss with Leo | .40 | 290.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN     75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/21/25 | AS1 | CAS | Call with L. Gibbons re: Orrstown settlement with spouse | .20 | 145.00 |
| 4/21/25 | JDS | STAY | Review certification to Opp. to Prestige Stay Motion, compile documents for exhibit A and create exhibit. | .20 | 60.00 |
| 4/21/25 | JDS | CAS | Revise brief to Opposition to Prestige Motion and Debtor's Cross Motion | .40 | 120.00 |
| 4/21/25 | JDS | CAS | Review finalized Opp. to Prestige Motion and Debtor's cross motion based on final edit, send to S. Lipstein for filing. | .20 | 60.00 |
| 4/21/25 | JDS | CAS | Send follow up email to counsel in Heller v. Austin Business Finance, LLC, bearing Adv. Pro. No. 25-01118 (JNP) to determine if counsel approves of status letter to be filed in lieu of apperance tomorow 4/22/25. | .20 | 60.00 |
| 4/21/25 | JDS | CAS | Revise Cross Motion to Prestige's Motion to expound on relaiton of Cross Motion to Motion. | .70 | 210.00 |
| 4/21/25 | JDS | CAS | Send email to Stark & Stark regarding approval of status letter for Daryl Fred Heller v. Reliance Platinum d/b/a Reliance Financial. | .30 | 90.00 |
| 4/21/25 | JHR | CLAIM | Reviewed stautus of various subpoenas. | .10 | 56.00 |
| 4/21/25 | JHR | CLAIM | Reviewed status of claims motion | .10 | 56.00 |
| 4/21/25 | MMD | DISP | Review return of overpayment by Fulton Bank | .10 | 56.00 |
| 4/21/25 | SBP | CLAIM | Review Truist claim | .10 | 52.50 |
| 4/21/25 | SBP | CAS | Review subpoena to Truist Bank | .20 | 105.00 |
| 4/21/25 | SBP | CAS | Review examiner subpoenas | .20 | 105.00 |
| 4/21/25 | SBP | LIT | Review forbearance agreement with Orrstown | .20 | 105.00 |
| 4/21/25 | SBP | STAY | Review Orrstown motion for stay relief | .30 | 157.50 |
| 4/21/25 | SBP | STAY | Revise opposition to Prestige motion for stay relief | .60 | 315.00 |
| 4/21/25 | SBP | CAS | Revise letter objecting to examiner budget | .10 | 52.50 |
| 4/21/25 | SBP | BOPS | Revise motion to quash Prestige subpoena | .70 | 367.50 |
| 4/21/25 | SBP | BOPS | Call with client re: status of Prestige subpoena | .20 | 105.00 |
| 4/21/25 | SBP | FEEAP | Email with client re: criminal counsel retention | .10 | 52.50 |
| 4/21/25 | SBP | AVOID | Email with M. Weis re: settlement | .10 | 52.50 |
| 4/21/25 | SBP | BOPS | Call with A. Ciardi re: examiner | .20 | 105.00 |
| 4/21/25 | SBP | CLAIM | Review claims filed | .20 | 105.00 |
| 4/21/25 | SBP | AVOID | Communicate with L. Gibbons re: Orrstown agreement | .20 | 105.00 |
| 4/21/25 | SBP | BOPS | Call with H. Sorvino and client re: status of HCG and HIH | .30 | 157.50 |
| 4/21/25 | SBP | AVOID | Call with A. Ciardi and H. Sorvino re: Deerfield settlement | .90 | 472.50 |
| 4/22/25 | AS1 | CAS | Communicate with Sari B. Placona, Daryl Heller, and H. Sorvino re: Deerfield settlement documents | .30 | 217.50 |
| 4/22/25 | AS1 | CAS | Call with Sari B. Placona, Daryl Heller, and L. Gibbons re: settlement | .50 | 362.50 |
| 4/22/25 | AS1 | CAS | Call with A. Ciardi re: examiner | .20 | 145.00 |
| 4/22/25 | AS1 | CAS | Review HCG assets rec. document | .20 | 145.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/22/25 | JDS | CAS | Review email and send opposition to Prestige Stay Relief Motion and Debtor's cross motion to S. Placona. | .10 | 30.00 |
| 4/22/25 | JDS | CAS | Create exhibits for Motion to Quash Prestige Subpoena. | .40 | 120.00 |
| 4/22/25 | SBP | CAS | Call with client and A. Sodono re: status of Deerfield settlement | 1.20 | 630.00 |
| 4/22/25 | SBP | CAS | Call with A. Ciardi and A. Sodono re: status of examiner | .20 | 105.00 |
| 4/22/25 | SBP | CLAIM | Review filed claims | .20 | 105.00 |
| 4/22/25 | SBP | BOPS | Review debtor financials of businesses for Deerfield | .60 | 315.00 |
| 4/22/25 | SBP | STAY | Call with counsel re: Wilmington Bank claim and stay violation | .20 | 105.00 |
| 4/22/25 | SBP | BOPS | Revise opposition and cross motion to Prestige stay relief | .40 | 210.00 |
| 4/22/25 | SBP | FEEAP | Revise order authorizing C. Adams as criminal counsel | .10 | 52.50 |
| 4/22/25 | SBP | CAS | Call with L. Gibbons re: status of agreement with Orrstown | .20 | 105.00 |
| 4/22/25 | SBP | CAS | Call with M. Weis re: transfer motion | .20 | 105.00 |
| 4/23/25 | AS1 | DISP | Call with Sari B. Placona and Daryl Heller re: Sea isle funds and settlement | .30 | 217.50 |
| 4/23/25 | AS1 | DATA | Analyze UCCs Doobie, DB DDS, GCC Inv. Hold | .60 | 435.00 |
| 4/23/25 | JDS | CAS | Research caselaw on legal title to marital property. | .60 | 180.00 |
| 4/23/25 | JDS | CAS | Draft Rule 9019 Motion to approve Agreement between Debtor, Charlene Heller and Orrstown Bank. | 2.40 | 720.00 |
| 4/23/25 | SBP | CAS | Email with A. Ciardi re: subpoenas | .10 | 52.50 |
| 4/23/25 | SBP | DISP | Call with client re: beach sale proceeds | .20 | 105.00 |
| 4/23/25 | SBP | FEEAP | Revise certification of no objections to monthly fee statements | .20 | 105.00 |
| 4/23/25 | SBP | BOPS | Review business financials | .60 | 315.00 |
| 4/23/25 | SBP | CAS | Call with client and A; Sodono re: Deerfield status | .50 | 262.50 |
| 4/23/25 | SBP | CAS | Call with H. Sorvino and client re: Deerfield settlement | .30 | 157.50 |
| 4/24/25 | AS1 | CAS | Review examiner objection to McCarter and discuss with Sari B. Placona client | .50 | 362.50 |
| 4/24/25 | AS1 | LIT | Review sublease litigation | .20 | 145.00 |
| 4/24/25 | JDS | CAS | Revise rule 9019 motion pleadings. | .60 | 180.00 |
| 4/24/25 | JDS | CAS | Revise 9019 motion to approve settlement. | .50 | 150.00 |
| 4/24/25 | JDS | CAS | Draft 9019 Motion to approve settlement. | 1.30 | 390.00 |
| 4/24/25 | SBP | AVOID | Call with client, H. Sorvino, and A. Ciardi re: Deerfield litigation | .50 | 262.50 |
| 4/24/25 | SBP | AVOID | Call with client and H. Sorvino re: follow up on Deerfield litigation | .70 | 367.50 |
| 4/24/25 | SBP | FEEAP | Review UST objection to criminal counsel retention application | .20 | 105.00 |
| 4/24/25 | SBP | AVOID | Review email from A. Ciardi re: Motion for Summary Judgment | .10 | 52.50 |
| 4/24/25 | SBP | AVOID | Review terms of settlement from A. Ciardi | .10 | 52.50 |
| 4/24/25 | SBP | AVOID | Revise motion for 9019 approval of Orrstown settlement | .20 | 105.00 |
| 4/24/25 | SBP | BOPS | Call with H. Sorvino and client re: status | .50 | 262.50 |
| 4/24/25 | SBP | AVOID | Call with H. Sorvino and A. Ciardi re: term sheet | .50 | 262.50 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/25/25 | JDS | CAS | Review file and docket and draft status letter for third adversary proceeding in lieu of apperance. | 1.00 | 300.00 |
| 4/25/25 | SBP | AVOID | Email L. Gibbons and H. Sorvino re: status of Deerfield adversary | .10 | 52.50 |
| 4/25/25 | SBP | FEEAP | Email K. Gwyne re: retention application objection | .10 | 52.50 |
| 4/25/25 | SBP | AVOID | Call with H. Sorvino and client re: Deerfield status | .70 | 367.50 |
| 4/25/25 | SBP | AVOID | Revise 9019 motion to approve settlement | .20 | 105.00 |
| 4/25/25 | SBP | BOPS | Call with H. Sorvino and J. Vandermark re: status of liens | .30 | 157.50 |
| 4/25/25 | SBP | LIT | Revise letter to court re: Prestige adversary | .10 | 52.50 |
| 4/27/25 | JDS | CAS | Revise status letter for third adversary proceeding in lieu of apperance. | .90 | 270.00 |
| 4/27/25 | JDS | CAS | Revise 9019 motion on martial property issue under Pennslyvania State Law, research and add caselaw and statutory law to pleadings. | 1.80 | 540.00 |
| 4/27/25 | SBP | AVOID | Call with client and H. Sorvino re: Deerfield | .80 | 420.00 |
| 4/27/25 | SBP | AVOID | Review revised term sheet with Deerfield | .20 | 105.00 |
| 4/27/25 | SBP | CAS | Email with M. Weis re: status of hearings | .10 | 52.50 |
| 4/27/25 | SBP | AVOID | Review marital property research for 9019 motion with Orrstown | .20 | 105.00 |
| 4/27/25 | SBP | FEEAP | Revise application to pay MSB from sale proceeds | .20 | 105.00 |
| 4/27/25 | SBP | CAS | Review and revise stipulation to vacate Wilmington Savings Fund judgment | .10 | 52.50 |
| 4/28/25 | AD | LIT | Review source documents from Penna State Court proceedings. | 1.70 | 952.00 |
| 4/28/25 | AD | LIT | Prepare timeline. | .50 | 280.00 |
| 4/28/25 | AD | LIT | Legal research re: "Participation" tort imposing personal liability for contempt and entitlement to punitive sanctions rather than compensatory. | 1.60 | 896.00 |
| 4/28/25 | JDS | CAS | Review file determine ownership of Paramount Funding Group, review letter from Penn. Dept. Rev., drafted letter to same regarding violation of automatic stay. | 1.30 | 390.00 |
| 4/28/25 | JDS | CAS | Revise 9019 memorandum of law. | .50 | 150.00 |
| 4/28/25 | SBP | CAS | Communicate with J. Gold re: subpoena | .10 | 52.50 |
| 4/28/25 | SBP | BOPS | Call with client, H. Sorvino, and L. Gibbons re: case status | 1.00 | 525.00 |
| 4/28/25 | SBP | BOPS | Email with C. Mazza re: Gallimore motion | .10 | 52.50 |
| 4/28/25 | SBP | CAS | Call with M. Kizner re: Prestige hearing on stay relief | .10 | 52.50 |
| 4/28/25 | SBP | CAS | Attend court hearing on Reed Smith application | .70 | 367.50 |
| 4/28/25 | SBP | LIT | Revise status letter on Prestige adversary proceeding | .10 | 52.50 |
| 4/28/25 | SBP | AVOID | Call with L. Gibbons re: 9019 motion with Orrstown | .20 | 105.00 |
| 4/28/25 | SBP | BOPS | Revise letter to Pennsylvania Department of State re: stay violation | .10 | 52.50 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/28/25 | SBP | BOPS | Review letter from Prestige to investors | .10 | 52.50 |
| 4/28/25 | SBP | AVOID | Call with A. Ciardi re: status of settlement | .20 | 105.00 |
| 4/28/25 | SBP | AVOID | Call with H. Sorvino and client re: Deerfield settlement | .40 | 210.00 |
| 4/28/25 | SBP | FEEAP | Discuss Reed Smith employment application with client | .10 | 52.50 |
| 4/28/25 | SBP | AVOID | Revise 9019 motion with Orrstown | .40 | 210.00 |
| 4/29/25 | AS1 | LIT | Attend hearing on Prestige motions | 1.30 | 942.50 |
| 4/29/25 | AS1 | CAS | Prepare for hearing on Prestige motions and analyze motions and exhibits and prepare notes for court | .90 | 652.50 |
| 4/29/25 | SBP | BOPS | Call with client and A. Sodono re: Prestige stay relief | .30 | 157.50 |
| 4/29/25 | SBP | BOPS | Attend court hearing on Prestige motion that no stay is in place | 1.30 | 682.50 |
| 4/29/25 | SBP | BOPS | Prepare for oral argument on Prestige stay relief motion | .40 | 210.00 |
| 4/29/25 | SBP | AVOID | Revise 9019 motion with Orrstown | .40 | 210.00 |
| 4/29/25 | SBP | BOPS | Call with client re: Prestige motion for stay relief | .30 | 157.50 |
| 4/29/25 | SBP | AVOID | Call with L. Gibbons and M. Weis re: settlement with Orrstown | .20 | 105.00 |
| 4/30/25 | SBP | CAS | Call with H. Sorvino re: status | .20 | 105.00 |

**TOTAL PROFESSIONAL SERVICES**          **$ 92,998.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ISABELLA FISHER | 6.10 | 250.00 | 1,525.00 |
| ANDREA DOBIN | 6.40 | 560.00 | 3,584.00 |
| ANTHONY SODONO, III | 44.00 | 725.00 | 31,900.00 |
| JOSHUA H. RAYMOND | 5.60 | 560.00 | 3,136.00 |
| MICHELE M. DUDAS | 6.50 | 560.00 | 3,640.00 |
| JOHN STERN | 32.90 | 300.00 | 9,870.00 |
| JOSEPH ZAPATA | .20 | 375.00 | 75.00 |
| SARI PLACONA | 72.10 | 525.00 | 37,852.50 |
| MATTHEW R KELLY | .40 | 190.00 | 76.00 |
| SCOTT D. PLATTON | 4.70 | 285.00 | 1,339.50 |
| **Total** | **178.90** | | **$ 92,998.00** |

 McMANIMON · SCOTLAND · BAUMANN

75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

## DISBURSEMENTS

| Description | Amount |
|---|---|
| Filing Fee | 34.00 |
| PACER | 183.80 |
| Overnight Express Mail | 53.94 |
| Travel/Parking Expenses | 499.94 |
| Postage | 769.76 |
| Westlaw | 40.51 |
| Inside Duplicating | 17.80 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | **$ 1,599.75** |
| **TOTAL THIS INVOICE** | **$ 94,597.75** |

 McMANIMON • SCOTLAND • BAUMANN                    75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

June 12, 2025

Daryl Heller                                                    Invoice #:          242915
                                                                Client #:           35240
                                                                Matter #:                1
                                                                Billing Attorney:      SBP

# INVOICE SUMMARY

For Professional Services Rendered Through May 31, 2025.

**RE:   Deerfield Capital, LLC - Bankruptcy Chapter 11**

|  |  |
|---|---|
| Total Professional Services | $ 68,439.00 |
| Total Disbursements | $ 497.52 |
| **TOTAL THIS INVOICE** | **$ 68,936.52** |

McManimon, Scotland & Baumann, LLC
Newark - Roseland – Trenton – New York

# McManimon Scotland & Baumann, LLC

Invoice #: 242915                                                        June 12, 2025

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 5/01/25 | SBP | Call with A Ciardi and H Sorvino re settlement terms | .30 | 157.50 |
| 5/01/25 | SBP | Call with client and H Sorvino re Deerfield term sheet | .30 | 157.50 |
| 5/01/25 | SBP | Review term sheet with Deerfield | .20 | 105.00 |
| 5/01/25 | SBP | Call with H Sorvino and client re status of case | .30 | 157.50 |
| 5/01/25 | SBP | Call with A Ciardi and H Sorvino re settlement | .30 | 157.50 |
| 5/01/25 | SBP | Call with client and H Sorvino re Deerfield settlement | .30 | 157.50 |
| 5/02/25 | SBP | Email with M Weiss re adjournment of transfer motion | .10 | 52.50 |
| 5/02/25 | SBP | Review email from client re term sheet with Deerfield | .20 | 105.00 |
| 5/04/25 | SBP | Call with client and H Sorvino re Deerfield term sheet | 2.10 | 1,102.50 |
| 5/04/25 | SBP | Review Deerfield term sheet | .20 | 105.00 |
| 5/05/25 | SBP | Review withdrawal of claim of R Haller | .10 | 52.50 |
| 5/05/25 | SBP | Call with H Sorvino and client re Deerfield term sheet | .90 | 472.50 |
| 5/05/25 | SBP | Call with H Sorvino and client re Deerfield term sheet | .70 | 367.50 |
| 5/05/25 | SBP | Revise letter to court in reply to Orrstown objection to fees | .20 | 105.00 |
| 5/05/25 | SBP | Call with H Sorvino re term sheet with Deerfield Capital | .20 | 105.00 |
| 5/06/25 | AD | Review Court decision as to pursuing appeal; conference with S Platton re same. | .40 | 224.00 |
| 5/06/25 | SBP | Call with H Sorvino and client re Deerfield term sheet | 1.10 | 577.50 |
| 5/06/25 | SBP | Call with A Ciardi and and H Sorvino re term sheet | .40 | 210.00 |
| 5/06/25 | SBP | Call with H Sorvino and client re Deerfield term sheet | .60 | 315.00 |
| 5/06/25 | SBP | Call with A Ciardi and H Sorvino re Deerfield term sheet | .20 | 105.00 |
| 5/06/25 | SBP | Review revised term sheets from Deerfield Capital | .40 | 210.00 |
| 5/06/25 | SBP | Call with H Sorvino and client re term sheet | .40 | 210.00 |
| 5/06/25 | SBP | Call with H Sorvino and client re Deerfield term sheet | .30 | 157.50 |
| 5/06/25 | SBP | Call with client and H Sorvino re Deerfield term sheet | .20 | 105.00 |
| 5/06/25 | SBP | Review Leaman objection to fee order | .20 | 105.00 |
| 5/06/25 | SBP | Call with M Weis re status of SJ motion | .20 | 105.00 |
| 5/06/25 | SBP | Call with A Ciardi and H Sorvino re Deerfield term sheet | .30 | 157.50 |
| 5/07/25 | SBP | Call with M Weis re fee order | .20 | 105.00 |
| 5/07/25 | SBP | Review Orrstown amended claim | .10 | 52.50 |
| 5/07/25 | SBP | Review Truist Bank garnishment letter | .20 | 105.00 |
| 5/07/25 | SBP | Email with client re Deerfield term sheet | .10 | 52.50 |
| 5/07/25 | SBP | Draft 9019 motion with Deerfield | 1.60 | 840.00 |
| 5/07/25 | SBP | Revise order approving fees | .10 | 52.50 |

## McManimon Scotland & Baumann, LLC

Invoice #: 242915                                                    June 12, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/07/25 | SBP | Revise application and order shortening time for 9019 motion with Deersfield | .20 | 105.00 |
| 5/08/25 | AD | Research "impossibility" defense to contempt and impact of asserting 5th amendment. | 1.80 | 1,008.00 |
| 5/08/25 | AD | Conference with S Platton re approach to appeal. | .20 | 112.00 |
| 5/08/25 | AD | Analyze Appellate issues. | 1.00 | 560.00 |
| 5/08/25 | AD | Outline documents to be requested and strategize approach to appeal. | 1.10 | 616.00 |
| 5/08/25 | SBP | Review notice of intent to serve subpoena on Paramount | .10 | 52.50 |
| 5/08/25 | SBP | Email with client re status items | .10 | 52.50 |
| 5/08/25 | SBP | Call with K Schiffman and Jim re Silverview Credit re nondischargeability | .20 | 105.00 |
| 5/08/25 | SBP | Email with client re Silverview Credit allegations | .10 | 52.50 |
| 5/08/25 | SBP | Call with H Sorvino re status | .20 | 105.00 |
| 5/08/25 | SBP | Review subpoena to RAW Ventures from Prestige | .20 | 105.00 |
| 5/08/25 | SBP | Call with client re status of case | .70 | 367.50 |
| 5/09/25 | AS1 | Analyze letter re Pennsylvania Dept. Tax and assessment | .30 | 217.50 |
| 5/09/25 | JDS | Review U.S. Trustee's Objection to Retention of Professional. | 1.00 | 300.00 |
| 5/09/25 | SBP | Review client remails re Getter emails | .10 | 52.50 |
| 5/09/25 | SBP | Revise third monthly fee statement | .20 | 105.00 |
| 5/09/25 | SBP | Call with H Sorvino and C Adams re status | 1.10 | 577.50 |
| 5/09/25 | SDP | Research re PA sanctions issue for appeal. | 1.50 | 427.50 |
| 5/11/25 | JDS | Draft reply to UST objection to retention of professional. | 2.00 | 600.00 |
| 5/11/25 | JDS | Revise reply to UST objection to retention of professional. | 1.10 | 330.00 |
| 5/12/25 | AS1 | Communicate with Heidi Sorvino re petition and schedules and discuss corporate filings | .50 | 362.50 |
| 5/12/25 | JDS | Revise email-memorandum on issues of whether fee application is required when paid by non-estate assets, and whether a fee application can be redacted. | .40 | 120.00 |
| 5/12/25 | JDS | Review application and order shortening time for 9019 motion. | .30 | 90.00 |
| 5/12/25 | JDS | Research and draft email-memorandum on issues of whether fee application is required when paid by non-estate assets, and whether a fee application can be redacted. | .30 | 90.00 |
| 5/12/25 | JDS | Review 9019 motion to input relevant information when drafting Notice of Settlement. | .60 | 180.00 |
| 5/12/25 | JDS | Continue drafting email-memorandum on issues of whether fee application is required when paid by non-estate assets, and whether a fee application can be redacted. | .50 | 150.00 |

## McManimon Scotland & Baumann, LLC

Invoice #: 242915          June 12, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/12/25 | JDS | Revise Reply to U.S. Trustee's Objection to Retention of Criminal Counsel, add section regarding fee applications and also regarding attorney client privilege of fee applications. | .80 | 240.00 |
| 5/12/25 | SBP | Email with G Kramer re 9019 motion | .10 | 52.50 |
| 5/12/25 | SBP | Review email from J Hostetter re calling Prestige meeting | .10 | 52.50 |
| 5/12/25 | SBP | Review examiner subpoena to Gemini Trust | .10 | 52.50 |
| 5/12/25 | SBP | Review Prestige letter to Deerfield with subpoena | .10 | 52.50 |
| 5/12/25 | SBP | Review research on insurance renewal | .20 | 105.00 |
| 5/12/25 | SBP | Review and revise 9019 motion to approve settlement | .30 | 157.50 |
| 5/12/25 | SBP | Review Al Ciardi email to examiner re stand down | .10 | 52.50 |
| 5/12/25 | SBP | Review H Freese withdrawal as counsel | .10 | 52.50 |
| 5/12/25 | SBP | Review draft complaint to not discharge debt by Silverview | .30 | 157.50 |
| 5/12/25 | SBP | Review and revise reply to UST objection to criminal counsel retention | .20 | 105.00 |
| 5/12/25 | SBP | Review settlement agreement with Deerfield Capital | .50 | 262.50 |
| 5/12/25 | SBP | Call with client and H Sorvino re status | .30 | 157.50 |
| 5/12/25 | SBP | Call with A Ciardi re status | .20 | 105.00 |
| 5/13/25 | AS1 | Communicate with client re settlement terms and conditions of sale and amendments | .50 | 362.50 |
| 5/13/25 | AS1 | Call with Daryl Heller re settlement issues | .50 | 362.50 |
| 5/13/25 | AS1 | Call with Sari B. Placona and A. Ciardi re settlement | .20 | 145.00 |
| 5/13/25 | AS1 | Call with Daryl Heller and Sari B. Placona re settlement terms and conditions and agreement | .60 | 435.00 |
| 5/13/25 | AS1 | Communicate with L. Gibbons re spouse property | .40 | 290.00 |
| 5/13/25 | AS1 | Research case law re spouse property | .70 | 507.50 |
| 5/13/25 | JDS | Review Rule 9019 Motion and redline in relevant information provided by Client and Deerfield's counsel. | 1.30 | 390.00 |
| 5/13/25 | JDS | Research and write email memorandum on issue of whether subpoena to non-debtor business of the debtor is subject to the automatic stay. | .60 | 180.00 |
| 5/13/25 | SBP | Call with client re status of Deerfield term sheet | .10 | 52.50 |
| 5/13/25 | SBP | Call with client re settlement with Deerfield | .40 | 210.00 |
| 5/13/25 | SBP | Call with A Sodono and A Ciardi re 9019 motion | .20 | 105.00 |
| 5/13/25 | SBP | Call with C Adams re reply to UST objection to retention | .20 | 105.00 |
| 5/13/25 | SBP | Call with client re valuations of companies | .10 | 52.50 |
| 5/13/25 | SBP | Review email from client on Chicago Atlantic position on settlement | .10 | 52.50 |
| 5/13/25 | SBP | Call with M Fencer re California litigaton againt entities | .20 | 105.00 |
| 5/13/25 | SBP | Review client comments to Deerfield settlement agreement | .30 | 157.50 |

## McManimon Scotland & Baumann, LLC

Invoice #: 242915                                                                 June 12, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/13/25 | SBP | Zoom call with Haynes Boone (counsel for Chicago Atlantic) re sale proceeds | .20 | 105.00 |
| 5/14/25 | AS1 | Work on motion, brief, order, and certification re settlement | 4.80 | 3,480.00 |
| 5/14/25 | JDS | Revise Rule 9019 Motion. | .50 | 150.00 |
| 5/14/25 | JHR | Reviewed various subpoenas and email from D Heller re propsoed revisions and questions regarding same. | .50 | 280.00 |
| 5/14/25 | SBP | Call with client re Silverview draft complaint | .10 | 52.50 |
| 5/14/25 | SBP | Email with G Kramer re settlement status | .10 | 52.50 |
| 5/14/25 | SBP | Call with client re settlement agreement | .20 | 105.00 |
| 5/14/25 | SBP | Call with K Schiffman and J Vincequerra re Silverview draft complaint | .20 | 105.00 |
| 5/14/25 | SBP | Call with client re M Weis letter to Judge Brown stay relief for Charlene | .20 | 105.00 |
| 5/14/25 | SBP | Communicate with D Heller re Silverview complaint | .30 | 157.50 |
| 5/14/25 | SBP | Review client comments to draft complaint by Silverview to object to discharge | .30 | 157.50 |
| 5/14/25 | SBP | Review and revise 9019 motion with Deerfield | .60 | 315.00 |
| 5/14/25 | SBP | Review Deerfield revise settlement agreement | .30 | 157.50 |
| 5/14/25 | SBP | Call with N Ricci re MORS | .10 | 52.50 |
| 5/14/25 | SBP | Call with H Sorvino re settlement agreement | .20 | 105.00 |
| 5/14/25 | SBP | Discuss subpoenas to Prestige with J Raymond | .10 | 52.50 |
| 5/15/25 | AS1 | Review/revise motion, brief, order, and certification re settlement | 2.20 | 1,595.00 |
| 5/15/25 | AS1 | Call with Sari B. Placona and Heidi Sorvino re status | .30 | 217.50 |
| 5/15/25 | JDS | Phonecall with client to discuss Settlement Agreement in order to edit Rule 9019 Motion. | .50 | 150.00 |
| 5/15/25 | JDS | Revise 9019 motion based on revised certification in support. | .40 | 120.00 |
| 5/15/25 | JDS | Review revisions to cert. and brief for 9019 Motion. | .60 | 180.00 |
| 5/15/25 | JDS | Review email Prestige Complaint and send email noting Answer due date. | .20 | 60.00 |
| 5/15/25 | JDS | Review and revise Settlement Agreement with Deerfield. | .60 | 180.00 |
| 5/15/25 | JDS | Edit certification to Rule 9019 Motion based on notes from phone call with client. | .80 | 240.00 |
| 5/15/25 | JHR | Correspondences from and to D Heller re revisions to subpoenas and revised and supplemented subpoenas. | 1.70 | 952.00 |
| 5/15/25 | JHR | Call with D Heller to discuss and review and revise various Subpoenas. | .60 | 336.00 |
| 5/15/25 | SBP | Email with M Weis re Deerfield status settlement | .10 | 52.50 |
| 5/15/25 | SBP | Email with J Sponder re Truist account | .10 | 52.50 |
| 5/15/25 | SBP | Revise 9019 motion with Deerfield | .60 | 315.00 |
| 5/15/25 | SBP | Reiew letter from Stark & Stark to examiner with subpoena | .20 | 105.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 242915

June 12, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/15/25 | SBP | Review subpoena from Prestige to Deerfield | .10 | 52.50 |
| 5/15/25 | SBP | Revise certification of Debtor in support of Deerfield settlement | .60 | 315.00 |
| 5/15/25 | SBP | Review Prestige subpoenas to Block, Paypal, Amex, Apple, and Truist | .30 | 157.50 |
| 5/15/25 | SBP | Call with H Sorvino re Deerfield settlement | .20 | 105.00 |
| 5/15/25 | SBP | Email K Gwynee re stand down | .10 | 52.50 |
| 5/15/25 | SBP | Review Prestige Fund complaint for nondischargeability | .20 | 105.00 |
| 5/15/25 | SBP | Call with client and H Sorvino re status | .30 | 157.50 |
| 5/15/25 | SBP | Call with client and H Sorvino re settlement agreement | 1.40 | 735.00 |
| 5/15/25 | SDP | Research for appellate action. | 1.50 | 427.50 |
| 5/16/25 | AS1 | Teams call re Alfons sales | .30 | 217.50 |
| 5/16/25 | AS1 | Communicate with Daryl Heller, Sari B. Placona and Heidi Sorvino re strategy and status | .40 | 290.00 |
| 5/16/25 | JDS | Send email to client regarding adversary complaint. | .10 | 30.00 |
| 5/16/25 | JHR | Revise edit and supplement Subpoenas | .80 | 448.00 |
| 5/16/25 | JHR | Reviewed various emails regarding the service of subpoenas and whether counsel for Prestige will accept service. | .10 | 56.00 |
| 5/16/25 | SBP | Review client comments to subpoenas to Prestige Funds | .30 | 157.50 |
| 5/16/25 | SBP | Call with client re Prestige subpoena | .40 | 210.00 |
| 5/17/25 | AS1 | Call with Daryl Heller re strategy | .30 | 217.50 |
| 5/18/25 | JHR | Continued to review, revise and edit Subpoenas | .60 | 336.00 |
| 5/19/25 | AS1 | Call with Dary Heller and Sari B. Placona re status | .50 | 362.50 |
| 5/19/25 | AS1 | Analyze motion expenses certification and order | 1.90 | 1,377.50 |
| 5/19/25 | JDS | Review 3 Complaints as to dischargeability of debts. | .20 | 60.00 |
| 5/19/25 | JDS | Revise 9019 motion certification based on Client's comments. | 1.20 | 360.00 |
| 5/19/25 | JDS | Draft and send email to client noting what to review for certification in support of 9019 Motion to approve Settlement. | .20 | 60.00 |
| 5/19/25 | JDS | Revise brief and cert. for Motion to Expunge Prestige claims. | 1.10 | 330.00 |
| 5/19/25 | JDS | Revise 9019 Motion certification for Agreement with Deerfield. | .50 | 150.00 |
| 5/19/25 | JHR | Revised subpoena. | .50 | 280.00 |
| 5/19/25 | JHR | Correspond with Debtor re: subpoenas. | .50 | 280.00 |
| 5/19/25 | JHR | Correspond with parties seizing subpoenas. | .90 | 504.00 |
| 5/19/25 | SBP | Call with client and A Sodono re strategy | .40 | 210.00 |
| 5/19/25 | SBP | Review motion to extend time to file complaint by K J Doughty | .20 | 105.00 |
| 5/19/25 | SBP | Discuss 9019 certification with C Adams | .10 | 52.50 |
| 5/19/25 | SBP | Zoom team call re sale of property with Q Miller, D Heller, L Young, and A Sodono | .40 | 210.00 |
| 5/19/25 | SBP | Review appraisal summary for six lots for land swap with Q Miller | .30 | 157.50 |

# McManimon Scotland & Baumann, LLC

Invoice #: 242915                                                                 June 12, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/19/25 | SBP | Call with A Sodono, and client, and H Sorvino re status of case and examiner motion | 1.10 | 577.50 |
| 5/19/25 | SBP | Email with N Isaacson re Paramount status | .10 | 52.50 |
| 5/19/25 | SBP | Call with H Sorvino re status | .20 | 105.00 |
| 5/19/25 | SBP | Review non dischargeability complaints filed by Silverview, Prestige, D Zook, Pinnacle Asset, Summit Asset, Deerfield, Hostetter, and D Poole | 1.20 | 630.00 |
| 5/19/25 | SBP | Review subpoenas to Prestige Fund managers | .10 | 52.50 |
| 5/19/25 | SBP | ·Email with M Weis re status of matters | .10 | 52.50 |
| 5/19/25 | SBP | Review and revise motion to expunge Prestige claims | .30 | 157.50 |
| 5/19/25 | SBP | Review and revise motion to have examiner stand down | .30 | 157.50 |
| 5/19/25 | SBP | Review discharge complaints filed by Funders App, Karen Parreira, and Reliance Financial | 1.20 | 630.00 |
| 5/19/25 | SBP | Call with A Ciardi re status of settlement | .20 | 105.00 |
| 5/20/25 | AS1 | Review, analyze, and amend certification in support of expungement Prestige | 1.40 | 1,015.00 |
| 5/20/25 | CA | Creating chart with complaints filed nondischarability actions | .40 | 100.00 |
| 5/20/25 | JDS | Phone call with Client to discuss Rule 9019 Motion certification. | .30 | 90.00 |
| 5/20/25 | JDS | Revise certification for Motion to quash Prestige's Claims. | 1.00 | 300.00 |
| 5/20/25 | JDS | Revise Rule 9019 Motion certification and memorandum of law pursuant to Client's input. | 1.10 | 330.00 |
| 5/20/25 | JDS | Revise legal brief, notice of motion and proposed order for Motion to Expunge Prestige Claim based on revised certification from client. | .90 | 270.00 |
| 5/20/25 | JDS | Review claims and create chart of claims, compile documents and create exhibits. | .90 | 270.00 |
| 5/20/25 | JDS | Revise 9019 Motion certification based on Client's input. | .40 | 120.00 |
| 5/20/25 | JDS | Clarify issue with Exhibit to Certification in Support of 9019 Motion then create exhibit. | .30 | 90.00 |
| 5/20/25 | JDS | Revise Motion to Expunge Prestige Claim pleadings pursuant to Clinet's comments. | 2.30 | 690.00 |
| 5/20/25 | SBP | Revise order approving McCarter retention application with Orrstown comments | .10 | 52.50 |
| 5/20/25 | SBP | Call with client re Prestige motion for stay relief | .40 | 210.00 |
| 5/20/25 | SBP | Review subpoena to Charles Schwab, Orrstown, PNC, and Waterfall | .20 | 105.00 |
| 5/20/25 | SBP | Prepare for hearing on McCarter retention application | .20 | 105.00 |
| 5/20/25 | SBP | Attend court on retention application of McCarter & English | .10 | 52.50 |
| 5/20/25 | SBP | Communicate with M Kizner re order re stay relief and cross motion for appeal | .10 | 52.50 |

## McManimon Scotland & Baumann, LLC

Invoice #: 242915                                                    June 12, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/20/25 | SBP | Listen to court decision on Prestige motion for stay relief and cross motion | .40 | 210.00 |
| 5/20/25 | SBP | Call with K Gwyne re subpoena | .10 | 52.50 |
| 5/20/25 | SBP | Revise certification in support of motion to expunge Prestige claims | .40 | 210.00 |
| 5/20/25 | SBP | Call with H Sorvino and client re status | .30 | 157.50 |
| 5/20/25 | SBP | Revise 9019 certification and memo in support of Deerfield settlement | .20 | 105.00 |
| 5/20/25 | SBP | Review examiner status of subpoenas | .10 | 52.50 |
| 5/20/25 | SBP | Call with client re Prestige claims | .60 | 315.00 |
| 5/21/25 | AS1 | Call with Leo Gibbons and Daryl Heller re sale Huron | .40 | 290.00 |
| 5/21/25 | AS1 | Communicate with Daryl Heller re Prestige claims and sale of real property | .30 | 217.50 |
| 5/21/25 | AS1 | Review and analyze R. 2004 Subpoena, R. 45 re Collier Kisner, and letter | .30 | 217.50 |
| 5/21/25 | JDS | Compile Prestige claims and send to Client for review. | .20 | 60.00 |
| 5/21/25 | JDS | Review Prestige Claims for Motion to Expunge. | .50 | 150.00 |
| 5/21/25 | JDS | Research caselaw on Rule 2004 subpoenas in light of an adversary complaint, and when subpoenas need to comply with Fed. R. Civ. P. in order to send letter to counsel addressing issue. | .50 | 150.00 |
| 5/21/25 | JDS | Draft letter to Pretige Funds' counsel regarding their Rule 2004 Subpoenas in light of there Adversary Complaint, advising of the law and to withdraw and serve subpoenas in complaince with Fed. R. Civ. P. | .70 | 210.00 |
| 5/21/25 | JDS | Revise Motion to Expunge Prestige Claims. | 1.30 | 390.00 |
| 5/21/25 | JDS | Revise edits to motion to expunge pursuant to further edits to certification and memorandum of law. | .30 | 90.00 |
| 5/21/25 | JHR | Correspondence from M Kizner and S Placona re deadline to respond to Subpoenas. | .20 | 112.00 |
| 5/21/25 | SBP | Call with M Kizner and A Sodono re Prestige claims | .50 | 262.50 |
| 5/21/25 | SBP | Call with H Sorvino and M Weis re Orrstown settlement | .30 | 157.50 |
| 5/21/25 | SBP | Review revised redline orders from Prestige re stay relief | .10 | 52.50 |
| 5/21/25 | SBP | Call with client re status | .30 | 157.50 |
| 5/21/25 | SBP | Revise letter to M Kizner re subpoenas | .20 | 105.00 |
| 5/21/25 | SBP | Review motion to appoint trustee filed by Prestige | .30 | 157.50 |
| 5/21/25 | SBP | Call with client and A Sodono re property | .50 | 262.50 |
| 5/22/25 | AS1 | Call with D. Heller re settlement | .30 | 217.50 |
| 5/22/25 | AS1 | Review Luma subpoena | .20 | 145.00 |
| 5/22/25 | JDS | Review First and Second Monthly Fee Statements of Examiner in order to draft limited objection to both. | .50 | 150.00 |
| 5/22/25 | JDS | Further reduce notes on assets to discuss with Client. | .30 | 90.00 |

## McManimon Scotland & Baumann, LLC

Invoice #: 242915                                                                 June 12, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/22/25 | JDS | Meeting with S. Placona and C. Ashnault to discuss non-dischareability adversary complaints to strategize. | .30 | 90.00 |
| 5/22/25 | JDS | Continue drafting limited objection to Examiner and Examiner Counsel fee applications. ECF 264 and 267. | .40 | 120.00 |
| 5/22/25 | JDS | Review schedules and compile list of assets to prepare to discuss with Client regarding his Plan. | .50 | 150.00 |
| 5/22/25 | JDS | Start to prepare/draft limited objection to Examiner's First and Second Monthly Fee Statements. | .30 | 90.00 |
| 5/22/25 | JDS | Research caselaw in support of limited objection to Examiner and Examiner Counsel fee applications. ECF 264 and 267. | .40 | 120.00 |
| 5/22/25 | JDS | Further revise limited objection to Examiner and Examiner Counsel fee applications. ECF 264 and 267. | .40 | 120.00 |
| 5/22/25 | JDS | Finalize limited objection to Examiner and Examiner Counsel fee applications. ECF 264 and 267. | .30 | 90.00 |
| 5/22/25 | JDS | Further revise Prestige Claims Expungement Motion pursuant to A. Sodono and Client's edits. | 1.10 | 330.00 |
| 5/22/25 | JDS | Further review and edit Motion to Expunge Prestige claims pleadings. | .50 | 150.00 |
| 5/22/25 | JDS | Further revise Motion to Expunge Prestige claims pleadings. | .90 | 270.00 |
| 5/22/25 | JHR | Reviewed deadline for document production and need to reschedule depositions. | .20 | 112.00 |
| 5/22/25 | JHR | Reviewed deadline for document production and rescheduling deposition. | .10 | 56.00 |
| 5/22/25 | SBP | Email client re order that Prestige is not stayed | .10 | 52.50 |
| 5/22/25 | SBP | Review client email re strategy | .20 | 105.00 |
| 5/22/25 | SBP | Call with H Sorvino re status | .20 | 105.00 |
| 5/22/25 | SBP | Revise motion to expunge Prestige claims | .30 | 157.50 |
| 5/22/25 | SBP | Review motion to suspend examiner | .20 | 105.00 |
| 5/22/25 | SBP | Review emails from client | .20 | 105.00 |
| 5/22/25 | SDP | Receipt of order permitting lifting of stay for purposes of appeal. | .20 | 57.00 |
| 5/23/25 | AS1 | Analyze Luma subpoena | .20 | 145.00 |
| 5/23/25 | AS1 | Communicate with Sari B. Placona re Luma subpoena | .10 | 72.50 |
| 5/23/25 | AS1 | Analyze motion to expunge and supporting documents | .40 | 290.00 |
| 5/23/25 | AS1 | Discuss motion to expunge with client | .20 | 145.00 |
| 5/23/25 | AS1 | Analyze strategy email | .10 | 72.50 |
| 5/23/25 | AS1 | Outline legal issues in connection with strategy email | .20 | 145.00 |
| 5/23/25 | JDS | Retrieve and send Examiner Order to S. Placona for review for limited objection. | .10 | 30.00 |
| 5/23/25 | JDS | Implement redlines to Motion to Expunge Prestige Claims. | .30 | 90.00 |

## McManimon Scotland & Baumann, LLC

Invoice #: 242915                                                    June 12, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/23/25 | JDS | Compile list of all assets, calculating value and equity interests and draft email to client with information to review in order to include in Plan. | .80 | 240.00 |
| 5/23/25 | SBP | Email with C Adams re expungement certification | .10 | 52.50 |
| 5/23/25 | SBP | Call with C Adams re case status | .30 | 157.50 |
| 5/23/25 | SBP | Call with client, H Sorvino and A Sodono re status of case | 1.20 | 630.00 |
| 5/25/25 | SBP | Review Prestige motion for service for Paramount | .20 | 105.00 |
| 5/25/25 | SBP | Review examiner order re filed motion for trustee | .10 | 52.50 |
| 5/26/25 | SBP | Review Prestige notice to PA court re appeal | .10 | 52.50 |
| 5/27/25 | JDS | Send follow up email to Client as to re-schdueling meeting and as to quesitons about assets and liabilities. | .10 | 30.00 |
| 5/27/25 | JDS | Review and calendar apperance for Reliance Platinum, LLC, et al. v. Paramount CACE24011813. | .10 | 30.00 |
| 5/27/25 | JDS | Draft opposition to Prestige Motion to Appoint Trustee. | .90 | 270.00 |
| 5/27/25 | JDS | Further draft opposition and certificaiton in opposition to Prestige Motion to Appoint Chpater 11 Trustee. | .70 | 210.00 |
| 5/27/25 | JDS | Revise Opposition pleadings to Prestige Motion to Appoint Trustee. | .40 | 120.00 |
| 5/27/25 | JDS | Conduct legal research for opposition to Prestige Motion to Appoint Chapter 11 Trustee. | 1.00 | 300.00 |
| 5/27/25 | JDS | Draft email with stratregy as to answers to non-dischargeability of debt to C. Ashnault and provide him with a template to draft answers to same. | .20 | 60.00 |
| 5/27/25 | JZ | Preparation for call with the client. | .10 | 37.50 |
| 5/27/25 | JZ | Participation on call with D. Heller re: property swap by family owmed entities. | .10 | 37.50 |
| 5/27/25 | SBP | Call with A Ciardi re status and pre trial | .20 | 105.00 |
| 5/27/25 | SBP | Email with client re MOR | .10 | 52.50 |
| 5/27/25 | SBP | Communicate with M Weis re 9019 schedule | .10 | 52.50 |
| 5/28/25 | AS1 | Communicate with Adams re status | .20 | 145.00 |
| 5/28/25 | AS1 | Analyze multiple emails with client re strategy, claims, plan, interrogation, adversary proceeding, Pa. court proceeding, cross-motion | .80 | 580.00 |
| 5/28/25 | AS1 | Call with Daryl Heller, Sari B. Placona and Heidi Sorvino re strategy | 1.10 | 797.50 |
| 5/28/25 | JDS | Appearance at case management conference for Reliance Platinum d/b/a Reliance Financial v. Paramount Management Group, et al. | .50 | 150.00 |
| 5/28/25 | JZ | Began reviewing documents in the case to begin preparing motion for a comfort order. | .70 | 262.50 |
| 5/28/25 | SBP | Call with client, A Sodono, H Sorvino re status | .90 | 472.50 |
| 5/28/25 | SBP | Review Wilmington Savings amended claim | .10 | 52.50 |

# McManimon Scotland & Baumann, LLC

Invoice #: 242915                                                                June 12, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/28/25 | SBP | Review emails re Prestige interrogatories | .10 | 52.50 |
| 5/28/25 | SBP | Review Chicago Atlantic objection to Orrstown settlement | .20 | 105.00 |
| 5/28/25 | SBP | Email M Weis re Orrstown additional settlement offer | .10 | 52.50 |
| 5/28/25 | SBP | Review client responses to Prestige interrogatories | .20 | 105.00 |
| 5/29/25 | AS1 | Analyze memo, certification, and opposition to trustee motion | 2.10 | 1,522.50 |
| 5/29/25 | CA | Draft Motion to Quash Examiner Subpoena, NOM to Quash Examiner Subpoena. | .60 | 150.00 |
| 5/29/25 | JDS | Draft application and order shortening time Prestige expungment motion. | .70 | 210.00 |
| 5/29/25 | JDS | Compile relevant quesitons to changes to Prestige expungement motion and send email to S. Placona. | .20 | 60.00 |
| 5/29/25 | JDS | Phone call with S. Placona to clarify edits to Prestige Expungment Motion. | .10 | 30.00 |
| 5/29/25 | JDS | Draft email to client to provide copy of Asset Purchase Agreement to annex to Prestige Expungement Motion. | .10 | 30.00 |
| 5/29/25 | JDS | Revise Prestige Expungement Motion, draft new certification in support, pursuant to Client's edits. | 1.80 | 540.00 |
| 5/29/25 | JDS | Review Prestige Expungement Motion for accuracy of exhibits and create exhibits for final version of motion. | .30 | 90.00 |
| 5/29/25 | JDS | Revise Prestige Expungement Motion pursuant to Clients comments. | 1.10 | 330.00 |
| 5/29/25 | SBP | Call with H Sorvino re status of case | .30 | 157.50 |
| 5/29/25 | SBP | Call with client, H Sorvino, and C Adams re Prestige certification to expunge claim | .60 | 315.00 |
| 5/29/25 | SBP | Review revised motion to expunge Prestige claims | .10 | 52.50 |
| 5/29/25 | SBP | Revise objection to examiner and counsel fees | .10 | 52.50 |
| 5/29/25 | SBP | Review and revise opposition to motion to appoint trustee by Prestige. | .20 | 105.00 |
| 5/30/25 | AS1 | Zoom call with Sari B. Placona, Daryl Heller, and Heidi Sorvino re strategy, status, Prestige, Deerfield | .60 | 435.00 |
| 5/30/25 | AS1 | Review and revise motion to quash | 1.40 | 1,015.00 |
| 5/30/25 | CA | Researching criteria to quash sub., reading docs, legal argument | .50 | 125.00 |
| 5/30/25 | CA | Draft NOM and Cert relating to Examiner Sub. | .40 | 100.00 |
| 5/30/25 | CA | Revised Motion to Quash documents in relation to Examiner Sub. | .70 | 175.00 |
| 5/30/25 | JDS | Send email to Client to coordinate meeting to discuss Plan. | .10 | 30.00 |
| 5/30/25 | JDS | Update Prestige Expungment Motion Exhibits based on Client's final comments. | .10 | 30.00 |
| 5/30/25 | JDS | Revise  Heller - Limited Objection to Examiner, Financial Advisor & Counsel Fees. | .40 | 120.00 |
| 5/30/25 | JDS | Review Deerfield Motion Suspend Examiner. | .30 | 90.00 |
| 5/30/25 | JDS | Revise letter in support of Deerfield's Motion to Suspend Examiner. | .20 | 60.00 |

McManimon Scotland & Baumann, LLC

Invoice #: 242915 June 12, 2025

| | | | | |
|---|---|---|---|---|
| 5/30/25 | JDS | Draft letter in support of Deerfield Motion. | .70 | 210.00 |
| 5/30/25 | JDS | Revise Expungment Motion Prestige Claims pursuant Client's final comments. | .40 | 120.00 |
| 5/30/25 | JDS | Compile Prestige Claims Expungement Motion, Exhibits and Application and Order Shortening TIme, send to S. Lipstein for filing. | .20 | 60.00 |
| 5/30/25 | JDS | Further revise letter in support of Deerfield's Motion to Suspend Examiner. | .70 | 210.00 |
| 5/30/25 | JDS | Revise Heller letter in support of Deerfield's motion to suspend Examiner. | .40 | 120.00 |
| 5/30/25 | JZ | Begin working on motion for a comfort order. | 1.10 | 412.50 |
| 5/30/25 | JZ | Drafted and sent email to D. Heller for information for the motion. | .10 | 37.50 |
| 5/30/25 | SBP | Call with H Sorvino re Deerfield status | .20 | 105.00 |
| 5/30/25 | SBP | Revise opposition to Prestige Fund motion to appoint trustee | .20 | 105.00 |
| 5/30/25 | SBP | Zoom call with client, H Sorvino, and A Sodono re Prestige status | 1.00 | 525.00 |
| 5/30/25 | SBP | Review Form 426 | .20 | 105.00 |
| 5/30/25 | SBP | Revise limited objection to examiner monthly fee statement, financial advisors monthly fee statement, and counsel's monthly fee statement | .20 | 105.00 |
| 5/30/25 | SBP | Review objection to Deerfield 9019 by Prestige Funds | .30 | 157.50 |
| 5/30/25 | SBP | Revise letter in support of Deerfield motion to suspend examiner | .20 | 105.00 |
| 5/30/25 | SBP | Call with client and H Sorvino re Prestige's opposition to 9019 motion | .40 | 210.00 |
| 5/30/25 | SBP | Revise motion to quash Prestige subpoena to Examiner | .20 | 105.00 |
| 5/31/25 | JDS | Review Objections by Chicago Atlantic and Prestige to various 9019 Motions and compile list of relevant questions to discuss with Client for phone call on 5/30/25. | 1.00 | 300.00 |
| 5/31/25 | JDS | Phone call with Client to discuss assets and projected income, Chicago Atlantic Objection, and Presrige Obection. | 1.30 | 390.00 |
| 5/31/25 | JDS | Review Heller Investment Holdings Operating Agreement to determine member ownership percentages. | .40 | 120.00 |
| 5/31/25 | JDS | Draft Reply to Chicago Atlantic Objection to ECF 258. | 2.40 | 720.00 |
| 5/31/25 | JDS | Draft Reply to Prestige's Objection to 9019 Motion, incorporating Client's comments to Motion. | 3.20 | 960.00 |

**TOTAL PROFESSIONAL SERVICES** **$ 68,439.00**

## McManimon Scotland & Baumann, LLC

Invoice #: 242915                                                    June 12, 2025

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CONNOR, ASHNAULT | 2.60 | 250.00 | 650.00 |
| ANDREA DOBIN | 4.50 | 560.00 | 2,520.00 |
| ANTHONY SODONO, III | 24.70 | 725.00 | 17,907.50 |
| JOSHUA H. RAYMOND | 6.70 | 560.00 | 3,752.00 |
| JOHN STERN | 53.60 | 300.00 | 16,080.00 |
| JOSEPH ZAPATA | 2.10 | 375.00 | 787.50 |
| SARI PLACONA | 49.20 | 525.00 | 25,830.00 |
| SCOTT D. PLATTON | 3.20 | 285.00 | 912.00 |
| **Total** | **146.60** | | **$ 68,439.00** |

### DISBURSEMENTS

| Description | Amount |
|------------|--------|
| Postage | 220.22 |
| Inside Duplicating | 49.00 |
| PACER | 228.30 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | **$ 497.52** |
| **TOTAL THIS INVOICE** | **$ 68,936.52** |