**McManimon, Scotland & Baumann, LLC**
75 Livingston Avenue, Suite 201
Roseland, NJ 07068
(973) 622-1800
Anthony Sodono III (asodono@msbnj.com)
Sari B. Placona (splacona@msbnj.com)
Joseph R. Zapata, Jr. (jzapata@msbnj.com)
*Counsel to Daryl Fred Heller*
*Chapter 11 Debtor and Debtor-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Case No. 25-11354 (JNP) |
| **DARYL FRED HELLER**, | Chapter 11 |
| Debtor. | Honorable Jerrold N. Poslusny, Jr., U.S.B.J. |

**CERTIFICATION OF ETHAN HELLER IN SUPPORT OF MOTION AUTHORIZING DHQM PROPERTIES, LLC TO ALLOCATE AND DISTRIBUTE INTERESTS IN NON-DEBTOR PROPERTIES TO ACCORDO, L.P. AND QDM PROPERTIES, LLC; AND FOR RELATED RELIEF**

**ETHAN HELLER**, of full age, certifies as follows:

1.    I am the managing partner of Accordo, L.P. ("**Accordo**") and have full knowledge of the facts and circumstances hereof.  I make this Certification in support of the motion for an order authorizing DHQM Properties, LLC to allocate and distribute interests in non-debtor properties to Accordo, L.P. and QDM Properties, LLC, and for related relief (the "**Motion**").

**<u>The Bankruptcy Filing</u>**

2.    On February 10, 2025 (the "**Petition Date**"), Daryl Fred Heller (the "**Debtor**") filed a voluntary petition under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. § 101, et seq. (the "**Bankruptcy Code**"), in the United States Bankruptcy Court for the District of New Jersey. *See* Dkt. No. 1.

3.      The Debtor continues to manage and control his property as a debtor-in-possession pursuant to 11 U.S.C §§ 1107(a) and 1108 of the Bankruptcy Code.

**The Status Quo Order**

4.      On February 18, 2025, Deerfield Capital, LLC ("**Deerfield**") filed a motion to appoint a Chapter 11 trustee based, in part, on allegations asserted in a complaint filed by Deerfield in the Court of Common Pleas in Lancaster County, PA against the Debtor's wife, children and companies to which it is alleged that the Debtor transferred assets to defraud his creditors (defined in Deerfield's motion as the "**Lancaster Fraud Complaint**"); restraints entered in that action; and the Debtor's alleged failure to comply with the restraints.

5.      In resolution of the motion to appoint a trustee, the parties entered into a Consent Order Preserving Status Quo, which was subsequently amended on March 14, 2025 (the "**Amended Consent Order Preserving Status Quo**").  *See* Dkt. No. 119.

6.      The Amended Consent Order Preserving Status Quo provides, in pertinent part, that the "Heller Entities[1] and the Heller Individuals[2] shall not transfer, sell or encumber any asset without prior approval of the Court." *See* Dkt. No. 119, P. 4, ¶ 3.C.

**The Properties Owned by DHQM Properties, LLC**

7.      DHQM Properties, LLC ("**DHQM**") is owned by QDM Properties, LLC ("**QDM**") and Accordo, with QDM and Accordo each having a 50% membership interest in DHQM.

8.      I am the owner of Accordo.  The Debtor does not have any interest in Accordo.

---

[1] The Heller Entities are defined in the Amended Consent Order Preserving Status Quo to include Accordo. L.P., Brookfield, L.P., Brigantine Group, L.P., and RAW Ventures, LLC. The Amended Consent Order Preserving Status Quo further provides that if Heller Capital Group, LLC and Heller Investment Holdings, LLC do not file their own individual Chapter 11 or 7 petition within 14 days of the entry of the Amended Consent Order Preserving Status Quo, Heller Capital Group, LLC and Heller Investment Holdings, LLC shall be included in the definition of Heller Entities.

[2] The Heller Individuals included the Debtor's spouse, Charlene Heller, and his two children, Ethan Heller and Taite Heller.

4906-5577-7112, v. 1

9.    Lydia Miller is the majority member of QDM.

10.    The chart below sets forth certain real properties owned by DHQM (the "**Subject Properties**") and their respective value:

| Name for Reference | Address | Description | Size in Acres | Value |
|---|---|---|---|---|
| 3090 County | 3090 County Route 84 Troupsburg, NY 14885 | Vacant Farmland | 69.42 | $149,000[3] |
| 3122 County | 3122 County Route 84 Troupsburg, NY 14885 | Rural Vacant Land | 88.73 | $212,000[4] |
| 250 Card | 250 Card Road Troupsburg, NY 14885 | Rural Vacant Land | 136.29 | $255,000[5] |
| 2994 County | 2994 County Route 84 Troupsburg, NY 14885 | Vacant Farmland | 132.77 | $205,000[6] |
| 00 County | 00 County Route 84 Troupsburg, NY 14885 | Rural Vacant Land Landlocked – No Address | 40 | $98,000[7] |
| 1984 North | 1984 North Road Knoxville, PA 16928 | Agricultural without Buildings | 117.50 | $430,000[8] |

11.    DHQM has determined to make a distribution to Accordo and QDM of certain properties owned by DHQM.  Pursuant to the proposed distribution, QDM will receive the 3090 County, 3122 County, and 250 Card properties (reflected in the chart in blue (the "**Blue Properties**"))[9] and Accordo will receive the 2994 County, 00 County, and 1984 North properties (reflected in the chart in red (the "**Red Properties**")).[10]  Both QDM and Accordo will maintain a

---

[3]  Value as of April 10, 2025.  A true and correct copy of an appraisal for the 3090 County property is attached to the Certification of Lydia Miller (the "**Miller Certification**") as Exhibit A.

[4]  Value as of April 10, 2025.  A true and correct copy of an appraisal for the 3122 County property is attached to the Miller Certification as Exhibit B.

[5]  Value as of April 10, 2025.  A true and correct copy of an appraisal for the 250 Card property is attached to the Miller Certification as Exhibit C.

[6]  Value as of April 10, 2025.  A true and correct copy of an appraisal for the 2994 County property is attached to the Miller Certification as Exhibit D.

[7]  Value as of April 10, 2025.  A true and correct copy of an appraisal for the 00 County property is attached to the Miller Certification as Exhibit E.

[8]  Value as of April 10, 2025.  A true and correct copy of an appraisal for the 1984 North property is attached to the Miller Certification as Exhibit F.

[9]  The Oil, Gas, and Mineral rights, along with the existing solar option currently located on 3090 County, are to remain with DHQM.

[10]  Any future solar or green energy developments on land formerly belonging to DHQM will also remain with DHQM for income purposes.

reciprocal right of first refusal to purchase the properties should QDM and/or Accordo seek to sell their respective interests in a distributed property to a family member of Lydia Miller or Ethan Heller. This reciprocal right shall not be applicable and shall not prevent QDM from transferring, with or without consideration, any interest in any parcel to any entity as long as a majority of the members, shareholders or owners of that entity are related to Quentin Miller or Lydia Miller by blood, marriage or adoption. But this reciprocal right shall be applicable if at a later date, any transferee from QDM sells or conveys to an entity where a majority of the members, shareholders or owners are not related to Quentin Miller or Lydia Miller by blood, marriage or adoption.

12.    The Blue Properties, to go to QDM, consist of 294 acres and have a combined value of $616,000.

13.    The Red Properties, transferring to Accordo, consist of 290.27 acres and have a combined value of $733,000.

14.    Accordingly, based upon the value of the properties being allocated and distributed, the value of the properties to be received by Accordo exceed the value of the properties to be received by QDM by $117,000. Accordingly, Accordo will not be harmed by the distribution.

15.    It is my understanding that Accordo still remains subject to the Amended Consent Order Preserving Status Quo, and the properties to be received will not be transferred, sold, or otherwise encumbered without prior approval of this Court.

16.    Further, Accordo will still maintain its 50% interest in DHQM, as well as the properties and rights remaining in DHQM following the distribution.

4906-5577-7112, v. 1

17.     Accordingly, it is respectfully requested that the Court enter an order authorizing

DHQM to proceed with the proposed distributions.

I hereby certify that the foregoing is true.  I understand that if any of the foregoing is

willfully false, I am subject to punishment.

                                                        /s/ Ethan Heller
                                                        ETHAN HELLER

Dated:  July 24, 2025

4906-5577-7112, v. 1

# EXHIBIT A

# Equity Appraisals LLC

QMILLER
File No. 00425005

## APPRAISAL OF



## LOCATED AT:

3090 County Route 84
Troupsburg, NY  14885

## FOR:

DHQM Properties, LLC
229 Main St
Landsville, PA, 17538

## BORROWER:

N/A

## AS OF:

April 10, 2025

## BY:

John M. Galvin

101 Columbia St, Ste. 100, Corning, NY 14830   607-937-0474

# LAND APPRAISAL REPORT

QMILLER     Equity Appraisals LLC     File No. 00425005

## SUBJECT

| | |
|---|---|
| Property Address | 3090 County Route 84 | Census Tract | 9620.00 | LENDER DISCRETIONARY USE |
| City Troupsburg | County Steuben | State NY | Zip Code 14885 | Sale Price $ n/a |
| Legal Description Steuben County Record of Deeds  2429/244 | | Date |
| Owner/Occupant DHQM | Map Reference  396.00-01-015.000 | Mortgage Amount $ |

Sale Price $ n/a    Date of Sale n/a

Loan charges/concessions to be paid by seller $  0.00

R.E. Taxes $     Tax Year 2025     HOA $/Mo. 0.00

Lender/Client DHQM Properties, LLC
229 Main St, Landsville, PA 17538

**Property Rights Appraised**
- [X] Fee Simple
- [ ] Leashold
- [ ] Condominium (HUD/VA)
- [ ] PUD

Census Tract 9620.00

**LENDER DISCRETIONARY USE**
Sale Price $ n/a
Date
Mortgage Amount $
Mortgage Type
Discount Points and Other Concessions
Paid by Seller $
Source

## NEIGHBORHOOD

| LOCATION | [ ] Urban | [ ] Suburban | [X] Rural |
|---|---|---|---|
| BUILT UP | [ ] Over 75% | [X] 25-75% | [ ] Under 25% |
| GROWTH RATE | [ ] Rapid | [X] Stable | [ ] Slow |
| PROPERTY VALUES | [ ] Increasing | [X] Stable | [ ] Declining |
| DEMAND/SUPPLY | [ ] Shortage | [X] In Balance | [ ] Over Supply |
| MARKETING TIME | [ ] Under 3 Mos. | [ ] 3-6 Mos. | [X] Over 6 Mos. |

| PRESENT LAND USE % | | LAND USE CHANGE | | PREDOMINANT OCCUPANCY | | SINGLE FAMILY HOUSING | |
|---|---|---|---|---|---|---|---|
| Single Family | 40 | Not Likely | [X] | Owner | [X] | PRICE $(000) | AGE (yrs) |
| 2-4 Family | 10 | Likely | [ ] | Tenant | [ ] | Low 5 | 0 |
| Multi-Family | 5 | In process | [ ] | Vacant (0-5%) | [ ] | High 895 | 220 |
| Commercial | 10 | To: | | Vacant (over 5%) | [X] | Predominant | |
| Industrial | 5% | | | | | 145 - | 80 |
| Vacant | 30% | | | | | | |

**NEIGHBORHOOD ANALYSIS**

| | Good | Avg. | Fair | Poor |
|---|---|---|---|---|
| Employment Stability | | [X] | | |
| Convenience to Employment | | | [X] | |
| Convenience to Shopping | | | [X] | |
| Convenience to Schools | | | [X] | |
| Adequacy of Public Transportation | | | [X] | |
| Recreation Facilities | | | [X] | |
| Adequacy of Facilities | | | [X] | |
| Property Compatibility | | [X] | | |
| Protection from Detrimental Cond. | | [X] | | |
| Police & Fire Protection | | [X] | | |
| General Appearance of Properties | | [X] | | |
| Appeal to Market | | [X] | | |

Note: Race or the racial composition of the neighborhood are not considered reliable appraisal factors.

COMMENTS:

## SITE

| | | | |
|---|---|---|---|
| Dimensions See County Plat Map | | Topography | Rolling |
| Site Area 69.42 ac | Corner Lot No | Size | Atypically large |
| Zoning Classification 105 Vacant Farmland | Zoning Compliance Yes | Shape | Irregular |
| HIGHEST & BEST USE: Present Use Yes | Other Use None | Drainage | Appears Adequate |

| UTILITIES | Public | Other | SITE IMPROVEMENTS | Type | Public | Private | | |
|---|---|---|---|---|---|---|---|---|
| Electricity | [X] | | Street | | [X] | | View | Woods, Hills |
| Gas | [ ] | | Curb/Gutter | None | | | Landscaping | None Noted |
| Water | [ ] | | Sidewalk | None | | | Driveway | None Noted |
| Sanitary Sewer | [ ] | | Street Lights | None | | | Apparent Easements | None Noted |
| Storm Sewer | [ ] | | Alley | None | | | FEMA Flood Hazard | Yes* __ No X |
| | | | | | | | FEMA* Map/Zone | X |

Comments (Apparent adverse easements, encroachments, special assessments, slide areas, etc.):  None noted.

## SALES COMPARISON ANALYSIS

The undersigned has recited three recent sales of properties most similar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject: if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 1 | COMPARABLE NO. 2 | COMPARABLE NO. 3 |
|---|---|---|---|---|
| Address | 3090 County Route 84 Troupsburg | 7620 Lodge Rd Addison, NY 14801 | 1239 County Rd 103 Woodhull, NY 14898 | 5366 County Route 129 Woodhull, NY 14898 |
| Proximity to Subject | | | | |
| Sales Price | $ n/a | $ 185,000 | $ 155,000 | $ 160,000 |
| Price/ | $ 0.00 | $ | $ | $ |
| Data Source | Field/County Recs | NYmls#S1527761 | NYmls#S1532913 | NYmls#EC276469 |

| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
|---|---|---|---|---|---|---|---|
| Sales or Financing Concessions | | Cash 0 | | Cash 0 | | Cash 0 | |
| Date of Sale/Time | n/a | 02/26/2025 | | 09/26/2024 | | 12/18/2024 | |
| Location | Rural/Avg | Rural/Avg | | Rural/Avg | | Rural/Avg | |
| Site/View | Woods, Hills | Woods, Hills | | Woods, Hills | | Woods, Hills | |
| Acreage | 69.42 ac | 98.05 ac | -69,000 | 63.61 ac | 14,000 | 70.00 ac | -1,200 |
| Improvements | None Noted | None Noted | | None Noted | | None Noted | |
| Net Adj. (total) | | [ ] + [X] - $ | 69,000 | [X] + [ ] - $ | 14,000 | [ ] + [X] - $ | 1,200 |
| Indicated Value of Subject | | Gross: 37.3 Net: -37.3 $ | 116,000 | Gross: 9.0 Net: 9.0 $ | 169,000 | Gross: 0.8 Net: -0.8 $ | 158,800 |

Comments of Sales Comparison:
BURDICK

## RECONCILIATION

Comments and Conditions of Appraisal: The appraisal is done "as-is".

Final Reconciliation: Comparables were chosen as close to the subject as possible.
Comps #2 and #3 are more heavily weighted for similar acreage.

I (WE) ESTIMATE THE MARKET VALUE, AS DEFINED, OF THE SUBJECT PROPERTY AS OF April 10, 2025     to be $ 149,000

I (We) certify: that to the best of my (our) knowledge and belief, the facts and data used herein are true and correct: that I (we) personally inspected the subject property and inspected all comparable sales cited in this report: and that I (we) have no undisclosed interest, present or prospective therein.

Appraiser(s) _John M. Galvin_

Review Appraiser (if applicable) _____

[ ] Did [ ] Did Not Inspect Property

QMILLER

File No. 00425005

## LAND APPRAISAL REPORT

The undersigned has recited three recent sales of properties most similiar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable property is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject: if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 4 | | COMPARABLE NO. 5 | | COMPARABLE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 3090 County Route 84 Troupsburg | 4849 Wadsworth Hill rd Scio, NY 14880 | | | | | |
| Proximity to Subject | | | | | | | |
| Sales Price | $          n/a | $          279,000 | | $ | | $ | |
| Price/ | $          0.00 ☑ | $          ☑ | | $          ☑ | | $          ☑ | |
| Data Source | Field/County Recs | NYmls#S1578262 | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sales or Financing Concessions | | Cash 0 | | | | | |
| Date of Sale/Time | n/a | 02/27/2025 | | | | | |
| Location | Rural/Avg | Rural/Avg | | | | | |
| Site/View | Woods, Hills | Woods, Hills | | | | | |
| Acreage | 69.42 ac | 93.00 ac | -57,000 | | | | |
| Improvements | None Noted | None Noted | | | | | |
| Net Adj. (total) | | ☐ +   ☒ - $ | 57,000 | ☒ +   ☐ - $ | 0 | ☒ +   ☐ - $ | 0 |
| Indicated Value of Subject | | Gross:     20.4 Net:     -20.4 $ | 222,000 | Gross:     0.0 Net:     0.0 $ | 0 | Gross:     0.0 Net:     0.0 $ | 0 |

We see an average of roughly $2400 per acre.  We will use that figure to adjust for acreage.

| Borrower: N/A | | | File No.: 00425005 |
| --- | --- | --- | --- |
| Property Address: 3090 County Route 84 | | | Case No.: QMILLER |
| City: Troupsburg | State: NY | | Zip: 14885 |
| Lender: DHQM Properties, LLC | | | |

## Comments on Sales Comparison

This is a rural region. Comparables were chosen as close to the subject as possible. This forced the use of sales that are over 6 months old and several miles away. No time adjustment has been made when market conditions are the same. Adjustments are based on location, desirability, and improvements. The appraiser is very limited by the lack of verifiable available data.

Taxes are estimated.

## NEIGHBORHOOD MARKET CONDITIONS

The menus that the lenders offer, includes government and conventional loans with many choices of terms. Employment can come from most of the area's industry, retail stores, or service related positions. Automobile transportation is necessary for employment and shopping.

## SITE COMMENTS

No apparent easements or encroachments were seen on inspection. Deed restrictions are those of record.

It is assumed that there are no environmental conditions on site or off site which have a diminishing effect on value. The individual appraiser assumes no responsibility with regard to any detrimental environmental influences on the subject property. This includes, but is not limited to, asbestos, urea formaldehyde, mold and radon gas. The appraiser has no knowledge of the existence of such materials (unless they are discussed in the repair or addendum sections of this report), on or in the subject property. The appraiser is not qualified to detect such substances.

If cited on the MLS, Sales Concessions are included in the Sales Grid. However, they are only adjusted for when recorded by the County Assessor.

Unless otherwise noted, any comps that cross a major road boundary are in similar neighborhoods, and there is no effect on value/marketability. The neighborhood boundaries (streams, hills, roads, highways) do not effect value/marketability, as the areas are more-or-less similar.

There are several methods used to derive the adjustments, such as paired sales, extraction, regression, conversations with brokers and/or appraiser's experience.

The Appraiser Independence Guidelines outlined by FNMA, FMHLC, and FHFA, were strictly adhered to in the development of this report. The appraiser was not influenced or in any way with the development, reporting, result, or conclusion of value.

FIRREA Certification Statement: The appraiser certifies and agrees that this appraisal report was prepared in accordance with the requirements of Title XI of the Financial Institutions, Reform, Recovery, and Enforcement Act (FIRREA) of 1989, as amended (12 U.S.C. 3331 et seq.), and any applicable implementing regulations in effect at the time the appraiser signs the appraisal certification.

"The Appraiser must perform a highest and best use of the Property, using all four tests and report the results of that analysis." - -As noted under Highest and Best Use on Page 1 of the URAR: "In our opinion, the Highest and Best Use of the subject property is its current use, Single Family Residential, which is prevalent in the neighborhood."
The four tests of highest and best use are: (1) legally permissible -YES (2) physically possible -YES (3) financially feasible-YES and (4) most profitable -YES. The first two tests are interchangeable in order and, in many circumstances, the last two are combined.

No employee, director, officer or agent of the lender, or any other third party acting as a joint venture partner, independent contractor, appraisal management company, or partner in behalf of the lender has influenced or attempted to influence the development, reporting, result or review of this assignment through coercion extortion, collusion, compensation, instruction, inducement, intimidation, bribery or in any other manner. I have not been contacted by anyone other than the intended user (lender/client as identified on the first page of the report), borrower or designated contact to make an appointment to enter the property. I agree to immediately report any unauthorized contacts either personally by phone or electronically to vendor management".

This is one of several large parcels which are to be traded at relatively equal values between partners.
Per the requested scope of work, we are appraising only vacant land, without any timber valuations, Gas or Mineral Rights, or drilling leases, and without any improvements.

| Borrower: N/A | | | |
|---|---|---|---|
| Address: 3090 County Route 84 | | | Case No.: QMILLER |
| City: Troupsburg | St: NY | Zip: 14885 | Lender: DHOM Properties, LLC |



**FRONT VIEW OF
SUBJECT PROPERTY**

Date: April 10, 2025
Appraised Value: $ 149,000

**REAR VIEW OF
SUBJECT PROPERTY**

**STREET SCENE**



## FLOOD MAP

| | | |
|---|---|---|
| Borrower: N/A | File No.: 00425005 | |
| Property Address: 3090 County Route 84 | Case No.: QMILLER | |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |



Subject
3090 COUNTY ROUTE 84
TROUPSBURG, NY 14885

## FLOOD INFORMATION

Community: 361436

Property is NOT in a FEMA Special Flood Hazard Area

Map Number: 361436A

Panel: 3614361436

Zone: X

Map Date: 09-24-1982

FIPS: 36101

Source: FEMA

Note: Source utilizes updated FEMA Map Zones.
Zone X is updated designation for Zones B and C.
Zone AE is used in place of A1-A30.

## LEGEND

= FEMA Special Flood Hazard Area – High Risk

= Moderate and Minimal Risk Areas

Road View:

= Forest

= Water

### Sky Flood™

No representations or warranties to any party concerning the content, accuracy or completeness of this flood report, including any warranty of merchantability or fitness for a particular purpose is implied or provided. Visual scaling factors differ between map layers and are separate from flood zone information at marker location. No liability is accepted to any third party for any use or misuse of this flood map or its data.



| Borrower: N/A | | File No.: 00425005 |
|---|---|---|
| Property Address: 3090 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

# CNA

**Real Estate Professionals Errors and Omissions Policy**

## Declarations

| Agency | Branch | Prefix | Policy Number |
|---|---|---|---|
| 078990 | 969 | RFB | 27610661025 |

Insurance is provided by
Continental Casualty Company,
151 North Franklin Street, Chicago, IL 60606
A Stock Insurance Company.

**1. NAMED INSURED AND MAILING ADDRESS:**

Equity Appraisals, LLC

101 Columbia Street
Suite 100
Corning, NY 14830

**NOTICE TO POLICYHOLDERS:**
The Errors and Omissions Liability coverage afforded by this policy is on a Claims Made basis. Please review this coverage carefully and discuss this coverage with your insurance agent or broker.

**2. POLICY PERIOD:**    Inception: 02/15/2025    Expiration: 02/15/2026
at 12:01 A.M. Standard time at your address shown above.

**3. ERRORS AND OMISSIONS LIABILITY:**

A. Limits of Liability:    Each Claim:    $1,000,000    Aggregate:    $1,000,000

B. Discrimination Limits of Liability:    $500,000

C. Deductible:    Each Claim:    $2,500

D. First Coverage Date:    02/15/2005

E. Retroactive Date:    02/15/2001

**4. PREMIUM**    $845
Discrimination    $100.00
Total Premium:    $945.00

**5. EXTENDED REPORTING PERIOD PREMIUM**    One Year:    50% of the Policy Premium
Three Year:    130% of the Policy Premium

**6. FORMS AND ENDORSEMENTS ATTACHED AT INCEPTION:**

CNA65761NYc (03/14) Real Estate Professionals Errors and Omissions Policy - New York

CNA65780NY ED. 09-2013

*Kathleen W. Curry*

Countersigned by Authorized Representative

I - 1314203    B - 021183

1

**Equity Appraisals LLC**

| Borrower: N/A | | File No.:  00425005 |
|---|---|---|
| Property Address: 3090 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

UNIQUE ID NUMBER
45000050100

State of New York
Department of State
DIVISION OF LICENSING SERVICES

FOR OFFICE USE ONLY
Control No. 1534987

PURSUANT TO THE PROVISIONS OF ARTICLE 6E OF THE
EXECUTIVE LAW AS IT RELATES TO R.E. APPRAISERS.

EFFECTIVE DATE
MO. 06 | DAY 06 | YR. 23

GALVIN JOHN M
C/O GALVIN JOHN M
168 CEDAR ST
#101
CORNING, NY   14830

EXPIRATION DATE
MO. 06 | DAY 05 | YR. 25

HAS BEEN DULY CERTIFIED TO TRANSACT BUSINESS AS A
R.E. RESIDENTIAL APPRAISER

In Witness Whereof, The Department of State has caused
its official seal to be hereunto affixed

ROBERT J. RODRIGUEZ
SECRETARY OF STATE





QMILLER
File No. 00425005

********* **INVOICE** *********

File Number: 00425005                          04/21/2025

qmiller@ql-properties.com
DHQM Properties, LLC
229 Main St
Landsville, PA 17538

Borrower :            N/A

Invoice # :
Order Date :
Reference/Case # :    QMILLER
PO Number :

3090 County Route 84
Troupsburg, NY  14885

| | | |
|---|---|---|
| Land Appraisal | $ | 300.00 |
| | $ | ------------- |
| Invoice Total | $ | 300.00 |
| State Sales Tax @ | $ | 0.00 |
| Deposit | ( $ | 300.00 ) |
| Deposit | ( $ | ) |
| | | ------------- |
| Amount Due | $ | 0.00 |

Terms:   Thank you for your business

Please Make Check Payable To:

Equity Appraisals, LLC
101 Columbia St
Corning, NY 14830

Fed. I.D. #:

# EXHIBIT B

# Equity Appraisals LLC

QMILLER
File No. 00425004

## APPRAISAL OF



### LOCATED AT:

3122 County Route 84
Troupsburg, NY  14885

### FOR:

DHQM Properties, LLC
229 Main St
Landsville, PA, 17538

### BORROWER:

N/A

### AS OF:

April 10, 2025

### BY:

John M. Galvin

# LAND APPRAISAL REPORT

QMILLER    File No. 00425004

## SUBJECT

| | | | |
|---|---|---|---|
| Property Address 3122 County Route 84 | | Census Tract 9620.00 | LENDER DISCRETIONARY USE |
| City Troupsburg | County Steuben | State NY Zip Code 14885 | Sale Price $ n/a |
| Legal Description Steuben County Record of Deeds 2453/299 | | | Date |
| Owner/Occupant DHQM | | Map Reference 397.00-01-021.200 | Mortgage Amount |
| Sale Price $ n/a | Date of Sale n/a | Property Rights Appraised | Mortgage Type |
| Loan charges/concessions to be paid by seller $ 0.00 | | [X] Fee Simple | Discount Points and Other Concessions |
| R.E. Taxes $ | Tax Year 2025 | HOA $/Mo. 0.00 | [ ] Leasehold | Paid by Seller $ |
| Lender/Client DHQM Properties, LLC | | [ ] Condominium (HUD/VA) | |
| 229 Main St, Landsville, PA 17538 | | [ ] PUD | Source |

## NEIGHBORHOOD

| LOCATION | [ ] Urban | [ ] Suburban | [X] Rural | NEIGHBORHOOD ANALYSIS | Good | Avg. | Fair | Poor |
|---|---|---|---|---|---|---|---|---|
| BUILT UP | [ ] Over 75% | [X] 25-75% | [ ] Under 25% | Employment Stability | | [X] | | |
| GROWTH RATE | [ ] Rapid | [X] Stable | [ ] Slow | Convenience to Employment | | | [X] | |
| PROPERTY VALUES | [ ] Increasing | [X] Stable | [ ] Declining | Convenience to Shopping | | | [X] | |
| DEMAND/SUPPLY | [ ] Shortage | [X] In Balance | [ ] Over Supply | Convenience to Schools | | | [X] | |
| MARKETING TIME | [ ] Under 3 Mos. | [ ] 3-6 Mos. | [X] Over 6 Mos. | Adequacy of Public Transportation | | | [X] | |

| PRESENT LAND USE % | | LAND USE CHANGE | | PREDOMINANT OCCUPANCY | | SINGLE FAMILY HOUSING | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Single Family | 40 | Not Likely | [X] | Owner | [X] | PRICE $(000) | AGE (yrs) | Recreation Facilities | | | [X] | |
| 2-4 Family | 10 | Likely | | | | | | Adequacy of Facilities | | | [X] | |
| Multi-Family | 5 | In process | | Tenant | | 5 Low 0 | | Property Compatibility | | [X] | | |
| Commercial | 10 | To: | | Vacant (0-5%) | | 895 High 220 | | Protection from Detrimental Cond. | | [X] | | |
| Industrial | 5% | | | Vacant (over 5%) | [X] | Predominant | | Police & Fire Protection | | | [X] | |
| Vacant | 30% | | | | | 145 - 80 | | General Appearance of Properties | | | [X] | |
| | | | | | | | | Appeal to Market | | | [X] | |

Note: Race or the racial composition of the neighborhood are not considered reliable appraisal factors.    COMMENTS:

## SITE

| | | | |
|---|---|---|---|
| Dimensions See County Plat Map | | Topography | Rolling |
| Site Area 88.73 ac | Corner Lot No | Size | Atypically large |
| Zoning Classification 322 Rural Vacant Land | Zoning Compliance Yes | Shape | Irregular |
| HIGHEST & BEST USE: Present Use Yes | Other Use None | Drainage | Appears Adequate |

| UTILITIES | Public | Other | SITE IMPROVEMENTS | Type | Public | Private | View | Woods, Hills |
|---|---|---|---|---|---|---|---|---|
| Electricity | [X] | | Street | Gravel/Hardpack | [X] | | Landscaping | None Noted |
| Gas | [ ] | | Curb/Gutter | None | | | Driveway | None Noted |
| Water | [ ] | | Sidewalk | None | | | Apparent Easements | None Noted |
| Sanitary Sewer | [ ] | | Street Lights | None | | | FEMA Flood Hazard | Yes* No X |
| Storm Sewer | [ ] | | Alley | None | | | FEMA* Map/Zone | X |

Comments (Apparent adverse easements, encroachments, special assessments, slide areas, etc.): None noted.

## SALES COMPARISON ANALYSIS

The undersigned has recited three recent sales of properties most similar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject: if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 1 | | COMPARABLE NO. 2 | | COMPARABLE NO. 3 | |
|---|---|---|---|---|---|---|---|
| Address | 3122 County Route 84 Troupsburg | 7620 Lodge Rd Addison, NY 14801 | | 4849 Wadsworth Hill rd Scio, NY 14880 | | 1239 County Rd 103 Woodhull, NY 14898 | |
| Proximity to Subject | | 15.72 miles NE | | 23.55 miles NW | | 5.92 miles NE | |
| Sales Price | $ n/a | $ 185,000 | | $ 279,000 | | $ 155,000 | |
| Price/ | $ 0.00 | $ | | $ | | $ 0.00 | |
| Data Source | Field/County Recs | NYmls#S1527761/County Records | | NYmls#S1578262/County Records | | NYmls#S1532913/Cnty Records | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sales or Financing Concessions | | Cash 0 | | Cash 0 | | Cash 0 | |
| Date of Sale/Time | n/a | 02/26/2025 | | 02/27/2025 | | 09/26/2024 | |
| Location | Rural/Avg | Rural/Avg | | Rural/Avg | | Rural/Avg | |
| Site/View | Woods, Hills | Woods, Hills | | Woods, Hills | | Woods, Hills | |
| Acreage | 88.73 ac | 98.05 ac | -22,300 | 93.00 ac | -10,300 | 63.61 ac | 60,200 |
| Improvements | None Noted | None Noted | | None Noted | | None Noted | |
| | | | | | | | 0 |
| Net Adj. (total) | | [ ] + [X] - $ 22,300 | | [ ] + [X] - $ 10,300 | | [X] + [ ] - $ 60,200 | |
| Indicated Value of Subject | | Gross: 12.1 Net: -12.1 $ 162,700 | | Gross: 3.7 Net: -3.7 $ 268,700 | | Gross: 38.8 Net: 38.8 $ 215,200 | |

Comments of Sales Comparison: DETWEILER.
See Attached Addendum

## RECONCILIATION

Comments and Conditions of Appraisal: The appraisal is done "as-is".
DETWEILER.

Final Reconciliation: Comparables were chosen as close to the subject as possible.
Compd #3 and #4 are more heavily weighted in reconciliation for Location (Woodhull).

I (WE) ESTIMATE THE MARKET VALUE, AS DEFINED, OF THE SUBJECT PROPERTY AS OF April 10, 2025    to be $ 212,000
I (We) certify: that to the best of my (our) knowledge and belief, the facts and data used herein are true and correct: that I (we) personally inspected the subject property and inspected all comparable sales cited in this report: and that I (we) have no undisclosed interest, present or prospective therein.

| Appraiser(s) John M. Galvin | Review Appraiser (if applicable) | [ ] Did [ ] Did Not Inspect Property |
|---|---|---|

Proprietary Land Form 04/88    Produced using ACI software, 800.234.8727 www.aciweb.com

Equity Appraisals

QMILLER

# LAND APPRAISAL REPORT

File No. 00425004

The undersigned has recited three recent sales of properties most similar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable property is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject; if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 4 | | COMPARABLE NO. 5 | | COMPARABLE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 3122 County Route 84 Troupsburg | 5366 County Route 129 Woodhull, NY  14898 | | | | | |
| Proximity to Subject | | 8.20 miles NE | | | | | |
| Sales Price | $              n/a | $              160,000 | | $ | | $ | |
| Price/ | $         0.00 ☑ | $         0.00 ☑ | | $           ☑ | | $           ☑ | |
| Data Source | Field/County Recs | NYmls#EC276469/Cnty Records | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sales or Financing Concessions | | Cash 0 | | | | | |
| Date of Sale/Time | n/a | 12/18/2024 | | | | | |
| Location | Rural/Avg | Rural/Avg | | | | | |
| Site/View | Woods, Hills | Woods, Hills | | | | | |
| Acreage | 88.73 ac | 70.00 ac | 44,900 | | | | |
| Improvements | None Noted | None Noted | | | | | |
| | | | 0 | | | | |
| Net Adj. (total) | | ☒ + ☐ - $ | 44,900 | ☒ + ☐ - $ | 0 | ☒ + ☐ - $ | 0 |
| Indicated Value of Subject | | Gross:    28.1 Net:    28.1 $ | 204,900 | Gross:    0.0 Net:    0.0 $ | 0 | Gross:    0.0 Net:    0.0 $ | 0 |

We see an average of roughly 2,400 per acre.  We will use that figure to adjust for acreage.

| Borrower: N/A | | | File No.: 00425004 |
|---|---|---|---|
| Property Address: 3122 County Route 84 | | | Case No.: QMILLER |
| City: Troupsburg | State: NY | | Zip: 14885 |
| Lender: DHQM Properties, LLC | | | |

## Comments on Sales Comparison

This is a rural region. Comparables were chosen as close to the subject as possible. This forced the use of sales that are over 6 months old and several miles away.  No time adjustment has been made when market conditions are the same. Adjustments are based on location, desirability, and improvements.  The appraiser is very limited by the lack of verifiable available data.

Taxes are estimated.

## NEIGHBORHOOD MARKET CONDITIONS

The menus that the lenders offer, includes government and conventional loans with many choices of terms. Employment can come from most of the area's industry, retail stores, or service related positions. Automobile transportation is necessary for employment and shopping.

## SITE COMMENTS

No apparent easements or encroachments were seen on inspection. Deed restrictions are those of record.

It is assumed that there are no environmental conditions on site or off site which have a diminishing effect on value. The individual appraiser assumes no responsibility with regard to any detrimental environmental influences on the subject property. This includes, but is not limited to, asbestos, urea formaldehyde, mold and radon gas. The appraiser has no knowledge of the existence of such materials (unless they are discussed in the repair or addendum sections of this report), on or in the subject property. The appraiser is not qualified to detect such substances.

If cited on the MLS, Sales Concessions are included in the Sales Grid. However, they are only adjusted for when recorded by the County Assessor.

Unless otherwise noted, any comps that cross a major road boundary are in similar neighborhoods, and there is no effect on value/marketability. The neighborhood boundaries (streams, hills, roads, highways) do not effect value/marketability, as the areas are more-or-less similar.

There are several methods used to derive the adjustments,  such as paired sales, extraction, regression, conversations with brokers and/or appraiser's experience.

The Appraiser Independence Guidelines outlined by FNMA, FMHLC, and FHFA, were strictly adhered to in the development of this report. The appraiser was not influenced or in any way with the development, reporting, result, or conclusion of value.

FIRREA Certification Statement: The appraiser certifies and agrees that this appraisal report was prepared in accordance with the requirements of Title XI of the Financial Institutions, Reform, Recovery, and Enforcement Act (FIRREA) of 1989, as amended (12 U.S.C. 3331 et seq.), and any applicable implementing regulations in effect at the time the appraiser signs the appraisal certification.

"The Appraiser must perform a highest and best use of the Property, using all four tests and report the results of that analysis." - -As noted under Highest and Best Use on Page 1 of the URAR: "In our opinion, the Highest and Best Use of the subject property is its current use, Single Family Residential, which is prevalent in the neighborhood."
The four tests of highest and best use are: (1) legally permissible -YES (2) physically possible -YES
(3) financially feasible-YES and (4) most profitable -YES. The first two tests are interchangeable in order and, in many circumstances, the last two are combined.

No employee, director, officer or agent of the lender, or any other third party acting as a joint venture partner, independent contractor, appraisal management company, or partner in behalf of the lender has influenced or attempted to influence the development, reporting, result or review of this assignment through coercion extortion, collusion, compensation, instruction, inducement, intimidation, bribery or in any other manner. I have not been contacted by anyone other than the intended user (lender/client as identified on the first page of the report), borrower or designated contact to make an appointment to enter the property. I agree to immediately report any unauthorized contacts either personally by phone or electronically to vendor management".

This is one of several large parcels which are to be traded at relatively equal values between partners.
Per the requested scope of work, we are appraising only vacant land, without any timber valuations, Gas or Mineral Rights, or drilling leases, and without any improvements.

| Borrower: N/A | | | |
|---|---|---|---|
| Address: 3122 County Route 84 | | | Case No.: QMILLER |
| City: Troupsburg | St: NY | Zip: 14885 | Lender: DHOM Properties, LLC |



**FRONT VIEW OF SUBJECT PROPERTY**

Date: April 10, 2025
Appraised Value: $ 212,000

**REAR VIEW OF SUBJECT PROPERTY**

**STREET SCENE**



| Borrower: N/A | File No.: 00425004 | |
|---|---|---|
| Property Address: 3122 County Route 84 | Case No.: QMILLER | |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |





# PLAT MAP

| | |
|---|---|
| Borrower: N/A | File No.: 00425004 |
| Property Address: 3122 County Route 84 | Case No.: QMILLER |
| City: Troupsburg | State: NY    Zip: 14885 |
| Lender: DHQM Properties, LLC | |





| Borrower: N/A | | File No.:   00425004 | |
|---|---|---|---|
| Property Address: 3122 County Route 84 | | Case No.: QMILLER | |
| City: Troupsburg | State: NY | | Zip: 14885 |
| Lender: DHQM Properties, LLC | | | |



## FLOOD INFORMATION

Community: 361436

Property is NOT in a FEMA Special Flood Hazard Area

Map Number: 361436A

Panel: 3614361436

Zone: X

Map Date: 09-24-1982

FIPS: 36101

Source: FEMA

Note: Source utilizes updated FEMA Map Zones.
Zone X is updated designation for Zones B and C
Zone AE is used in place of A1-A30

## LEGEND

= FEMA Special Flood Hazard Area – High Risk

= Moderate and Minimal Risk Areas

Road View:

= Forest        = Water

### Sky Flood™

No representations or warranties to any party concerning the content, accuracy or completeness of this flood report, including any warranty of merchantability or fitness for a particular purpose is implied or provided. Visual scaling factors differ between map layers and are separate from flood zone information at marker location. No liability is accepted to any third party for any use or misuse of this flood map or its data.



| | |
|---|---|
| Borrower: N/A | File No.:    00425004 |
| Property Address: 3122 County Route 84 | Case No.: QMILLER |
| City: Troupsburg | State: NY          Zip: 14885 |
| Lender: DHQM Properties, LLC | |





| Borrower: N/A | | |
|---|---|---|
| Property Address: 3122 County Route 84 | | Case No.: QMILLER |
| | | File No.:   00425004 |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |





| Borrower: N/A | | File No.: 00425004 |
| --- | --- | --- |
| Property Address: 3122 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

# CNA

Real Estate Professionals
Errors and Omissions Policy

## Declarations

| Agency | Branch | Prefix | Policy Number |
| --- | --- | --- | --- |
| 078990 | 969 | RFB | 27610661025 |

Insurance is provided by
Continental Casualty Company,
151 North Franklin Street, Chicago, IL 60606
A Stock Insurance Company.

**1. NAMED INSURED AND MAILING ADDRESS:**

Equity Appraisals, LLC

101 Columbia Street
Suite 100
Corning, NY 14830

**NOTICE TO POLICYHOLDERS:**
The Errors and Omissions Liability coverage
afforded by this policy is on a Claims Made
basis. Please review this coverage carefully
and discuss this coverage with your
insurance agent or broker.

**2. POLICY PERIOD:**    Inception: 02/15/2025    Expiration: 02/15/2026
at 12:01 A.M. Standard time at your address shown above.

**3. ERRORS AND OMISSIONS LIABILITY:**

  A. Limits of Liability:    Each Claim:    $1,000,000    Aggregate:    $1,000,000

  B. Discrimination Limits of Liability:    $500,000

  C. Deductible:    Each Claim:    $2,500

  D. First Coverage Date:    02/15/2005

  E. Retroactive Date:    02/15/2001

**4. PREMIUM**    $845
  Discrimination    $100.00
  Total Premium:    $945.00

**5. EXTENDED REPORTING PERIOD PREMIUM**    One Year:    50% of the Policy Premium
  Three Year:    130% of the Policy Premium

**6. FORMS AND ENDORSEMENTS ATTACHED AT INCEPTION:**

  CNA65761NYc (03/14) Real Estate Professionals Errors and Omissions Policy - New York

CNA65780NY ED. 09-2013

I - 1314203    B - 021183

*Kathleen W. Curry*
Countersigned by Authorized Representative

1



| | |
|---|---|
| Borrower: N/A | File No.: 00425004 |
| Property Address: 3122 County Route 84 | Case No.: QMILLER |
| City: Troupsburg | State: NY    Zip: 14885 |
| Lender: DHQM Properties, LLC | |

UNIQUE ID NUMBER
45000050100

State of New York
Department of State
DIVISION OF LICENSING SERVICES

FOR OFFICE USE ONLY
Control No. 1534987

PURSUANT TO THE PROVISIONS OF ARTICLE 6E OF THE
EXECUTIVE LAW AS IT RELATES TO R.E. APPRAISERS.

EFFECTIVE DATE
MO. 06  DAY 06  YR. 23

GALVIN JOHN M
C/O GALVIN JOHN M
168 CEDAR ST
#101
CORNING, NY  14830

EXPIRATION DATE
MO. 06  DAY 05  YR. 25

HAS BEEN DULY CERTIFIED TO TRANSACT BUSINESS AS A
R.E. RESIDENTIAL APPRAISER

In Witness Whereof, The Department of State has caused
its official seal to be hereunto affixed

ROBERT J. RODRIGUEZ
SECRETARY OF STATE



| Borrower: N/A | | File No.: 00425004 |
| Property Address: 3122 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☑ | 15.9 mi | 1 | S1527761 | S | $185,000 | NYLA01 | 7620 Lodge RD | Addison-462089 | 98.05 |
| ☑ | 19.2 mi | 2 | R1526812 | S | $239,000 | C241 | 4928 McAndrews RD | Alfred-022089 | 107.40 |
| ☑ | 16.0 mi | 3 | S1519561 | S | $140,000 | NYLA01 | 00 State Route 417 E | Bolivar-023889 | 98.00 |
| ☑ | 24.6 mi | 4 | S1509389 | S | $109,900 | NYLA01 | 00 Wolf Run RD | Campbell-463000 | 67.08 |
| ☑ | 14.3 mi | 5 | S1551190 | S | $159,900 | NYLA01 | 3741 Boyd RD | Greenwood-464600 | 62.12 |
| ☑ | 19.9 mi | 6 | EC274828 | S | $90,000 | EC242 | 1196 Bell Hill RD | Lindley-465800 | 62.24 |
| ☑ | 23.5 mi | 7 | S1576262 | S | $279,000 | NYLA01 | 4849 Wadsworth Hill RD | Ward-026800 | 93.00 |
| ☑ | 10.6 mi | 8 | S1535017 | S | $97,500 | NYLA01 | 00 Christian Hollow RD | West Union-467800 | 85.00 |
| ☑ | 8.2 mi | 9 | EC276469 | S | $160,000 | EC4 | 5366 County Route 129 | Woodhull-468200 | 70.00 |
| ☑ | 5.9 mi | 10 | S1532913 | S | $155,000 | NYLA01 | 1239 County Road 103 | Woodhull-468200 | 63.61 |



| Borrower: N/A | | File No.: 00425004 |
|---|---|---|
| Property Address: 3122 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |



# Property Description Report For: 3122 County Route 84, Municipality of Town of Troupsburg

| | | | |
|---|---|---|---|
| | | **Status:** | Active |
| | | **Roll Section:** | Taxable |
| | | **Swis:** | 466800 |
| | | **Tax Map ID #:** | 397.00-01-021.200 |
| *No Photo Available* | | **Property Class:** | 322 - Rural vac>10 |
| | | **Site:** | RES 1 |
| | | **In Ag. District:** | No |
| | | **Site Property Class:** | 322 - Rural vac>10 |
| | | **Zoning Code:** | - |
| | | **Neighborhood Code:** | 68100 |
| **Total Acreage/Size:** | 88.73 | **School District:** | Jasper-Troupsburg |
| **Land Assessment:** | 2024 - $156,700 | **Total Assessment:** | 2024 - $156,700 |
| **Full Market Value:** | 2024 - $156,700 | | |
| **Equalization Rate:** | 2024 - 100.00% | **Property Desc:** | |
| **Deed Book:** | 2453 | **Deed Page:** | 299 |
| **Grid East:** | 560295 | **Grid North:** | 738446 |

## Area

| | | | |
|---|---|---|---|
| **Living Area:** | 0 sq. ft. | **First Story Area:** | 0 sq. ft. |
| **Second Story Area:** | 0 sq. ft. | **Half Story Area:** | 0 sq. ft. |
| **Additional Story Area:** | 0 sq. ft. | **3/4 Story Area:** | 0 sq. ft. |
| **Finished Basement:** | 0 sq. ft. | **Number of Stories:** | 0 |
| **Finished Rec Room** | 0 sq. ft. | **Finished Area Over Garage** | 0 sq. ft. |

## Structure

| | | | |
|---|---|---|---|
| **Building Style:** | 0 | **Bathrooms (Full - Half):** | 0 - 0 |
| **Bedrooms:** | 0 | **Kitchens:** | 0 |
| **Fireplaces:** | 0 | **Basement Type:** | 0 |
| **Porch Type:** | 0 | **Porch Area:** | 0.00 |
| **Basement Garage Cap:** | 0 | **Attached Garage Cap:** | 0.00 sq. ft. |
| **Overall Condition:** | 0 | **Overall Grade:** | |
| **Year Built:** | | **Eff Year Built:** | |

## Owners

DHQM Properties LLC
229 Main St
Landisville PA 17538

## Sales

| Sale Date | Price | Property Class | Sale Type | Prior Owner | Value Usable | Arms Length | Addl. Parcels | Deed Book and Page |
|---|---|---|---|---|---|---|---|---|
| 9/13/2013 | $150,000 | 322 - Rural vac>10 | Land Only | Detweiler, Rudy J | Yes | Yes | No | 2453/299 |



| Borrower: N/A | | File No.: 00425004 |
|---|---|---|
| Property Address: 3122 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

## Owners

DHQM Properties LLC
229 Main St
Landisville PA 17538

## Sales

| Sale Date | Price | Property Class | Sale Type | Prior Owner | Value Usable | Arms Length | Addl. Parcels | Deed Book and Page |
|---|---|---|---|---|---|---|---|---|
| 9/13/2013 | $150,000 | 322 - Rural vac>10 | Land Only | Detweiler, Rudy J | Yes | Yes | No | 2453/299 |

## Utilities

| | | | |
|---|---|---|---|
| Sewer Type: | None | Water Supply: | None |
| Utilities: | Electric | Heat Type: | 0 |
| Fuel Type: | 0 | Central Air: | No |

## Improvements

| Structure | Size | Grade | Condition | Year |
|---|---|---|---|---|

## Special Districts for 2024

| Description | Units | Percent | Type | Value |
|---|---|---|---|---|
| FD681-Troupsburg fpd | 0 | 0% | | 0 |
| AG001-Ag dist #1 | 0 | 0% | | 0 |

## Exemptions

| Year | Description | Amount | Exempt % | Start Yr | End Yr | V Flag | H Code | Own % |
|---|---|---|---|---|---|---|---|---|
| 2024 | AG DIST | $4,491 | 0 | 2019 | | | | 0 |

## Taxes

| Year | Description | Amount |
|---|---|---|
| 2025 | County | $1,414.37 |
| 2024 | County | $1,167.49 |
| 2024 | School | $1,557.85 |

**\* Taxes reflect exemptions, but may not include recent changes in assessment.**





QMILLER
File No. 00425004

********* **INVOICE** *********

File Number: 00425004                                    04/17/2025

qmiller@ql-properties.com
DHQM Properties, LLC
229 Main St
Landsville, PA 17538

Borrower :            N/A

Invoice # :
Order Date :
Reference/Case # :    QMILLER
PO Number :

3122 County Route 84
Troupsburg, NY  14885

| | | |
|---|---|---|
| Land Appraisal | $ | 300.00 |
| | $ | ---------------- |
| Invoice Total | $ | 300.00 |
| State Sales Tax @ | $ | 0.00 |
| Deposit | ($ | 300.00 ) |
| Deposit | ($ | ) |
| | | ---------------- |
| Amount Due | $ | 0.00 |

Terms:   Thank you for your business

Please Make Check Payable To:

Equity Appraisals, LLC
101 Columbia St
Corning, NY 14830

Fed. I.D. #:

# EXHIBIT C

# Equity Appraisals LLC

QMILLER
File No. 00425003

## APPRAISAL OF



## LOCATED AT:

250 Card Rd
Troupsburg, NY  14885

## FOR:

DHQM Properties, LLC
229 Main St
Landsville, PA, 17538

## BORROWER:

N/A

## AS OF:

April 10, 2025

## BY:

John M. Galvin

OMILLER

# LAND APPRAISAL REPORT

File No. 00425003

## SUBJECT

| | | | |
|---|---|---|---|
| Property Address 250 Card Rd | | Census Tract 9620.00 | LENDER DISCRETIONARY USE |
| City Troupsburg | County Steuben | State NY  Zip Code 14885 | Sale Price $ n/a |
| Legal Description Steuben County Record of Deeds 2487/276 | | | Date |
| | | Map Reference 415.00-01-001.200 | Mortgage Amount $ |
| Owner/Occupant DHQM | | | Mortgage Type |
| Sale Price $ n/a | Date of Sale n/a | **Property Rights Appraised** | Discount Points and Other Concessions |
| Loan charges/concessions to be paid by seller $ 0.00 | | [X] Fee Simple | Paid by Seller $ |
| R.E. Taxes $ | Tax Year 2025 | HOA $/Mo. 0.00 | [ ] Leashold | |
| Lender/Client DHQM Properties, LLC | | [ ] Condominium (HUD/VA) | Source |
| 229 Main St, Landsville, PA 17538 | | [ ] PUD | |

## NEIGHBORHOOD

| LOCATION | [ ] Urban | [ ] Suburban | [X] Rural | NEIGHBORHOOD ANALYSIS | Good | Avg. | Fair | Poor |
|---|---|---|---|---|---|---|---|---|
| BUILT UP | [ ] Over 75% | [X] 25-75% | [ ] Under 25% | Employment Stability | | [X] | | |
| GROWTH RATE | [ ] Rapid | [X] Stable | [ ] Slow | Convenience to Employment | | | [X] | |
| PROPERTY VALUES | [ ] Increasing | [X] Stable | [ ] Declining | Convenience to Shopping | | | [X] | |
| DEMAND/SUPPLY | [ ] Shortage | [X] In Balance | [ ] Over Supply | Convenience to Schools | | | [X] | |
| MARKETING TIME | [ ] Under 3 Mos. | [ ] 3-6 Mos. | [X] Over 6 Mos. | Adequacy of Public Transportation | | | [X] | |

| PRESENT LAND USE % | | LAND USE CHANGE | | PREDOMINANT OCCUPANCY | | SINGLE FAMILY HOUSING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Single Family | 40 | [X] Not Likely | | | | PRICE $(000) | AGE (yrs) | Recreation Facilities | | | [X] |
| 2-4 Family | 10 | [ ] Likely | | [X] Owner | | | | Adequacy of Facilities | | | [X] |
| Multi-Family | 5 | [ ] In process | | [ ] Tenant | | 5 Low | 0 | Property Compatibility | | [X] | |
| Commercial | 10 | [ ] To: | | [ ] Vacant (0-5%) | | 895 High | 220 | Protection from Detrimental Cond. | | [X] | |
| Industrial | 5% | | | [X] Vacant (over 5%) | | Predominant | | Police & Fire Protection | | [X] | |
| Vacant | 30% | | | | | 145 - | 80 | General Appearance of Properties | | [X] | |
| | | | | | | | | Appeal to Market | | [X] | |

Note: Race or the racial composition of the neighborhood are not considered reliable appraisal factors.

COMMENTS:

## SITE

| | | | |
|---|---|---|---|
| Dimensions See County Plat Map | | Topography | Rolling |
| Site Area 136.29 ac | Corner Lot No | Size | Atypically large |
| Zoning Classification 322 Rural Vacant Land | Zoning Compliance Yes | Shape | Irregular |
| HIGHEST & BEST USE: Present Use Yes | Other Use None | Drainage | Appears Adequate |

| UTILITIES | Public | Other | SITE IMPROVEMENTS | Type | Public | Private | View | Woods, Hills |
|---|---|---|---|---|---|---|---|---|
| Electricity | [X] | | Street | | [X] | | Landscaping | None Noted |
| Gas | [ ] | | Curb/Gutter | None | | | Driveway | None Noted |
| Water | [ ] | | Sidewalk | None | | | Apparent Easements | None Noted |
| Sanitary Sewer | [ ] | | Street Lights | None | | | FEMA Flood Hazard | Yes* ___ No X |
| Storm Sewer | [ ] | | Alley | None | | | FEMA* Map/Zone | X |

Comments (Apparent adverse easements, encroachments, special assessments, slide areas, etc.): None noted.

## SALES COMPARISON ANALYSIS

The undersigned has recited three recent sales of properties most similar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable property is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject: if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 1 | | COMPARABLE NO. 2 | | COMPARABLE NO. 3 | |
|---|---|---|---|---|---|---|---|
| Address | 250 Card Rd  Troupsburg, NY | 4849 Wadsworth Hill rd  Scio, NY 14880 | | 7620 Lodge Rd  Addison, NY  14801 | | 00 Bell Hill Rd  Lindley, NY  14858 | |
| Proximity to Subject | | | | 15.48 miles NE | | 19.38 miles NE | |
| Sales Price | $ n/a | $ | 279,000 | $ | 185,000 | $ | 180,000 |
| Price/ | $ 0.00 ☑ | $ | ☑ | $ 0.00 ☑ | | $ 0.00 ☑ | |
| Data Source | Field/County Recs | NYmls#S1578262/Cnty Records | | NYmls#S1527761/Cnty Records | | NYmls#S1568563/Cnty Records | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sales or Financing Concessions | | Cash  0 | | Cash  0 | | Cash  0 | |
| Date of Sale/Time | n/a | 02/27/2025 | | 02/26/2025 | | 01/03/2025 | |
| Location | Rural/Avg | Rural/Avg | | Rural/Avg | | Rural/Avg | |
| Site/View | Woods, Hills | Woods, Hills | | Woods, Hills | | Woods, Hills | |
| Acreage | 136.29 ac | 93.00 ac | 84,000 | 98.05 ac | 74,000 | 116.80 ac | 38,000 |
| Improvements | None Noted | None Noted | | None Noted | 0 | None Noted | 0 |
| Net Adj. (total) | | [X] + [ ] - $ | 84,000 | [X] + [ ] - $ | 74,000 | [X] + [ ] - $ | 38,000 |
| Indicated Value of Subject | | Gross: 30.1  Net: 30.1 $ | 363,000 | Gross: 40.0  Net: 40.0 $ | 259,000 | Gross: 21.1  Net: 21.1 $ | 218,000 |

Comments of Sales Comparison:  See Attached Addendum.
COCCARELLI

## RECONCILIATION

Comments and Conditions of Appraisal: The appraisal is done "as-is".

Final Reconciliation: Comparables were chosen as close to the subject as possible.
Comps #2 and #3 are more heavily weighted in reconciliation for Location (Steuben County).

I (WE) ESTIMATE THE MARKET VALUE, AS DEFINED, OF THE SUBJECT PROPERTY AS OF April 10, 2025                 to be $ 255,000
I (We) certify: that to the best of my (our) knowledge and belief, the facts and data used herein are true and correct: that I (we) personally inspected the subject property and inspected all comparable sales cited in this report: and that I (we) have no undisclosed interest, present or prospective therein.

| Appraiser(s) | Review Appraiser | [ ] Did [ ] Did Not |
|---|---|---|
| John M. Galvin | (if applicable) | Inspect Property |

Proprietary Land Form 04/88

QMILLER
File No. 00425003

# LAND APPRAISAL REPORT

The undersigned has recited three recent sales of properties most similiar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable property is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject; if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 4 | | COMPARABLE NO. 5 | | COMPARABLE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 250 Card Rd<br>Troupsburg, NY | 0 Route 60<br>Andover, NY  14806 | | | | | |
| Proximity to Subject | | 16.46 miles NW | | | | | |
| Sales Price | $          n/a | $          278,000 | | $ | | $ | |
| Price/ | $          0.00 ☑ | $          0.00 ☑ | | $          ☑ | | $          ☑ | |
| Data Source | Field/County Recs | NYmls#S1526241/Cnty Records | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sales or Financing | | Cash | | | | | |
| Concessions | | 0 | | | | | |
| Date of Sale/Time | n/a | 04/24/2024 | 0 | | | | |
| Location | Rural/Avg | Rural/Avg | | | | | |
| Site/View | Woods, Hills | Woods, Hills | | | | | |
| Acreage | 136.29 ac | 171.000 | -67,000 | | | | |
| Improvements | None Noted | None Noted | | | | | |
| | | | 0 | | | | |
| Net Adj. (total) | | ☐ + ☒ - $ | 67,000 | ☒ + ☐ - $ | 0 | ☒ + ☐ - $ | 0 |
| Indicated Value | | Gross:     24.1 | | Gross:     0.0 | | Gross:     0.0 | |
| of Subject | | Net:     -24.1 $ | 211,000 | Net:     0.0 $ | 0 | Net:     0.0 $ | 0 |

We see an average of roughly $1930 per acre for these four sales. We will use that figure to adjust for acreage.

Proprietary Land Form 04/88

Produced using ACI software, 800.234.8727 www.aciweb.com

| Borrower: N/A | | | |
|---|---|---|---|
| Property Address: 250 Card Rd | | | Case No.: QMILLER |
| City: Troupsburg | State: NY | | Zip: 14885 |
| Lender: DHQM Properties, LLC | | | |

File No.: 00425003

## Comments on Sales Comparison

This is a rural region. Comparables were chosen as close to the subject as possible. This forced the use of sales that are over 6 months old and several miles away.  No time adjustment has been made when market conditions are the same. Adjustments are based on location, desirability, and improvements.  The appraiser is very limited by the lack of verifiable available data.

Taxes are estimated.

## NEIGHBORHOOD MARKET CONDITIONS

The menus that the lenders offer, includes government and conventional loans with many choices of terms. Employment can come from most of the area's industry, retail stores, or service related positions. Automobile transportation is necessary for employment and shopping.

## SITE COMMENTS

No apparent easements or encroachments were seen on inspection. Deed restrictions are those of record.

It is assumed that there are no environmental conditions on site or off site which have a diminishing effect on value. The individual appraiser assumes no responsibility with regard to any detrimental environmental influences on the subject property. This includes, but is not limited to, asbestos, urea formaldehyde, mold and radon gas. The appraiser has no knowledge of the existence of such materials (unless they are discussed in the repair or addendum sections of this report), on or in the subject property. The appraiser is not qualified to detect such substances.

If cited on the MLS, Sales Concessions are included in the Sales Grid. However, they are only adjusted for when recorded by the County Assessor.

Unless otherwise noted, any comps that cross a major road boundary are in similar neighborhoods, and there is no effect on value/marketability. The neighborhood boundaries (streams, hills, roads, highways) do not effect value/marketability, as the areas are more-or-less similar.

There are several methods used to derive the adjustments,  such as paired sales, extraction, regression, conversations with brokers and/or appraiser's experience.

The Appraiser Independence Guidelines outlined by FNMA, FMHLC, and FHFA, were strictly adhered to in the development of this report. The appraiser was not influenced or in any way with the development, reporting, result, or conclusion of value.

FIRREA Certification Statement: The appraiser certifies and agrees that this appraisal report was prepared in accordance with the requirements of Title XI of the Financial Institutions, Reform, Recovery, and Enforcement Act (FIRREA) of 1989, as amended (12 U.S.C. 3331 et seq.), and any applicable implementing regulations in effect at the time the appraiser signs the appraisal certification.

"The Appraiser must perform a highest and best use of the Property, using all four tests and report the results of that analysis." - -As noted under Highest and Best Use on Page 1 of the URAR: "In our opinion, the Highest and Best Use of the subject property is its current use, Single Family Residential, which is prevalent in the neighborhood."
The four tests of highest and best use are: (1) legally permissible -YES (2) physically possible -YES
(3) financially feasible-YES and (4) most profitable -YES. The first two tests are interchangeable in order and, in many circumstances, the last two are combined.

No employee, director, officer or agent of the lender, or any other third party acting as a joint venture partner, independent contractor, appraisal management company, or partner in behalf of the lender has influenced or attempted to influence the development, reporting, result or review of this assignment through coercion extortion, collusion, compensation, instruction, inducement, intimidation, bribery or in any other manner. I have not been contacted by anyone other than the intended user (lender/client as identified on the first page of the report), borrower or designated contact to make an appointment to enter the property. I agree to immediately report any unauthorized contacts either personally by phone or electronically to vendor management".

This is one of several large parcels which are to be traded at relatively equal values between partners.
Per the requested scope of work, we are appraising only vacant land, without any timber valuations, Gas or Mineral Rights, or drilling leases, and without any improvements.

| | |
|---|---|
| Borrower: N/A | |
| Address:  250 Card Rd | Case No.: QMILLER |
| City: Troupsburg | St: NY | Zip: 14885 | Lender:   DHOM Properties, LLC |



**FRONT VIEW OF
SUBJECT PROPERTY**

Date:  April 10, 2025
Appraised Value: $ 255,000

**REAR VIEW OF
SUBJECT PROPERTY**

**STREET SCENE**



| Borrower: N/A | File No.:   00425003 |
| Property Address: 250 Card Rd | Case No.: QMILLER |
| City: Troupsburg | State: NY          Zip: 14885 |
| Lender: DHQM Properties, LLC | |





**PLAT MAP**

| | |
|---|---|
| Borrower: N/A | File No.: 00425003 |
| Property Address: 250 Card Rd | Case No.: QMILLER |
| City: Troupsburg | State: NY          Zip: 14885 |
| Lender: DHQM Properties, LLC | |



Equity Appraisals LLC

| | | | |
|---|---|---|---|
| Borrower: N/A | | File No.: 00425003 | |
| Property Address: 250 Card Rd | | Case No.: QMILLER | |
| City: Troupsburg | State: NY | | Zip: 14885 |
| Lender: DHQM Properties, LLC | | | |



## FLOOD INFORMATION

Community: 361436

Property is NOT in a FEMA Special Flood Hazard Area

Map Number: 361436A

Panel: 3614361436

Zone: X

Map Date: 09-24-1982

FIPS: 36101

Source: FEMA

Note: Source utilizes updated FEMA Map Zones.
Zone X is updated designation for Zones B and C
Zone AE is used in place of A1-A30

## LEGEND

▧ = FEMA Special Flood Hazard Area – High Risk

▧ = Moderate and Minimal Risk Areas

Road View:

▧ = Forest    ▧ = Water

### Sky Flood™

No representations or warranties to any party concerning the content, accuracy or completeness of this flood report, including any warranty of merchantability or fitness for a particular purpose is implied or provided. Visual scaling factors differ between map layers and are separate from flood zone information at marker location. No liability is accepted to any third party for any use or misuse of this flood map or its data.



| Borrower: N/A | | File No.: 00425003 | |
| Property Address: 250 Card Rd | | Case No.: QMILLER | |
| City: Troupsburg | State: NY | | Zip: 14885 |
| Lender: DHQM Properties, LLC | | | |





Equity Appraisals, LLC

| Borrower: N/A | File No.: 00425003 |
| Property Address: 250 Card Rd | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |





| Borrower: N/A | | File No.: 00425003 |
| --- | --- | --- |
| Property Address: 250 Card Rd | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

# CNA

Real Estate Professionals
Errors and Omissions Policy

## Declarations

| Agency | Branch | Prefix | Policy Number |
| --- | --- | --- | --- |
| 078990 | 969 | RFB | 27610661025 |

Insurance is provided by
Continental Casualty Company,
151 North Franklin Street, Chicago, IL 60606
A Stock Insurance Company.

**1. NAMED INSURED AND MAILING ADDRESS:**

Equity Appraisals, LLC

101 Columbia Street
Suite 100
Corning, NY 14830

**NOTICE TO POLICYHOLDERS:**
The Errors and Omissions Liability coverage
afforded by this policy is on a Claims Made
basis. Please review this coverage carefully
and discuss this coverage with your
insurance agent or broker.

**2. POLICY PERIOD:**    Inception: 02/15/2025    Expiration: 02/15/2026
at 12:01 A.M. Standard time at your address shown above.

**3. ERRORS AND OMISSIONS LIABILITY:**

A. Limits of Liability:    Each Claim:    $1,000,000    Aggregate:    $1,000,000

B. Discrimination Limits of Liability:    $500,000

C. Deductible:    Each Claim:    $2,500

D. First Coverage Date:    02/15/2005

E. Retroactive Date:    02/15/2001

**4. PREMIUM**    $845
  Discrimination    $100.00
  Total Premium:    $945.00

**5. EXTENDED REPORTING PERIOD PREMIUM**    One Year:    50% of the Policy Premium
    Three Year:    130% of the Policy Premium

**6. FORMS AND ENDORSEMENTS ATTACHED AT INCEPTION:**

CNA65761NYc (03/14) Real Estate Professionals Errors and Omissions Policy - New York

CNA65780NY ED. 09-2013

I - 1314203    B - 021183

*Kathleen W. Curry*

Countersigned by Authorized Representative

1


Equity Appraisals LLC

| Borrower: N/A | File No.: 00425003 |
|---|---|
| Property Address: 250 Card Rd | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | |

UNIQUE ID NUMBER
45000050100

**State of New York**
**Department of State**
DIVISION OF LICENSING SERVICES

FOR OFFICE USE ONLY
Control No. 1534987

PURSUANT TO THE PROVISIONS OF ARTICLE 6E OF THE
EXECUTIVE LAW AS IT RELATES TO R.E. APPRAISERS.

EFFECTIVE DATE
MO. 06 | DAY 06 | YR. 23

GALVIN JOHN M
C/O GALVIN JOHN M
168 CEDAR ST
#101
CORNING, NY   14830

EXPIRATION DATE
MO. 06 | DAY 05 | YR. 25

HAS BEEN DULY CERTIFIED TO TRANSACT BUSINESS AS A
R.E. RESIDENTIAL APPRAISER

In Witness Whereof, The Department of State has caused
its official seal to be hereunto affixed

ROBERT J. RODRIGUEZ
SECRETARY OF STATE



| Borrower: N/A | | File No.: 00425003 |
|---|---|---|
| Property Address: 250 Card Rd | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

| Distance | # | ML # | St | Price | List Office | Address | Area | Acres |
|---|---|---|---|---|---|---|---|---|
| 18.2 mi | 1 | S1591303 | A | $224,900 | NYLA01 | Brad Adams RD | Wellsville-027089 | 141.60 |
| 8.3 mi | 2 | S1584981 | A | $269,900 | NYLA01 | 1673 Keenan RD | West Union-467800 | 101.30 |
| 7.7 mi | 3 | S1584487 | U | $189,990 | NYLA01 | 1021 Lewis RD | West Union-467800 | 82.50 |
| 15.4 mi | 4 | S1527761 | S | $185,000 | NYLA01 | 7620 Ledge RD | Addison-462089 | 98.05 |
| 18.3 mi | 5 | R1528912 | S | $239,000 | C241 | 4928 McAndrews RD | Alfred-022089 | 107.40 |
| 15.4 mi | 6 | S1519561 | S | $140,000 | NYLA01 | 00 State Route 417 E | Bolivar-023889 | 98.00 |
| 12.1 mi | 7 | R1502235 | S | $320,000 | NOTH31 | 0 State Route 36 | Canistee-463289 | 146.80 |
| 19.7 mi | 8 | S1568561 | S | $180,000 | NYLA01 | 00 Bell Hill RD | Lindley-465800 | 116.80 |
| 13.2 mi | 9 | EC269952 | S | $155,000 | EC383 | 0 Derby Hill Rd/ Newcomb RD | Rathbone-466400 | 115.24 |
| 22.9 mi | 10 | S1578262 | S | $279,000 | NYLA01 | 4849 Wadsworth Hill RD | Ward-026900 | 93.00 |
| 10.2 mi | 11 | R1453246 | S | $278,000 | TIMB10 | 0 Route 60 | West Union-467800 | 171.00 |
| 10.3 mi | 12 | S1525012 | S | $97,500 | NYLA01 | 00 Christian Hollow RD | West Union-467800 | 85.00 |



| Borrower: N/A | | File No.: 00425003 |
| --- | --- | --- |
| Property Address: 250 Card Rd | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

# Property Description Report For: Card Rd, Municipality of Town of Troupsburg

*No Photo Available*

| | |
| --- | --- |
| **Status:** | Active |
| **Roll Section:** | Taxable |
| **Swis:** | 466800 |
| **Tax Map ID #:** | 415.00-01-001.200 |
| **Property Class:** | 322 - Rural vac>10 |
| **Site:** | RES 1 |
| **In Ag. District:** | No |
| **Site Property Class:** | 322 - Rural vac>10 |
| **Zoning Code:** | - |
| **Neighborhood Code:** | 68100 |

| | | | |
| --- | --- | --- | --- |
| **Total Acreage/Size:** | 136.29 | | |
| **Land Assessment:** | 2024 - $239,500 | **School District:** | Jasper-Troupsburg |
| **Full Market Value:** | 2024 - $239,500 | **Total Assessment:** | 2024 - $239,500 |
| **Equalization Rate:** | 2024 - 100.00% | | |
| **Deed Book:** | 2487 | **Property Desc:** | |
| **Grid East:** | 561304 | **Deed Page:** | 276 |
| | | **Grid North:** | 734513 |

## Area

| | | | |
| --- | --- | --- | --- |
| **Living Area:** | 0 sq. ft. | **First Story Area:** | 0 sq. ft. |
| **Second Story Area:** | 0 sq. ft. | **Half Story Area:** | 0 sq. ft. |
| **Additional Story Area:** | 0 sq. ft. | **3/4 Story Area:** | 0 sq. ft. |
| **Finished Basement:** | 0 sq. ft. | **Number of Stories:** | 0 |
| **Finished Rec Room** | 0 sq. ft. | **Finished Area Over Garage** | 0 sq. ft. |

## Structure

| | | | |
| --- | --- | --- | --- |
| **Building Style:** | 0 | **Bathrooms (Full - Half):** | 0 - 0 |
| **Bedrooms:** | 0 | **Kitchens:** | 0 |
| **Fireplaces:** | 0 | **Basement Type:** | 0 |
| **Porch Type:** | 0 | **Porch Area:** | 0.00 |
| **Basement Garage Cap:** | 0 | **Attached Garage Cap:** | 0.00 sq. ft. |
| **Overall Condition:** | 0 | **Overall Grade:** | |
| **Year Built:** | | **Eff Year Built:** | |

## Owners

DHQM Properties LLC
229 Main St
Landsville PA 17538

## Sales

| Sale Date | Price | Property Class | Sale Type | Prior Owner | Value Usable | Arms Length | Addl. Parcels | Deed Book and Page |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 6/13/2014 | $257,716 | 322 - Rural vac>10 | Land Only | Coccarelli, John | No | Yes | No | 2487/276 |



| Borrower: N/A | | File No.: 00425003 |
|---|---|---|
| Property Address: 250 Card Rd | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

## Owners

DHQM Properties LLC
229 Main St
Landsville PA 17538

## Sales

| Sale Date | Price | Property Class | Sale Type | Prior Owner | Value Usable | Arms Length | Addl. Parcels | Deed Book and Page |
|---|---|---|---|---|---|---|---|---|
| 6/13/2014 | $257,716 | 322 – Rural vac>10 | Land Only | Coccarelli, John | No | Yes | No | 2487/276 |

## Utilities

| | | | | |
|---|---|---|---|---|
| Sewer Type: | None | Water Supply: | None | |
| Utilities: | Electric | Heat Type: | 0 | |
| Fuel Type: | 0 | Central Air: | No | |

## Improvements

| Structure | Size | Grade | Condition | Year |
|---|---|---|---|---|

## Special Districts for 2024

| Description | Units | Percent | Type | Value |
|---|---|---|---|---|
| FD681-Troupsburg fpd | 0 | 0% | | 0 |
| AG001-Ag dist #1 | 0 | 0% | | 0 |

## Exemptions

| Year | Description | Amount | Exempt % | Start Yr | End Yr | V Flag | H Code | Own % |
|---|---|---|---|---|---|---|---|---|
| 2024 | AG DIST | $27,943 | 0 | 2019 | | | | 0 |

## Taxes

| Year | Description | Amount |
|---|---|---|
| 2025 | County | $1,975.71 |
| 2024 | County | $1,647.15 |
| 2024 | School | $2,165.27 |

**\* Taxes reflect exemptions, but may not include recent changes in assessment.**





QMILLER
File No. 00425003

********* **INVOICE** *********

File Number: 00425003                                    04/17/2025

qmiller@ql-properties.com
DHQM Properties, LLC
229 Main St
Landsville, PA 17538

Borrower :            N/A

Invoice # :
Order Date :
Reference/Case # :    QMILLER
PO Number :

250 Card Rd
Troupsburg, NY  14885

| | | |
|---|---|---|
| Land Appraisal | $ | 300.00 |
| | $ | -------------- |
| Invoice Total | $ | 300.00 |
| State Sales Tax @ | $ | 0.00 |
| Deposit | ( $ | 300.00 ) |
| Deposit | ( $ | ) |
| | | -------------- |
| Amount Due | $ | 0.00 |

Terms:   Thank you for your business

Please Make Check Payable To:

Equity Appraisals, LLC
101 Columbia St
Corning, NY 14830

Fed. I.D. #:

# EXHIBIT D

# Equity Appraisals LLC

## APPRAISAL OF



### LOCATED AT:

2994 County Route 84
Troupsburg, NY  14885

### FOR:

DHQM Properties, LLC
229 Main St
Landsville, PA, 17538

### BORROWER:

N/A

### AS OF:

April 10, 2025

### BY:

John M. Galvin

## LAND APPRAISAL REPORT

OMILLER                                                                                            File No. 00425007

<table>
<tr><td colspan="2">Property Address 2994 County Route 84</td><td>Census Tract 9620.00</td><td>LENDER DISCRETIONARY USE</td></tr>
<tr><td>City Troupsburg</td><td>County Steuben</td><td>State NY   Zip Code 14885</td><td>Sale Price   $ n/a</td></tr>
<tr><td colspan="3">Legal Description Steuben County Record of Deeds</td><td>Date</td></tr>
<tr><td colspan="2">Owner/Occupant Quentin Miller</td><td>Map Reference 396.00-01-018.122</td><td>Mortgage Amount</td></tr>
<tr><td colspan="2">Sale Price $ n/a   Date of Sale n/a</td><td>Property Rights Appraised</td><td>Mortgage Type</td></tr>
<tr><td colspan="2">Loan charges/concessions to be paid by seller $ 0.00</td><td>X  Fee Simple</td><td>Discount Points and Other Concessions</td></tr>
<tr><td colspan="2">R.E. Taxes $     Tax Year 2025   HOA $/Mo. 0.00</td><td>Leasehold</td><td>Paid by Seller   $</td></tr>
<tr><td colspan="2">Lender/Client DHQM Properties, LLC</td><td>Condominium (HUD/VA)</td><td></td></tr>
<tr><td colspan="2">229 Main St, Landsville, PA 17538</td><td>PUD</td><td>Source</td></tr>
</table>

**SUBJECT**

**NEIGHBORHOOD**

<table>
<tr><td>LOCATION</td><td>Urban</td><td>Suburban</td><td>X Rural</td><td>NEIGHBORHOOD ANALYSIS</td><td>Good</td><td>Avg.</td><td>Fair</td><td>Poor</td></tr>
<tr><td>BUILT UP</td><td>Over 75%</td><td>X 25-75%</td><td>Under 25%</td><td>Employment Stability</td><td></td><td>X</td><td></td><td></td></tr>
<tr><td>GROWTH RATE</td><td>Rapid</td><td>X Stable</td><td>Slow</td><td>Convenience to Employment</td><td></td><td></td><td>X</td><td></td></tr>
<tr><td>PROPERTY VALUES</td><td>Increasing</td><td>X Stable</td><td>Declining</td><td>Convenience to Shopping</td><td></td><td></td><td>X</td><td></td></tr>
<tr><td>DEMAND/SUPPLY</td><td>Shortage</td><td>X In Balance</td><td>Over Supply</td><td>Convenience to Schools</td><td></td><td></td><td>X</td><td></td></tr>
<tr><td>MARKETING TIME</td><td>Under 3 Mos.</td><td>3-6 Mos.</td><td>X Over 6 Mos.</td><td>Adequacy of Public Transportation</td><td></td><td></td><td>X</td><td></td></tr>
</table>

<table>
<tr><td colspan="2">PRESENT LAND USE %</td><td>LAND USE CHANGE</td><td colspan="2">PREDOMINANT OCCUPANCY</td><td colspan="3">SINGLE FAMILY HOUSING</td><td>Recreation Facilities</td><td></td><td></td><td>X</td><td></td></tr>
<tr><td>Single Family</td><td>40</td><td>X Not Likely</td><td colspan="2">X Owner</td><td colspan="2">PRICE $(000)</td><td>AGE (yrs)</td><td>Adequacy of Utilities</td><td></td><td></td><td>X</td><td></td></tr>
<tr><td>2-4 Family</td><td>10</td><td>Likely</td><td>Tenant</td><td></td><td>5 Low</td><td></td><td>0</td><td>Property Compatibility</td><td></td><td>X</td><td></td><td></td></tr>
<tr><td>Multi-Family</td><td>5</td><td>In process</td><td colspan="2">Vacant (0-5%)</td><td>895 High</td><td></td><td>220</td><td>Protection from Detrimental Cond.</td><td></td><td>X</td><td></td><td></td></tr>
<tr><td>Commercial</td><td>10</td><td>To:</td><td colspan="2">X Vacant (over 5%)</td><td colspan="2">Predominant</td><td></td><td>Police & Fire Protection</td><td></td><td></td><td>X</td><td></td></tr>
<tr><td>Industrial</td><td>5%</td><td></td><td></td><td></td><td colspan="2">145 -</td><td>80</td><td>General Appearance of Properties</td><td></td><td></td><td>X</td><td></td></tr>
<tr><td>Vacant</td><td>30%</td><td></td><td></td><td></td><td></td><td></td><td></td><td>Appeal to Market</td><td></td><td></td><td>X</td><td></td></tr>
</table>

Note: Race or the racial composition of the neighborhood are not considered reliable appraisal factors.       COMMENTS:

**SITE**

<table>
<tr><td colspan="2">Dimensions See County Plat Map</td><td>Topography</td><td>Rolling</td></tr>
<tr><td colspan="2">Site Area 132.77 ac</td><td>Corner Lot No</td><td>Size</td><td>Atypically large</td></tr>
<tr><td colspan="2">Zoning Classification 105 Vac Farmland</td><td>Zoning Compliance Yes</td><td>Shape</td><td>Irregular</td></tr>
<tr><td colspan="2">HIGHEST & BEST USE: Present Use Yes</td><td>Other Use None</td><td>Drainage</td><td>Appears Adequate</td></tr>
<tr><td>UTILITIES</td><td>Public   Other</td><td>SITE IMPROVEMENTS Type</td><td>Public Private</td><td>View</td><td>Woods, Hills</td></tr>
<tr><td>Electricity</td><td>X</td><td>Street Asphalt</td><td>X</td><td>Landscaping</td><td>None Noted</td></tr>
<tr><td>Gas</td><td></td><td>Curb/Gutter None</td><td></td><td>Driveway</td><td>None Noted</td></tr>
<tr><td>Water</td><td></td><td>Sidewalk None</td><td></td><td>Apparent Easements</td><td>None Noted</td></tr>
<tr><td>Sanitary Sewer</td><td></td><td>Street Lights None</td><td></td><td>FEMA Flood Hazard</td><td>Yes*   No X</td></tr>
<tr><td>Storm Sewer</td><td></td><td>Alley None</td><td></td><td>FEMA* Map/Zone</td><td>X</td></tr>
</table>

Comments (Apparent adverse easements, encroachments, special assessments, slide areas, etc.): None noted.

**SALES COMPARISON ANALYSIS**

The undersigned has recited three recent sales of properties most similar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject: if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

<table>
<tr><td>ITEM</td><td>SUBJECT</td><td colspan="2">COMPARABLE NO. 1</td><td colspan="2">COMPARABLE NO. 2</td><td colspan="2">COMPARABLE NO. 3</td></tr>
<tr><td></td><td>2994 County Route 84<br>Troupsburg</td><td colspan="2">00 Bell Hill Rd<br>Lindley, NY 14858</td><td colspan="2">00 State Route 36<br>Canisteo, NY 14823</td><td colspan="2">00 Derby Hill Rd<br>Addison, NY 14801</td></tr>
<tr><td>Address</td><td></td><td colspan="2"></td><td colspan="2"></td><td colspan="2"></td></tr>
<tr><td>Proximity to Subject</td><td></td><td colspan="2">20.25 miles NE</td><td colspan="2">17.79 miles NW</td><td colspan="2">13.41 miles NE</td></tr>
<tr><td>Sales Price</td><td>$   n/a</td><td colspan="2">$   180,000</td><td colspan="2">$   239,000</td><td colspan="2">$   155,000</td></tr>
<tr><td>Price/</td><td>$  0.00 ☑</td><td>$ ☑</td><td></td><td>$   0.00☑</td><td></td><td>$   0.00☑</td><td></td></tr>
<tr><td>Data Source</td><td>Field/County Recs</td><td colspan="2">NYmls#S1568563/CntyRecords</td><td colspan="2">NYmls#R1502235/Cnty Records</td><td colspan="2">NYmls#EC269952/Cnty Records</td></tr>
<tr><td>VALUE ADJUSTMENTS</td><td>DESCRIPTION</td><td>DESCRIPTION</td><td>+(-)$ Adjustment</td><td>DESCRIPTION</td><td>+(-)$ Adjustment</td><td>DESCRIPTION</td><td>+(-)$ Adjustment</td></tr>
<tr><td>Sales or Financing<br>Concessions</td><td></td><td>Cash<br>0</td><td></td><td>Cash<br>0</td><td></td><td>Cash<br>0</td><td></td></tr>
<tr><td>Date of Sale/Time</td><td>n/a</td><td>01/03/2025</td><td></td><td>09/03/2024</td><td></td><td>04/26/2024</td><td></td></tr>
<tr><td>Location</td><td>Rural/Avg</td><td>Rural/Avg</td><td></td><td>Rural/Avg</td><td></td><td>Rural/Avg</td><td></td></tr>
<tr><td>Site/View</td><td>Woods, Hills</td><td>Woods, Hills</td><td></td><td>Woods, Hills</td><td></td><td>Woods, Hills</td><td></td></tr>
<tr><td>Acreage</td><td>132.77 ac</td><td>116.80 ac</td><td>26,000</td><td>146.80 ac</td><td>-22,000</td><td>115.24</td><td>29,000</td></tr>
<tr><td>Improvements</td><td>Old Barn</td><td>None Noted</td><td></td><td>PoleBarn</td><td>-20,000</td><td>None Noted</td><td>0</td></tr>
<tr><td>Net Adj. (total)</td><td></td><td>X + □ - $</td><td>26,000</td><td>□ + X - $</td><td>42,000</td><td>X + □ - $</td><td>29,000</td></tr>
<tr><td>Indicated Value</td><td></td><td>Gross:   14.4</td><td></td><td>Gross:   17.6</td><td></td><td>Gross:   18.7</td><td></td></tr>
<tr><td>of Subject</td><td></td><td>Net:   14.4</td><td>206,000</td><td>Net:   -17.6</td><td>197,000</td><td>Net:   18.7</td><td>184,000</td></tr>
</table>

Comments of Sales Comparison:  See Attached Addendum
BYLER The dilapidated barn in the photo is given no value here.

**RECONCILIATION**

Comments and Conditions of Appraisal:  The appraisal is done "as-is".

Final Reconciliation:  Comparables were chosen as close to the subject as possible.
Comp #2 is more heavily weighted in reconciliation for Acreage.

I (WE) ESTIMATE THE MARKET VALUE, AS DEFINED, OF THE SUBJECT PROPERTY AS OF  April 10, 2025                to be $ 205,000
I (We) certify:  that to the best of my (our) knowledge and belief, the facts and data used herein are true and correct: that I (we) personally inspected the subject property and inspected all comparable sales cited in this report: and that I (we) have no undisclosed interest, present or prospective therein.

Appraiser(s) _____       Review Appraiser _____       ☐ Did   ☐ Did Not
John M. Galvin                              (if applicable)                                  Inspect Property

QMILLER

File No. 00425007

# LAND APPRAISAL REPORT

The undersigned has recited three recent sales of properties most similiar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable property is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject: if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 4 | | COMPARABLE NO. 5 | | COMPARABLE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 2994 County Route 84 Troupsburg | 7620 Lodge Rd Addison, NY 14801 | | | | | |
| Proximity to Subject | | 16.14 miles NE | | | | | |
| Sales Price | $           n/a | $           185,000 | | $ | | $ | |
| Price/ | $      0.00 ☑ | $           ☑ | | $      ☑ | | $      ☑ | |
| Data Source | Field/County Recs | NYmls#S1527761 | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sales or Financing | | Cash | | | | | |
| Concessions | | 0 | | | | | |
| Date of Sale/Time | n/a | 02/26/2025 | | | | | |
| Location | Rural/Avg | Rural/Avg | | | | | |
| Site/View | Woods, Hills | Woods, Hills | | | | | |
| Acreage | 132.77 ac | 98.05 ac | 56,000 | | | | |
| Improvements | Old Barn | None Noted | | | | | |
| Net Adj. (total) | | ☒ +  ☐ -  $ | 56,000 | ☒ +  ☐ -  $ | 0 | ☒ +  ☐ -  $ | 0 |
| Indicated Value | | Gross:    30.3 | | Gross:    0.0 | | Gross:    0.0 | |
| of Subject | | Net:    30.3 $ | 241,000 | Net:    0.0 $ | 0 | Net:    0.0 $ | 0 |

We see an average of roughly $1600 per acre.  We will use that figure to adjust for acreage.

| | | |
|---|---|---|
| Borrower: N/A | | File No.: 00425007 |
| Property Address: 2994 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

## Comments on Sales Comparison

This is a rural region. Comparables were chosen as close to the subject as possible. This forced the use of sales that are over 6 months old and several miles away.  No time adjustment has been made when market conditions are the same. Adjustments are based on location, desirability, and improvements.  The appraiser is very limited by the lack of verifiable available data.

Taxes are estimated.

## NEIGHBORHOOD MARKET CONDITIONS

The menus that the lenders offer, includes government and conventional loans with many choices of terms. Employment can come from most of the area's industry, retail stores, or service related positions. Automobile transportation is necessary for employment and shopping.

## SITE COMMENTS

No apparent easements or encroachments were seen on inspection. Deed restrictions are those of record.

It is assumed that there are no environmental conditions on site or off site which have a diminishing effect on value. The individual appraiser assumes no responsibility with regard to any detrimental environmental influences on the subject property. This includes, but is not limited to, asbestos, urea formaldehyde, mold and radon gas. The appraiser has no knowledge of the existence of such materials (unless they are discussed in the repair or addendum sections of this report), on or in the subject property. The appraiser is not qualified to detect such substances.

If cited on the MLS, Sales Concessions are included in the Sales Grid. However, they are only adjusted for when recorded by the County Assessor.

Unless otherwise noted, any comps that cross a major road boundary are in similar neighborhoods, and there is no effect on value/marketability. The neighborhood boundaries (streams, hills, roads, highways) do not effect value/marketability, as the areas are more-or-less similar.

There are several methods used to derive the adjustments,  such as paired sales, extraction, regression, conversations with brokers and/or appraiser's experience.

The Appraiser Independence Guidelines outlined by FNMA, FMHLC, and FHFA, were strictly adhered to in the development of this report. The appraiser was not influenced or in any way with the development, reporting, result, or conclusion of value.

FIRREA Certification Statement: The appraiser certifies and agrees that this appraisal report was prepared in accordance with the requirements of Title XI of the Financial Institutions, Reform, Recovery, and Enforcement Act (FIRREA) of 1989, as amended (12 U.S.C. 3331 et seq.), and any applicable implementing regulations in effect at the time the appraiser signs the appraisal certification.

"The Appraiser must perform a highest and best use of the Property, using all four tests and report the results of that analysis." - -As noted under Highest and Best Use on Page 1 of the URAR: "In our opinion, the Highest and Best Use of the subject property is its current use, Single Family Residential, which is prevalent in the neighborhood."
The four tests of highest and best use are: (1) legally permissible -YES (2) physically possible -YES
(3) financially feasible-YES and (4) most profitable -YES. The first two tests are interchangeable in order and, in many circumstances, the last two are combined.

No employee, director, officer or agent of the lender, or any other third party acting as a joint venture partner, independent contractor, appraisal management company, or partner in behalf of the lender has influenced or attempted to influence the development, reporting, result or review of this assignment through coercion extortion, collusion, compensation, instruction, inducement, intimidation, bribery or in any other manner. I have not been contacted by anyone other than the intended user (lender/client as identified on the first page of the report), borrower or designated contact to make an appointment to enter the property. I agree to immediately report any unauthorized contacts either personally by phone or electronically to vendor management".

This is one of several large parcels which are to be traded at relatively equal values between partners.
Per the requested scope of work, we are appraising only vacant land, without any timber valuations, Gas or Mineral Rights, or drilling leases, and without any improvements.

| Borrower: N/A | | | |
|---|---|---|---|
| Address: 2994 County Route 84 | | | Case No.: QMILLER |
| City: Troupsburg | St: NY | Zip: 14885 | Lender: DHOM Properties, LLC |



**FRONT VIEW OF SUBJECT PROPERTY**

Date: April 10, 2025
Appraised Value: $ 205,000

**REAR VIEW OF SUBJECT PROPERTY**

**STREET SCENE**



| Borrower: N/A | | File No.: 00425007 | |
|---|---|---|---|
| Property Address: 2994 County Route 84 | | Case No.: QMILLER | |
| City: Troupsburg | | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | | |





**PLAT MAP**

| | |
|---|---|
| Borrower: N/A | File No.: 00425007 |
| Property Address: 2994 County Route 84 | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | |



| Borrower: N/A | | File No.: 00425007 |
|---|---|---|
| Property Address: 2994 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |



## FLOOD INFORMATION

Community: 361436

Property is NOT in a FEMA Special Flood Hazard Area

Map Number: 361436A

Panel: 3614361436

Zone: X

Map Date: 09-24-1982

FIPS: 36101

Source: FEMA

Note: Source utilizes updated FEMA Map Zones.
Zone X is updated designation for Zones B and C.
Zone AE is used in place of A1-A30.

## LEGEND

= FEMA Special Flood Hazard Area – High Risk

= Moderate and Minimal Risk Areas

Road View:

= Forest    = Water

### Sky Flood™

No representations or warranties to any party concerning the content, accuracy or completeness of this flood report, including any warranty of merchantability or fitness for a particular purpose is implied or provided. Visual scaling factors differ between map layers and are separate from flood zone information at marker location. No liability is accepted to any third party for any use or misuse of this flood map or its data.



AERIAL MAP

| | | |
|---|---|---|
| Borrower: N/A | | File No.:   00425007 |
| Property Address: 2994 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |





| Borrower: N/A | | File No.: 00425007 |
| Property Address: 2994 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

# CNA

Real Estate Professionals
Errors and Omissions Policy

**Declarations**

| Agency | Branch | Prefix | Policy Number |
|--------|--------|--------|---------------|
| 078990 | 969 | RFB | 27610661025 |

Insurance is provided by
Continental Casualty Company,
151 North Franklin Street, Chicago, IL 60606
A Stock Insurance Company.

1. **NAMED INSURED AND MAILING ADDRESS:**

   Equity Appraisals, LLC

   101 Columbia Street
   Suite 100
   Corning, NY 14830

   **NOTICE TO POLICYHOLDERS:**
   The Errors and Omissions Liability coverage
   afforded by this policy is on a Claims Made
   basis. Please review this coverage carefully
   and discuss this coverage with your
   insurance agent or broker.

2. **POLICY PERIOD:**    Inception: 02/15/2025    Expiration: 02/15/2026
   at 12:01 A.M. Standard time at your address shown above.

3. **ERRORS AND OMISSIONS LIABILITY:**

   A. Limits of Liability:    Each Claim:    $1,000,000    Aggregate:    $1,000,000

   B. Discrimination Limits of Liability:    $500,000

   C. Deductible:    Each Claim:    $2,500

   D. First Coverage Date:    02/15/2005

   E. Retroactive Date:    02/15/2001

4. **PREMIUM**    $845
   Discrimination    $100.00
   Total Premium:    $945.00

5. **EXTENDED REPORTING PERIOD PREMIUM**    One Year:    50% of the Policy Premium
                                            Three Year:    130% of the Policy Premium

6. **FORMS AND ENDORSEMENTS ATTACHED AT INCEPTION:**

   CNA65761NYc (03/14) Real Estate Professionals Errors and Omissions Policy - New York

CNA65780NY ED. 09-2013

I - 1314203    B - 021183

*Kathleen W. Curry*

Countersigned by Authorized Representative

1

Equity
Appraisals
LLC

| Borrower: N/A | File No.: 00425007 |
|---|---|
| Property Address: 2994 County Route 84 | Case No.: QMILLER |
| City: Troupsburg | State: NY    Zip: 14885 |
| Lender: DHQM Properties, LLC | |

UNIQUE ID NUMBER
45000050100

FOR OFFICE USE ONLY

*State of New York*
*Department of State*

**DIVISION OF LICENSING SERVICES**

Control No. 1534987

PURSUANT TO THE PROVISIONS OF ARTICLE 6E OF THE
EXECUTIVE LAW AS IT RELATES TO R. E. APPRAISERS.

EFFECTIVE DATE
MO. | DAY | YR.
06 | 06 | 23

EXPIRATION DATE
MO. | DAY | YR.
06 | 05 | 25

GALVIN JOHN M
C/O GALVIN JOHN M
168 CEDAR ST
#101
CORNING, NY  14830

HAS BEEN DULY CERTIFIED TO TRANSACT BUSINESS AS A
R. E. RESIDENTIAL APPRAISER

In Witness Whereof, The Department of State has caused
its official seal to be hereunto affixed

ROBERT J. RODRIGUEZ
SECRETARY OF STATE



SALES

| Borrower: N/A | | File No.: 00425007 |
| Property Address: 2994 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |



| Distance | # | | ML # | St | Price | List Office | Address | Area | Acres | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 12.1 mi | 1 | | R1203235 | S | $320,000 | NOTH31 | 0 State Route 36 | Canisteo-463289 | 146.80 | Agricultural, Recr |
| 18.3 mi | 2 | | R1326912 | S | $299,000 | C241 | 4928 McAndrews RD | Alfred-022089 | 107.40 | Camp, Recreation |
| 19.7 mi | 3 | | R1368363 | S | $600,000 | NYLA01 | 00 Bell Hill RD | Lindley-465800 | 116.80 | Recreation |
| 13.2 mi | 4 | | EC269952 | S | $155,000 | EC353 | 0 Derby Hill Rd/ Newcomb RD | Rathbone-466400 | 115.24 | Agricultural, Recr |



| Borrower: N/A | | File No.: 00425007 |
|---|---|---|
| Property Address: 2994 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |



# Property Description Report For: 2994 County Route 84, Municipality of Town of Troupsburg



| | | | |
|---|---|---|---|
| | | **Status:** | Active |
| | | **Roll Section:** | Taxable |
| | | **Swis:** | 466800 |
| | | **Tax Map ID #:** | 396.00-01-018.122 |
| | | **Property Class:** | 105 – Vac farmland |
| | | **Site:** | RES 1 |
| | | **In Ag. District:** | No |
| | | **Site Property Class:** | 105 – Vac farmland |
| | | **Zoning Code:** | - |
| | | **Neighborhood Code:** | 68100 |
| **Total Acreage/Size:** | 132.77 | **School District:** | Jasper-Troupsburg |
| **Land Assessment:** | 2024 - $245,700 | **Total Assessment:** | 2024 - $257,700 |
| **Full Market Value:** | 2024 - $257,700 | | |
| **Equalization Rate:** | 2024 - 100.00% | **Property Desc:** | |
| **Deed Book:** | 2780 | **Deed Page:** | 126 |
| **Grid East:** | 556497 | **Grid North:** | 738617 |

## Area

| | | | |
|---|---|---|---|
| **Living Area:** | 0 sq. ft. | **First Story Area:** | 0 sq. ft. |
| **Second Story Area:** | 0 sq. ft. | **Half Story Area:** | 0 sq. ft. |
| **Additional Story Area:** | 0 sq. ft. | **3/4 Story Area:** | 0 sq. ft. |
| **Finished Basement:** | 0 sq. ft. | **Number of Stories:** | 0 |
| **Finished Rec Room** | 0 sq. ft. | **Finished Area Over Garage** | 0 sq. ft. |

## Structure

| | | | |
|---|---|---|---|
| **Building Style:** | 0 | **Bathrooms (Full - Half):** | 0 - 0 |
| **Bedrooms:** | 0 | **Kitchens:** | 0 |
| **Fireplaces:** | 0 | **Basement Type:** | 0 |
| **Porch Type:** | 0 | **Porch Area:** | 0.00 |
| **Basement Garage Cap:** | 0 | **Attached Garage Cap:** | 0.00 sq. ft. |
| **Overall Condition:** | 0 | **Overall Grade:** | |
| **Year Built:** | | **Eff Year Built:** | |

## Owners

DHQM LLC
229 Main St
Landisville PA 17538

## Sales

| Sale Date | Price | Property Class | Sale Type | Prior Owner | Value Usable | Arms Length | Addl. Parcels | Deed Book and Page |
|---|---|---|---|---|---|---|---|---|
| 7/30/2019 | $212,208 | 240 – Rural res | Land & Building | Heller, Daniel | No | Yes | Yes | 2780/126 |



| Borrower: N/A | | File No.: 00425007 |
|---|---|---|
| Property Address: 2994 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/5/2015 | $190,000 | 240 - Rural res | Land & Building | Byler, Danny J | No | Yes | No | 2539/43 |
| 8/18/1997 | $52,000 | 240 - Rural res | Land & Building | Sheller, Charles W | Yes | Yes | No | 1543/182 |

## Utilities

| | | | |
|---|---|---|---|
| **Sewer Type:** | Private | **Water Supply:** | Private |
| **Utilities:** | Electric | **Heat Type:** | 0 |
| **Fuel Type:** | 0 | **Central Air:** | No |

## Improvements

| Structure | Size | Grade | Condition | Year |
|---|---|---|---|---|
| Barn-2.0 gen | 34 × 44 | Economy | Fair | 2002 |
| Barn-2.0 gen | 31 × 42 | Economy | Fair | 1900 |

## Special Districts for 2024

| Description | Units | Percent | Type | Value |
|---|---|---|---|---|
| FD581-Troupsburg fpd | 0 | 0% | | 0 |
| AG001-Ag dist #1 | 0 | 0% | | 0 |

## Exemptions

| Year | Description | Amount | Exempt % | Start Yr | End Yr | V Flag | H Code | Own % |
|---|---|---|---|---|---|---|---|---|

## Taxes

| Year | Description | Amount |
|---|---|---|
| 2025 | County | $2,391.18 |
| 2024 | County | $2,048.73 |
| 2024 | School | $2,637.54 |

**\* Taxes reflect exemptions, but may not include recent changes in assessment.**





QMILLER
File No. 00425007

********* **INVOICE** *********

File Number: 00425007                          04/21/2025

qmiller@ql-properties.com
DHQM Properties, LLC
229 Main St
Landsville, PA 17538

Borrower :              N/A

Invoice # :
Order Date :
Reference/Case # :    QMILLER
PO Number :

2994 County Route 84
Troupsburg, NY  14885

| | | |
|---|---|---|
| Land Appraisal | $ | 300.00 |
| | $ | |
| | | ---------------- |
| Invoice Total | $ | 300.00 |
| State Sales Tax @ | $ | 0.00 |
| Deposit | ( $ | ) |
| Deposit | ( $ | ) |
| | | ---------------- |
| Amount Due | $ | 300.00 |

Terms:   Thank you for your business

Please Make Check Payable To:

Equity Appraisals, LLC
101 Columbia St
Corning, NY 14830

Fed. I.D. #:

# EXHIBIT E

# Equity Appraisals LLC

QMILLER
File No. 00425006

## APPRAISAL OF



### LOCATED AT:

00 County Route 84
Troupsburg, NY  14885

### FOR:

DHQM Properties, LLC
229 Main St
Landsville, PA, 17538

### BORROWER:

N/A

### AS OF:

April 10, 2025

### BY:

John M. Galvin

QMILLER

# LAND APPRAISAL REPORT

File No. 00425006

## SUBJECT

| | |
|---|---|
| Property Address 00 County Route 84 | Census Tract 9620.00 |
| City Troupsburg   County Steuben   State NY   Zip Code 14885 | LENDER DISCRETIONARY USE |
| Legal Description Steuben County Record of Deeds 3059/114 | Sale Price $ n/a |
| Owner/Occupant DHQM PROPERTIES, LLC   Map Reference 396.00-01-018.200 | Date |
| Sale Price $ n/a   Date of Sale n/a | Mortgage Amount $ |

**Property Rights Appraised**
- [X] Fee Simple
- [ ] Leashold
- [ ] Condominium (HUD/VA)
- [ ] PUD

| | |
|---|---|
| Loan charges/concessions to be paid by seller $ 0.00 | Mortgage Type |
| R.E. Taxes $   Tax Year 2025   HOA $/Mo. 0.00 | Discount Points and Other Concessions |
| Lender/Client DHQM Properties, LLC | Paid by Seller $ |
| 229 Main St, Landsville, PA 17538 | Source |

## NEIGHBORHOOD

| LOCATION | | | | |
|---|---|---|---|---|
| LOCATION | [ ] Urban | [ ] Suburban | [X] Rural | |
| BUILT UP | [ ] Over 75% | [X] 25-75% | [ ] Under 25% | |
| GROWTH RATE | [ ] Rapid | [X] Stable | [ ] Slow | |
| PROPERTY VALUES | [ ] Increasing | [X] Stable | [ ] Declining | |
| DEMAND/SUPPLY | [ ] Shortage | [X] In Balance | [ ] Over Supply | |
| MARKETING TIME | [ ] Under 3 Mos. | [ ] 3-6 Mos. | [X] Over 6 Mos. | |

**NEIGHBORHOOD ANALYSIS**

| | Good | Avg. | Fair | Poor |
|---|---|---|---|---|
| Employment Stability | [ ] | [X] | [ ] | [ ] |
| Convenience to Employment | [ ] | [ ] | [X] | [ ] |
| Convenience to Shopping | [ ] | [ ] | [X] | [ ] |
| Convenience to Schools | [ ] | [ ] | [X] | [ ] |
| Adequacy of Public Transportation | [ ] | [ ] | [X] | [ ] |
| Recreation Facilities | [ ] | [ ] | [X] | [ ] |
| Adequacy of Facilities | [ ] | [ ] | [X] | [ ] |
| Property Compatibility | [ ] | [X] | [ ] | [ ] |
| Protection from Detrimental Cond. | [ ] | [X] | [ ] | [ ] |
| Police & Fire Protection | [ ] | [X] | [ ] | [ ] |
| General Appearance of Properties | [ ] | [X] | [ ] | [ ] |
| Appeal to Market | [ ] | [X] | [ ] | [ ] |

| PRESENT LAND USE % | | LAND USE CHANGE | | PREDOMINANT OCCUPANCY | | SINGLE FAMILY HOUSING | |
|---|---|---|---|---|---|---|---|
| Single Family | 40 | Not Likely | [X] | Owner | [X] | PRICE $(000) | AGE (yrs) |
| 2-4 Family | 10 | Likely | [ ] | Tenant | [ ] | 5 Low 0 | |
| Multi-Family | 5 | In process | [ ] | Vacant (0-5%) | [ ] | 895 High 220 | |
| Commercial | 10 | To: | | Vacant (over 5%) | [X] | Predominant | |
| Industrial | 5% | | | | | 145 - 80 | |
| Vacant | 30% | | | | | | |

Note: Race or the racial composition of the neighborhood are not considered reliable appraisal factors.

COMMENTS:

## SITE

| | | | |
|---|---|---|---|
| Dimensions See County Plat Map | | Topography | Rolling |
| Site Area 40.00 AC   Corner Lot No | | Size | Atypically large |
| Zoning Classification 322 Rural Vacant Land   Zoning Compliance Yes | | Shape | Irregular |
| HIGHEST & BEST USE: Present Use Yes   Other Use None | | Drainage | Appears Adequate |

| UTILITIES | Public | Other | SITE IMPROVEMENTS | Type | Public | Private | | |
|---|---|---|---|---|---|---|---|---|
| Electricity | [X] | | Street | | [X] | [ ] | View | Woods, Hills |
| Gas | [ ] | | Curb/Gutter | None | | | Landscaping | None Noted |
| Water | [ ] | | Sidewalk | None | | | Driveway | None Noted |
| Sanitary Sewer | [ ] | | Street Lights | None | | | Apparent Easements | None Noted |
| Storm Sewer | [ ] | | Alley | None | | | FEMA Flood Hazard | Yes* ___ No X |
| | | | | | | | FEMA* Map/Zone | X |

Comments (Apparent adverse easements, encroachments, special assessments, slide areas, etc.): This parcel is somewhat landlocked, but there is access from one of the other parcels. No direct road frontage.

## SALES COMPARISON ANALYSIS

The undersigned has recited three recent sales of properties most similar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable property is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject: if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 1 | | COMPARABLE NO. 2 | | COMPARABLE NO. 3 | |
|---|---|---|---|---|---|---|---|
| Address | 00 County Route 84 Troupsburg | 00 County Road 25 Cameron, NY 14819 | | 4621 Swale Rd Cameron, NY 14819 | | 00 Angel Rd Cameron, NY 14819 | |
| Proximity to Subject | | 18.78 miles NE | | 15.17 miles NE | | 15.50 miles NE | |
| Sales Price | $ n/a | $ 59,900 | | $ 79,900 | | $ 75,000 | |
| Price/ | $ 0.00 | $ 0.00 | | $ 0.00 | | $ 0.00 | |
| Data Source | Field/County Recs | NYmls#Syr1557295/Cnty Records | | NYmls#Syr1549557/Cnty Records | | NYmls#/Cnty Records | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sales or Financing Concessions | | Cash 0 | | Cash 0 | | Conventional 0 | |
| Date of Sale/Time | n/a | 11/01/2024 | | 09/09/2024 | | Cash | |
| Location | Rural/Avg | Rural/Avg | | Rural/Avg | | Rural/Avg | |
| Site/View | Woods, Hills | Woods, Hills | | Woods, Hills | | Woods, Hills | |
| Acreage | 40.00 ac | 27.83 ac | 32,000 | 22.20 ac | 15,000 | 30.00 ac | 26,000 |
| Improvements | None Noted | None Noted | | None Noted | | None Noted | |
| | | | 0 | | 0 | | 0 |
| Net Adj. (total) | | [X] + [ ] - $ | 32,000 | [X] + [ ] - $ | 15,000 | [X] + [ ] - $ | 26,000 |
| Indicated Value of Subject | | Gross: 53.4 | | Gross: 18.8 | | Gross: 34.7 | |
| | | Net: 53.4 $ | 91,900 | Net: 18.8 $ | 94,900 | Net: 34.7 $ | 101,000 |

Comments of Sales Comparison: See Attached Addendum.
McFALLS.

## RECONCILIATION

Comments and Conditions of Appraisal: The appraisal is done "as-is".

Final Reconciliation: Comparables were chosen as close to the subject as possible.
Comps #3 and #4 are more heavily weighted for Acreage.

I (WE) ESTIMATE THE MARKET VALUE, AS DEFINED, OF THE SUBJECT PROPERTY AS OF April 10, 2025 to be $ 98,000
I (We) certify: that to the best of my (our) knowledge and belief, the facts and data used herein are true and correct: that I (we) personally inspected the subject property and inspected all comparable sales cited in this report: and that I (we) have no undisclosed interest, present or prospective therein.

| | |
|---|---|
| Appraiser(s) John M. Galvin | Review Appraiser (if applicable)   [ ] Did   [ ] Did Not Inspect Property |

Proprietary Land Form 04/88

Produced using ACI software, 800.234.8727 www.aciweb.com

Equity Appraisals

QMILLER

# LAND APPRAISAL REPORT

File No. 00425006

The undersigned has recited three recent sales of properties most similar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable property is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject; if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 4 | | COMPARABLE NO. 5 | | COMPARABLE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 00 County Route 84 Troupsburg | 00 Old Nichols Rd Tuscarora, NY 14801 | | | | | |
| Proximity to Subject | | 16.96 miles SE | | | | | |
| Sales Price | $ n/a | $ 125,000 | | $ | | $ | |
| Price/ | $ 0.00 ☑ | $ 0.00 ☑ | | $ ☑ | | $ ☑ | |
| Data Source | Field/County Recs | NYmls#EC273420/Cnty Records | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sales or Financing Concessions | | Cash 0 | | | | | |
| Date of Sale/Time | n/a | 06/28/2024 | | | | | |
| Location | Rural/Avg | Rural/Avg | | | | | |
| Site/View | Woods, Hills | Woods, Hills | | | | | |
| Acreage | 40.00 ac | 50.76 ac | -28,000 | | | | |
| Improvements | None Noted | Old Barn | 0 | | | | |
| | | | 0 | | | | |
| Net Adj. (total) | | ☐ + ☒ - $ 28,000 | | ☒ + ☐ - $ 0 | | ☒ + ☐ - $ 0 | |
| Indicated Value of Subject | | Gross: 22.4 Net: -22.4 $ 97,000 | | Gross: 0.0 Net: 0.0 $ 0 | | Gross: 0.0 Net: 0.0 $ 0 | |

We see an average of roughly $2600 per acre. We will use that figure to adjust for acreage.

| Borrower: N/A | | | File No.: 00425006 |
| Property Address: 00 County Route 84 | | | Case No.: QMILLER |
| City: Troupsburg | State: NY | | Zip: 14885 |
| Lender: DHQM Properties, LLC | | | |

## Comments on Sales Comparison
This is a rural region. Comparables were chosen as close to the subject as possible. This forced the use of sales that are over 6 months old and several miles away.  No time adjustment has been made when market conditions are the same. Adjustments are based on location, desirability, and improvements.  The appraiser is very limited by the lack of verifiable available data.

Taxes are estimated.

## NEIGHBORHOOD MARKET CONDITIONS
The menus that the lenders offer, includes government and conventional loans with many choices of terms. Employment can come from most of the area's industry, retail stores, or service related positions. Automobile transportation is necessary for employment and shopping.

## SITE COMMENTS
No apparent easements or encroachments were seen on inspection. Deed restrictions are those of record.

It is assumed that there are no environmental conditions on site or off site which have a diminishing effect on value. The individual appraiser assumes no responsibility with regard to any detrimental environmental influences on the subject property. This includes, but is not limited to, asbestos, urea formaldehyde, mold and radon gas. The appraiser has no knowledge of the existence of such materials (unless they are discussed in the repair or addendum sections of this report), on or in the subject property. The appraiser is not qualified to detect such substances.

If cited on the MLS, Sales Concessions are included in the Sales Grid. However, they are only adjusted for when recorded by the County Assessor.

Unless otherwise noted, any comps that cross a major road boundary are in similar neighborhoods, and there is no effect on value/marketability. The neighborhood boundaries (streams, hills, roads, highways) do not effect value/marketability, as the areas are more-or-less similar.

There are several methods used to derive the adjustments,  such as paired sales, extraction, regression, conversations with brokers and/or appraiser's experience.

The Appraiser Independence Guidelines outlined by FNMA, FMHLC, and FHFA, were strictly adhered to in the development of this report. The appraiser was not influenced or in any way with the development, reporting, result, or conclusion of value.

FIRREA Certification Statement: The appraiser certifies and agrees that this appraisal report was prepared in accordance with the requirements of Title XI of the Financial Institutions, Reform, Recovery, and Enforcement Act (FIRREA) of 1989, as amended (12 U.S.C. 3331 et seq.), and any applicable implementing regulations in effect at the time the appraiser signs the appraisal certification.

"The Appraiser must perform a highest and best use of the Property, using all four tests and report the results of that analysis." - -As noted under Highest and Best Use on Page 1 of the URAR: "In our opinion, the Highest and Best Use of the subject property is its current use, Single Family Residential, which is prevalent in the neighborhood."
The four tests of highest and best use are: (1) legally permissible -YES (2) physically possible -YES
(3) financially feasible-YES and (4) most profitable -YES. The first two tests are interchangeable in order and, in many circumstances, the last two are combined.

No employee, director, officer or agent of the lender, or any other third party acting as a joint venture partner, independent contractor, appraisal management company, or partner in behalf of the lender has influenced or attempted to influence the development, reporting, result or review of this assignment through coercion extortion, collusion, compensation, instruction, inducement, intimidation, bribery or in any other manner. I have not been contacted by anyone other than the intended user (lender/client as identified on the first page of the report), borrower or designated contact to make an appointment to enter the property. I agree to immediately report any unauthorized contacts either personally by phone or electronically to vendor management".

This is one of several large parcels which are to be traded at relatively equal values between partners.
Per the requested scope of work, we are appraising only vacant land, without any timber valuations, Gas or Mineral Rights, or drilling leases, and without any improvements.

| Borrower: N/A | | | |
|---|---|---|---|
| Address:  00 County Route 84 | | | Case No.:  QMILLER |
| City: Troupsburg | St: NY | Zip: 14885 | Lender:   DHOM Properties, LLC |



**FRONT VIEW OF
SUBJECT PROPERTY**

Date:  April 10, 2025
Appraised Value: $ 98,000

**REAR VIEW OF
SUBJECT PROPERTY**

**STREET SCENE**



**LOCATION MAP**

| Borrower: N/A | File No.: 00425006 |
| Property Address: 00 County Route 84 | Case No.: QMILLER |
| City: Troupsburg | State: NY    Zip: 14885 |
| Lender: DHQM Properties, LLC | |





**PLAT MAP**

| Borrower: N/A | File No.: 00425006 |
|---|---|
| Property Address: 00 County Route 84 | Case No.: QMILLER |
| City: Troupsburg | State: NY    Zip: 14885 |
| Lender: DHQM Properties, LLC | |



## FLOOD MAP

| | | |
|---|---|---|
| Borrower: N/A | | File No.: 00425006 |
| Property Address: 00 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |



**FLOOD INFORMATION**

Community: 361436

Property is NOT in a FEMA Special Flood Hazard Area

Map Number: 361436A

Panel: 3614361436

Zone: X

Map Date: 09-24-1982

FIPS: 36101

Source: FEMA

Note: Source utilizes updated FEMA Map Zones.
Zone X is updated designation for Zones B and C.
Zone AE is used in place of A1-A30.

**LEGEND**

= FEMA Special Flood Hazard Area – High Risk

= Moderate and Minimal Risk Areas

Road View:

= Forest        = Water

### Sky Flood™

No representations or warranties to any party concerning the content, accuracy or completeness of this flood report, including any warranty of merchantability or fitness for a particular purpose is implied or provided. Visual scaling factors differ between map layers and are separate from flood zone information at interior location. No liability is accepted to any third party for any use or misuse of this flood map or its data.



| | |
|---|---|
| Borrower: N/A | File No.: 00425006 |
| Property Address: 00 County Route 84 | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | |





Equity Appraisals, LLC

| | | |
|---|---|---|
| Borrower: N/A | File No.: 00425006 | |
| Property Address: 00 County Route 84 | Case No.: QMILLER | |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |





| Borrower: N/A | | File No.: 00425006 |
|---|---|---|
| Property Address: 00 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

# CNA

Real Estate Professionals
Errors and Omissions Policy

## Declarations

| Agency | Branch | Prefix | Policy Number |
|---|---|---|---|
| 078990 | 969 | RFB | 27610661025 |

Insurance is provided by
Continental Casualty Company,
151 North Franklin Street, Chicago, IL 60606
A Stock Insurance Company.

**1. NAMED INSURED AND MAILING ADDRESS:**

Equity Appraisals, LLC

101 Columbia Street
Suite 100
Corning, NY 14830

**NOTICE TO POLICYHOLDERS:**
The Errors and Omissions Liability coverage
afforded by this policy is on a Claims Made
basis. Please review the policy carefully
and discuss this coverage with your
insurance agent or broker.

**2. POLICY PERIOD:**   Inception: 02/15/2025   Expiration: 02/15/2026
at 12:01 A.M. Standard time at your address shown above.

**3. ERRORS AND OMISSIONS LIABILITY:**

A. Limits of Liability:   Each Claim:   $1,000,000   Aggregate:   $1,000,000

B. Discrimination Limits of Liability:   $500,000

C. Deductible:   Each Claim:   $2,500

D. First Coverage Date:   02/15/2005

E. Retroactive Date:   02/15/2001

**4. PREMIUM**   $845
Discrimination   $100.00
Total Premium:   $945.00

**5. EXTENDED REPORTING PERIOD PREMIUM**   One Year:   50% of the Policy Premium
Three Year:   130% of the Policy Premium

**6. FORMS AND ENDORSEMENTS ATTACHED AT INCEPTION:**

CNA65761NYc (03/14) Real Estate Professionals Errors and Omissions Policy - New York

CNA65780NY ED. 09-2013

I - 1314203   B - 021183

Countersigned by Authorized Representative

1

Equity
Appraisals
LLC

Equity Appraisals, LLC

| Borrower: N/A | | File No.:  00425006 |
|---|---|---|
| Property Address: 00 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

UNIQUE ID NUMBER
45000050100

FOR OFFICE USE ONLY
Control No.    1534987

*State of New York*
*Department of State*
DIVISION OF LICENSING SERVICES

PURSUANT TO THE PROVISIONS OF ARTICLE 6E OF THE
EXECUTIVE LAW AS IT RELATES TO R.E. APPRAISERS.

EFFECTIVE DATE
MO. | DAY | YR.
06 | 06 | 23

GALVIN JOHN M
C/O GALVIN JOHN M
168 CEDAR ST
#101
CORNING, NY    14830

EXPIRATION DATE
MO. | DAY | YR.
06 | 05 | 25

HAS BEEN DULY CERTIFIED TO TRANSACT BUSINESS AS A
R.E. RESIDENTIAL APPRAISER

In Witness Whereof, The Department of State has caused
its official seal to be hereunto affixed

ROBERT J. RODRIGUEZ
SECRETARY OF STATE



SALES

| Borrower: N/A | | File No.: 00425006 |
|---|---|---|
| Property Address: 00 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

| Distance | # | ML # | St | Price | List Office | Address | Area | Acres |
|---|---|---|---|---|---|---|---|---|
| 16.4 mi | 1 | S1548557 | S | $79,900 | NYLA01 | 4261 Swale RD | Cameron-462800 | 22.20 |
| 17.0 mi | 2 | S1581718 | S | $75,000 | NYLA01 | Angell RD | Cameron-462800 | 30.00 |
| 16.6 mi | 3 | R1427628 | S | $110,000 | HUNT38 | 0 Cook Hill RD | Hartsville-464800 | 30.00 |
| 18.3 mi | 4 | B1514414 | S | $87,000 | SGTR01 | 0 Bolivar RD | Scio-026600 | 27.00 |



| | |
|---|---|
| Borrower: N/A | File No.:  00425006 |
| Property Address: 00 County Route 84 | Case No.: QMILLER |
| City: Troupsburg | State: NY    Zip: 14885 |
| Lender: DHQM Properties, LLC | |

# Property Description Report For: County Route 84, Municipality of Town of Troupsburg

*No Photo Available*

| | | | |
|---|---|---|---|
| | | **Status:** | Active |
| | | **Roll Section:** | Taxable |
| | | **SWIS:** | 466800 |
| | | **Tax Map ID #:** | 396.00-01-018.200 |
| | | **Property Class:** | 322 - Rural vac> 10 |
| | | **Site:** | RES 1 |
| | | **In Ag. District:** | No |
| | | **Site Property Class:** | 322 - Rural vac> 10 |
| | | **Zoning Code:** | - |
| | | **Neighborhood Code:** | 68100 |
| **Total Acreage/Size:** | 40.00 | **School District:** | Jasper-Troupsburg |
| **Land Assessment:** | 2024 - $74,200 | **Total Assessment:** | 2024 - $74,200 |
| **Full Market Value:** | 2024 - $74,200 | | |
| **Equalization Rate:** | 2024 - 100.00% | **Property Desc:** | |
| **Deed Book:** | 3059 | **Deed Page:** | 114 |
| **Grid East:** | 555410 | **Grid North:** | 734701 |

## Area

| | | | |
|---|---|---|---|
| **Living Area:** | 0 sq. ft. | **First Story Area:** | 0 sq. ft. |
| **Second Story Area:** | 0 sq. ft. | **Half Story Area:** | 0 sq. ft. |
| **Additional Story Area:** | 0 sq. ft. | **3/4 Story Area:** | 0 sq. ft. |
| **Finished Basement:** | 0 sq. ft. | **Number of Stories:** | 0 |
| **Finished Rec Room** | 0 sq. ft. | **Finished Area Over Garage** | 0 sq. ft. |

## Structure

| | | | |
|---|---|---|---|
| **Building Style:** | 0 | **Bathrooms (Full - Half):** | 0 - 0 |
| **Bedrooms:** | 0 | **Kitchens:** | 0 |
| **Fireplaces:** | 0 | **Basement Type:** | 0 |
| **Porch Type:** | 0 | **Porch Area:** | 0.00 |
| **Basement Garage Cap:** | 0 | **Attached Garage Cap:** | 0.00 sq. ft. |
| **Overall Condition:** | 0 | **Overall Grade:** | |
| **Year Built:** | | **Eff Year Built:** | |

## Owners

DHQM Properties LLC
229 Main St
Landisville PA 17538



| Borrower: N/A | | File No.: 00425006 |
|---|---|---|
| Property Address: 00 County Route 84 | | Case No.: QMILLER |
| City: Troupsburg | State: NY | Zip: 14885 |
| Lender: DHQM Properties, LLC | | |

## Owners

DHQM Properties LLC
229 Main St
Landisville PA 17538

## Sales

| Sale Date | Price | Property Class | Sale Type | Prior Owner | Value Usable | Arms Length | Addl. Parcels | Deed Book and Page |
|---|---|---|---|---|---|---|---|---|
| 9/26/2023 | $80,000 | 322 – Rural vac>10 | Land Only | McFall, Roy J | Yes | Yes | No | 3059/114 |
| 12/8/2006 | $1 | 321 – Abandoned ag | Land Only | Mcfall, Simonne H | No | No | No | 2061/281 |
| 7/19/1994 | $1 | 105 – Vac farmland | Land Only | Mcfall, Simonne H | No | No | No | 1423/132 |
| 11/23/1992 | $1 | 321 – Abandoned ag | Land Only | Mcfall, Simonne | No | No | No | 1364/254 |
| 4/10/1986 | $12,000 | 120 – Field crops | Land Only | Mcfall, Simonne | Yes | Yes | No | 1080/277 |

## Utilities

| | | | |
|---|---|---|---|
| Sewer Type: | None | Water Supply: | None |
| Utilities: | Electric | Heat Type: | 0 |
| Fuel Type: | 0 | Central Air: | No |

## Improvements

| Structure | Size | Grade | Condition | Year |
|---|---|---|---|---|

## Special Districts for 2024

| Description | Units | Percent | Type | Value |
|---|---|---|---|---|
| FD681-Troupsburg fpd | 0 | 0% | | 0 |
| AG001-Ag dist #1 | 0 | 0% | | 0 |

## Exemptions

| Year | Description | Amount | Exempt % | Start Yr | End Yr | V Flag | H Code | Own % |
|---|---|---|---|---|---|---|---|---|

## Taxes

| Year | Description | Amount |
|---|---|---|
| 2025 | County | $688.50 |
| 2024 | County | $445.51 |
| 2024 | School | $759.43 |

**\* Taxes reflect exemptions, but may not include recent changes in assessment.**





QMILLER
File No. 00425006

********* **INVOICE** *********

File Number: 00425006                          04/21/2025

qmiller@ql-properties.com
DHQM Properties, LLC
229 Main St
Landsville, PA 17538

Borrower :              N/A

Invoice # :
Order Date :
Reference/Case # :    QMILLER
PO Number :

00 County Route 84
Troupsburg, NY  14885

| | | |
|---|---|---|
| Land Appraisal | $ | 300.00 |
| | $ | - - - - - - - - - - - - - |
| Invoice Total | $ | 300.00 |
| State Sales Tax @ | $ | 0.00 |
| Deposit | ($ | 300.00 ) |
| Deposit | ($ | ) |
| | | - - - - - - - - - - - - - |
| Amount Due | $ | 0.00 |

Terms:   Thank you for your business

Please Make Check Payable To:

Equity Appraisals, LLC
101 Columbia St
Corning, NY 14830

Fed. I.D. #:

# EXHIBIT F

# Equity Appraisals LLC

QMILLER
File No. 00425002

## APPRAISAL OF



## LOCATED AT:

1984 North Rd
Knoxville, PA  16928

## FOR:

DHQM Properties, LLC

## BORROWER:

N/A

## AS OF:

April 10, 2025

## BY:

John M. Galvin

QMILLER

## LAND APPRAISAL REPORT

File No. 00425002

| SUBJECT | | | |
|---|---|---|---|
| Property Address 1984 North Rd | | | Census Tract 9503.00 |
| City Knoxville | County Tioga | State PA | Zip Code 16928 |
| Legal Description Tioga County Record of Deeds 201606681/0 | | | |
| Owner/Occupant DHQM | | Map Reference 03/02.00/016//000 | |

LENDER DISCRETIONARY USE

| | |
|---|---|
| Sale Price | $ n/a |
| Date | |
| Mortgage Amount | $ |
| Mortgage Type | |
| Discount Points and Other Concessions | |
| Paid by Seller | $ |
| Source | |

Sale Price $ n/a       Date of Sale  n/a
Loan charges/concessions to be paid by seller $  0.00
R.E. Taxes $         Tax Year 2025       HOA $/Mo. 0.00
Lender/Client DHQM Properties, LLC
Lancaster, PA

**Property Rights Appraised**
- [X] Fee Simple
- [ ] Leasehold
- [ ] Condominium (HUD/VA)
- [ ] PUD

**NEIGHBORHOOD**

| LOCATION | [ ] Urban | [ ] Suburban | [X] Rural |
|---|---|---|---|
| BUILT UP | [ ] Over 75% | [X] 25-75% | [ ] Under 25% |
| GROWTH RATE | [ ] Rapid | [X] Stable | [ ] Slow |
| PROPERTY VALUES | [ ] Increasing | [X] Stable | [ ] Declining |
| DEMAND/SUPPLY | [ ] Shortage | [X] In Balance | [ ] Over Supply |
| MARKETING TIME | [ ] Under 3 Mos. | [ ] 3-6 Mos. | [X] Over 6 Mos. |

| PRESENT LAND USE % | | LAND USE CHANGE | | PREDOMINANT OCCUPANCY | | SINGLE FAMILY HOUSING | |
|---|---|---|---|---|---|---|---|
| Single Family | 40 | Not Likely | [X] | Owner | [X] | PRICE $(000) | AGE (yrs) |
| 2-4 Family | 10 | Likely | [ ] | Tenant | [ ] | 5 Low | 0 |
| Multi-Family | 5 | In process | [ ] | Vacant (0-5%) | [ ] | 895 High | 220 |
| Commercial | 10 | To: | | Vacant (over 5%) | [X] | Predominant | |
| Industrial | 5% | | | | | 145 - | 80 |
| Vacant | 30% | | | | | | |

**NEIGHBORHOOD ANALYSIS**

| | Good | Avg. | Fair | Poor |
|---|---|---|---|---|
| Employment Stability | | [X] | | |
| Convenience to Employment | | | [X] | |
| Convenience to Shopping | | | [X] | |
| Convenience to Schools | | | [X] | |
| Adequacy of Public Transportation | | | [X] | |
| Recreation Facilities | | | [X] | |
| Adequacy of Facilities | | | [X] | |
| Property Compatibility | | [X] | | |
| Protection from Detrimental Cond. | | [X] | | |
| Police & Fire Protection | | [X] | | |
| General Appearance of Properties | | [X] | | |
| Appeal to Market | | [X] | | |

Note: Race or the racial composition of the neighborhood are not considered reliable appraisal factors.

COMMENTS:

**SITE**

| | | | |
|---|---|---|---|
| Dimensions See County Plat Map | | Topography | Rolling |
| Site Area  117.50 | Corner Lot No | Size | Atypically large |
| Zoning Classification 113 Agricultural without Buildings | Zoning Compliance Yes | Shape | Irregular |
| HIGHEST & BEST USE: Present Use  Yes | Other Use  None | Drainage | Appears Adequate |

| UTILITIES | Public | Other | SITE IMPROVEMENTS | Type | Public | Private | | |
|---|---|---|---|---|---|---|---|---|
| Electricity | [X] | | Street | | [X] | | View | Woods, Hills |
| Gas | [ ] | | Curb/Gutter | None | | | Landscaping | None Noted |
| Water | [ ] | | Sidewalk | None | | | Driveway | None Noted |
| Sanitary Sewer | [ ] | | Street Lights | None | | | Apparent Easements | None Noted |
| Storm Sewer | [ ] | | Alley | None | | | FEMA Flood Hazard | Yes* No X |
| | | | | | | | FEMA* Map/Zone | X |

Comments (Apparent adverse easements, encroachments, special assessments, slide areas, etc.):  None noted.

**SALES COMPARISON ANALYSIS**

The undersigned has recited three recent sales of properties most similar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable property is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject: if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 1 | | COMPARABLE NO. 2 | | COMPARABLE NO. 3 | |
|---|---|---|---|---|---|---|---|
| Address | 1984 North Rd Knoxville, PA 16928 | 3200 Lambs Creek Rd Mansfield, PA 16933 | | 0 Foster Rd Sabinsville, PA 16948 | | 00 Sartwell Creek Rd Port Allegany, PA 16743 | |
| Proximity to Subject | | 23.57 miles SE | | 13.43 miles SW | | 37.92 miles SW | |
| Sales Price | $ n/a | $ 569,900 | | $ 600,000 | | $ 375,000 | |
| Price/ | $ 0.00 | $ 0.00 | | $ 0.00 | | $ 0.00 | |
| Data Source | Field/County Recs | NMPmls#31720062/Cnty Records | | NMPmls#31717835/Cnty Records | | NMPmls#31718722/Cnty Records | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sales or Financing Concessions | | Cash 0 | | Cash 0 | | Conventional 0 | |
| Date of Sale/Time | n/a | 10/24/2024 | | 05/03/2024 | | 11/14/2024 | |
| Location | Rural/Avg | Rural/Avg | | Rural/Avg | | Rural/Avg | |
| Site/View | Woods, Hills | Woods, Hills | | Woods, Hills | | Woods, Hills | |
| Acreage | 117.50 ac | 150.00 ac | -101,000 | 175.41 ac | -180,000 | 102.00 | 48,000 |
| Improvements | None Noted | None Noted | | None Noted | | None Noted | |
| | | | 0 | | 0 | | 0 |
| Net Adj. (total) | | [ ] + [X] - $ | 101,000 | [ ] + [X] - $ | 180,000 | [X] + [ ] - $ | 48,000 |
| Indicated Value of Subject | | Gross: 17.7 Net: -17.7 $ | 468,900 | Gross: 30.0 Net: -30.0 $ | 420,000 | Gross: 12.8 Net: 12.8 $ | 423,000 |

Comments of Sales Comparison:  See Attached Addendum.

LANG.

**RECONCILIATION**

Comments and Conditions of Appraisal: The appraisal is done "as-is".

Final Reconciliation: Comparables were chosen as close to the subject as possible.
Comp #2 is more heavily weighted in reconciliation for Location.

I (WE) ESTIMATE THE MARKET VALUE, AS DEFINED, OF THE SUBJECT PROPERTY AS OF April 10, 2025     to be $ 430,000
I (We) certify: that to the best of my (our) knowledge and belief, the facts and data used herein are true and correct: that I (we) personally inspected the subject property and inspected all comparable sales cited in this report: and that I (we) have no undisclosed interest, present or prospective therein.

| Appraiser(s) | Review Appraiser (if applicable) | [ ] Did [ ] Did Not Inspect Property |
|---|---|---|
| John M. Galvin | | |

Proprietary Land Form 04/88

Produced using ACI software, 800.234.8727 www.aciweb.com

QMILLER
File No. 00425002

# LAND APPRAISAL REPORT

The undersigned has recited three recent sales of properties most similiar and proximate to subject and has considered these in the market analysis. The description includes a dollar adjustment, reflecting market reaction to those items of significant variation between the subject and comparable properties. If a significant item in the comparable property is superior to, or more favorable than, the subject property, a minus (-) adjustment is made, thus reducing the indicated value of subject; if a significant item in the comparable is inferior to, or less favorable than, the subject property, a plus (+) adjustment is made, thus increasing the indicated value of the subject.

| ITEM | SUBJECT | COMPARABLE NO. 4 | | COMPARABLE NO. 5 | | COMPARABLE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 1984 North Rd Knoxville, PA 16928 | Lot 2 Wilson Hill Rd Morris, PA 16938 | | | | | |
| Proximity to Subject | | 33.83 miles SE | | | | | |
| Sales Price | $ n/a | $ 449,000 | | $ | | $ | |
| Price/ | $ 0.00 ☑ | $ 0.00 ☑ | | $ ☑ | | $ ☑ | |
| Data Source | Field/County Recs | NMPmls#31713732/Cnty Records | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sales or Financing | | Cash | | | | | |
| Concessions | | 0 | | | | | |
| Date of Sale/Time | n/a | 04/12/2024 | 0 | | | | |
| Location | Rural/Avg | Rural/Avg | | | | | |
| Site/View | Woods, Hills | Woods, Hills | | | | | |
| Acreage | 117.50 ac | 109.00 ac | 26,000 | | | | |
| Improvements | None Noted | None Noted | | | | | |
| | | | 0 | | | | |
| Net Adj. (total) | | ☒ + ☐ - $ | 26,000 | ☒ + ☐ - $ | 0 | ☒ + ☐ - $ | 0 |
| Indicated Value | | Gross: 5.8 | | Gross: 0.0 | | Gross: 0.0 | |
| of Subject | | Net: 5.8 $ | 475,000 | Net: 0.0 $ | 0 | Net: 0.0 $ | 0 |

We see an average of roughly $3,100 per acre (for all five comps we pulled. We used only 4 in the report). We will use that figure to adjust for acreage.

SALES COMPARISON ANALYSIS

ADDITIONAL COMMENTS

| Borrower: N/A | | | File No.: 00425002 |
| --- | --- | --- | --- |
| Property Address: 1984 North Rd | | | Case No.: QMILLER |
| City: Knoxville | State: PA | | Zip: 16928 |
| Lender: DHQM Properties, LLC | | | |

## Comments on Sales Comparison

This is a rural region. Comparables were chosen as close to the subject as possible. This forced the use of sales that are over 6 months old and several miles away.  No time adjustment has been made when market conditions are the same. Adjustments are based on location, desirability, and improvements.  The appraiser is very limited by the lack of verifiable available data.

Taxes are estimated.

Our initial search was in PA for the local MLS (Northen Mountains of PA) coverage for vacant plots of 75+ acres over the past two years. Our revised search was for 75 to 300 acres over the past year, which yielded 5 Comparable Sales, 4 of which we have included.
We see an average of roughly $3,100 per acre for these 5 sites.
We We will use that figure to adjust for acreage.

## NEIGHBORHOOD MARKET CONDITIONS

The menus that the lenders offer, includes government and conventional loans with many choices of terms. Employment can come from most of the area's industry, retail stores, or service related positions. Automobile transportation is necessary for employment and shopping.

## SITE COMMENTS

No apparent easements or encroachments were seen on inspection. Deed restrictions are those of record.

It is assumed that there are no environmental conditions on site or off site which have a diminishing effect on value. The individual appraiser assumes no responsibility with regard to any detrimental environmental influences on the subject property. This includes, but is not limited to, asbestos, urea formaldehyde, mold and radon gas. The appraiser has no knowledge of the existence of such materials (unless they are discussed in the repair or addendum sections of this report), on or in the subject property. The appraiser is not qualified to detect such substances.

If cited on the MLS, Sales Concessions are included in the Sales Grid. However, they are only adjusted for when recorded by the County Assessor.

Unless otherwise noted, any comps that cross a major road boundary are in similar neighborhoods, and there is no effect on value/marketability. The neighborhood boundaries (streams, hills, roads, highways) do not effect value/marketability, as the areas are more-or-less similar.

There are several methods used to derive the adjustments,  such as paired sales, extraction, regression, conversations with brokers and/or appraiser's experience.

The Appraiser Independence Guidelines outlined by FNMA, FMHLC, and FHFA, were strictly adhered to in the development of this report. The appraiser was not influenced or in any way with the development, reporting, result, or conclusion of value.

FIRREA Certification Statement: The appraiser certifies and agrees that this appraisal report was prepared in accordance with the requirements of Title XI of the Financial Institutions, Reform, Recovery, and Enforcement Act (FIRREA) of 1989, as amended (12 U.S.C. 3331 et seq.), and any applicable implementing regulations in effect at the time the appraiser signs the appraisal certification.

"The Appraiser must perform a highest and best use of the Property, using all four tests and report the results of that analysis." - -As noted under Highest and Best Use on Page 1 of the URAR: "In our opinion, the Highest and Best Use of the subject property is its current use, Single Family Residential, which is prevalent in the neighborhood."
The four tests of highest and best use are: (1) legally permissible -YES (2) physically possible -YES
(3) financially feasible-YES and (4) most profitable -YES. The first two tests are interchangeable in order and, in many circumstances, the last two are combined.

No employee, director, officer or agent of the lender, or any other third party acting as a joint venture partner, independent contractor, appraisal management company, or partner in behalf of the lender has influenced or attempted to influence the development, reporting, result or review of this assignment through coercion extortion, collusion, compensation, instruction, inducement, intimidation, bribery or in any other manner. I have not been contacted by anyone other than the intended user (lender/client as identified on the first page of the report), borrower or designated contact to make an appointment to enter the property. I agree to immediately report any unauthorized contacts either personally by phone or electronically to vendor management".

This is one of several large parcels which are to be traded at relatively equal values between partners.
Per the requested scope of work, we are appraising only vacant land, without any timber valuations, Gas or Mineral Rights, or drilling leases, and without any improvements.

| Borrower: N/A | | | |
|---|---|---|---|
| Address: 1984 North Rd | | | Case No.: QMILLER |
| City: Knoxville | St: PA | Zip: 16928 | Lender: DHOM Properties, LLC |



**FRONT VIEW OF
SUBJECT PROPERTY**

Date: April 10, 2025
Appraised Value: $ 430,000

**REAR VIEW OF
SUBJECT PROPERTY**



**STREET SCENE**



**LOCATION MAP**

| Borrower: N/A | File No.: 00425002 |
|---|---|
| Property Address: 1984 North Rd | Case No.: QMILLER |
| City: Knoxville | State: PA    Zip: 16928 |
| Lender: DHQM Properties, LLC | |





| Borrower: N/A | | File No.: 00425002 | |
|---|---|---|---|
| Property Address: 1984 North Rd | | Case No.: QMILLER | |
| City: Knoxville | State: PA | Zip: 16928 | |
| Lender: DHQM Properties, LLC | | | |



| Borrower: N/A | | File No.: 00425002 | |
| --- | --- | --- | --- |
| Property Address: 1984 North Rd | | Case No.: QMILLER | |
| City: Knoxville | State: PA | | Zip: 16928 |
| Lender: DHQM Properties, LLC | | | |



## FLOOD INFORMATION

Community: Township of Brookfield
Property is NOT in a FEMA Special Flood Hazard Area
Map Number: 42117C0135D
Panel: 42117C0135
Zone: X
Map Date: 07-16-2015
FIPS: 42117
Source: FEMA DFIRM

## LEGEND

▮ = FEMA Special Flood Hazard Area – High Risk

▮ = Moderate and Minimal Risk Areas

Road View:

▮ = Forest        ▮ = Water

## Sky Flood™

No representations or warranties to any party concerning the content, accuracy or completeness of this flood report, including any warranty of merchantability or fitness for a particular purpose is implied or provided. Visual scaling factors differ between map layers and are separate from flood zone information at marker location. No liability is accepted to any third party for any use or misuse of this flood map or its data.



AERIAL MAP

| Borrower: N/A | | File No.:   00425002 |
| Property Address: 1984 North Rd | | Case No.: QMILLER |
| City: Knoxville | State: PA | Zip: 16928 |
| Lender: DHQM Properties, LLC | | |





| Borrower: N/A | | File No.:  00425002 |
| Property Address: 1984 North Rd | | Case No.: QMILLER |
| City: Knoxville | State: PA | Zip: 16928 |
| Lender: DHQM Properties, LLC | | |





| Borrower: N/A | | File No.:   00425002 |
|---|---|---|
| Property Address: 1984 North Rd | | Case No.: QMILLER |
| City: Knoxville | State: PA | Zip: 16928 |
| Lender: DHQM Properties, LLC | | |

# CNA

**Real Estate Professionals**
**Errors and Omissions Policy**

## Declarations

| Agency | Branch | Prefix | Policy Number |
|---|---|---|---|
| 078990 | 969 | RFB | 27610661025 |

Insurance is provided by
Continental Casualty Company,
151 North Franklin Street, Chicago, IL 60606
A Stock Insurance Company.

**1.  NAMED INSURED AND MAILING ADDRESS:**

Equity Appraisals, LLC

101 Columbia Street
Suite 100
Corning, NY 14830

**NOTICE TO POLICYHOLDERS:**
The Errors and Omissions Liability coverage
afforded by this policy is on a Claims Made
basis.  Please review the policy carefully
and discuss this coverage with your
insurance agent or broker.

**2.  POLICY PERIOD:**     Inception: 02/15/2025     Expiration: 02/15/2026
at  12:01 A.M. Standard time at your address shown above.

**3.  ERRORS AND OMISSIONS LIABILITY:**

A. Limits of Liability:     Each Claim:     $1,000,000     Aggregate:     $1,000,000

B. Discrimination Limits of Liability:     $500,000

C. Deductible:     Each Claim:     $2,500

D. First Coverage Date:     02/15/2005

E. Retroactive Date:     02/15/2001

**4.  PREMIUM**     $845
Discrimination     $100.00
Total Premium:     $945.00

**5.  EXTENDED REPORTING PERIOD PREMIUM**     One Year:     50% of the Policy Premium
Three Year:     130% of the Policy Premium

**6.  FORMS AND ENDORSEMENTS ATTACHED AT INCEPTION:**

CNA65761NYc (03/14)  Real Estate Professionals Errors and Omissions Policy - New York

CNA65780NY ED. 09-2013

I - 1314203     B - 021183

*Kathleen W. Curry*
Countersigned by Authorized Representative

1

Equity
**Appraisals**
LLC

Equity Appraisals, LLC

| Borrower: N/A | | File No.: 00425002 |
|---|---|---|
| Property Address: 1984 North Rd | | Case No.: QMILLER |
| City: Knoxville | State: PA | Zip: 16928 |
| Lender: DHQM Properties, LLC | | |



DISPLAY THIS CERTIFICATE PROMINENTLY ● NOTIFY AGENCY WITHIN 10 DAYS OF ANY CHANGE

**Commonwealth of Pennsylvania**
**Department of State**
**Bureau of Professional and Occupational Affairs**
**PO BOX 2649 Harrisburg PA 17105-2649**

22  0707147

License Type
Certified Residential Appraiser

License Status
Active

JOHN MARTIN GALVIN
168 CEDAR ST
APT 101
CORNING, NY 14870

Initial License Date
05/12/2011

License Number
RL139864

Expiration Date
06/30/2025

Acting Commissioner Arion R. Claggett

Signature

ALTERATION OF THIS DOCUMENT IS A CRIMINAL OFFENSE UNDER 18 PA.C.S.2, 4911



SALES

| Borrower: N/A | | File No.: 00425002 |
|---|---|---|
| Property Address: 1984 North Rd | | Case No.: QMILLER |
| City: Knoxville | State: PA | Zip: 16928 |
| Lender: DHQM Properties, LLC | | |

| MLS # | List Pr | Str # | Str/RdNm | County | Acr Ttl | Type | Str/Road | LO | LA | DOM | SO | SA | Clsg Dt | Sold Pr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L317164125 | $245,265 | 0 | Hill Rd | Bradford | 163.51 | Hunting, Lots-Country | | 316 | 152 | 176 | 316 | 17 | 1017 | 10/16/2023 | $200,000 |
| L317160675 | $209,999 | 0 | Bradley Rd | Bradford | 89.46 | Hunting, Lots-Country | | 166 | 115 | 233 | 166 | 1029 | 9/20/2023 | $205,000 |
| L317168735 | $299,000 | 08 | Grover Hollow Road | Potter | 95.80 | Hunting, Lots-Country | Dirt Road | 95 | 12 | 136 | 95 | 12 | 11/15/2023 | $279,000 |
| L317178415 | $315,000 | 0 | Hartenberger | Potter | 90.00 | Hunting | Easements | 120 | 55 | 33 | 120 | 55 | 3/8/2024 | $285,000 |
| L317132765 | $399,000 | 0 | Wilson Hill Road | Tioga | 65.00 | Hunting, Lots-Country | Gravel | 196 | 4 | 715 | 196 | 4 | 3/15/2024 | $350,000 |
| L317176095 | $449,900 | 00 | Rock Run Road | McKean | 225.00 | Hunting, Residential | | 114 | 5 | 330 | 80 | 4 | 10/16/2024 | $370,000 |
| L317187225 | $387,000 | 00 | Sartwell Creek rd | Potter | 102.00 | Hunting, Lots-Country | ATV Approved Road, Dirt Road, Township Road | 151 | 64 | 134 | 151 | 64 | 11/14/2024 | $375,000 |
| L317168075 | $460,000 | 00 | Windfall Rd | Potter | 153.00 | Hunting, Other | Gravel, Township Road | 151 | 64 | 149 | 151 | 64 | 11/15/2023 | $420,000 |
| L317137325 | $499,000 | Lot 2 | Wilson Hill Road | Lycoming | 109.00 | Hunting, Lots-Country | Right of Way, Street Paved | 196 | 4 | 676 | 81 | 2 | 4/12/2024 | $449,000 |
| L317166845 | $499,900 | 0 | Route 328 | Bradford | 141.90 | Hunting, Lots-Country, See Remarks | Right of Way | 198 | 2 | 235 | 198 | 2 | 1/25/2024 | $450,000 |
| L317200625 | $569,900 | 3200 | Lambs Creek Road | Tioga | 150.00 | Hunting | Deeded Easement, Street Paved | 68 | 17 | 38 | 164 | 11 | 10/4/2024 | $569,900 |
| L317166525 | $599,900 | 0 | Off Champion Hill Road | Sullivan | 280.60 | Hunting, See Remarks | Right of Way, Township Road | 148 | 3 | 58 | 148 | 1 | 7/28/2025 | $575,000 |
| L317178355 | $595,000 | 0 | Foster Rd | Potter | 175.41 | See Remarks | Dirt Road, Easements | 120 | 55 | 92 | 99 | 2077 | 5/3/2024 | $600,000 |
| L317187035 | $1,900,000 | 00 | Valin Road | Potter | 800.53 | Hunting, Lots-Country, Residential | Right of Way, Street Paved, Township Road, Other | 95 | 5 | 193 | 95 | 5 | 1/10/2025 | $1,600,000 |



| | |
|---|---|
| Borrower: N/A | File No.: 00425002 |
| Property Address: 1984 North Rd | Case No.: QMILLER |
| City: Knoxville | State: PA    Zip: 16928 |
| Lender: DHQM Properties, LLC | |

## 1984 NORTH ROAD

| | | | |
|---|---|---|---|
| **Location** | 1984 NORTH ROAD | **Parcel #** | 03/ 02.00/ 016 / /000 |
| **Control #** | 00001040 | **Owner** | DHQM LLC |
| **Clean & Green Total** | $64,440 | **Appraisal** | $221,330 |
| **Vision ID** | 3913 | **Building Count** | 1 |
| **District** | BROOKFIELD TWP | **School Dist** | NORTHERN TIOGA |

### Current Value

| Appraisal | | | |
|---|---|---|---|
| Valuation Year | Improvements | Land | Total |
| 2025 | $0 | $221,330 | $221,330 |

| Assessment | | | | |
|---|---|---|---|---|
| Valuation Year | Improvements | Land | Total | Clean & Green Land | Clean & Green Total |
| 2025 | $0 | $221,330 | $221,330 | $64,440 | $64,440 |

### Owner of Record

| | | | |
|---|---|---|---|
| **Owner** | DHQM LLC | **Sale Price** | $520,000 |
| **Co-Owner** | | **Certificate** | |
| **Address** | 229 MAIN STREET | **Book & Page** | 201606681/0 |
| | LANDISVILLE, PA 17538 | **Sale Date** | 07/13/2016 |
| | | **Instrument** | 00 |

### Ownership History

| Ownership History | | | | | |
|---|---|---|---|---|---|
| Owner | Sale Price | Certificate | Book & Page | Instrument | Sale Date |
| DHQM LLC | $520,000 | | 201606681/0 | 00 | 07/13/2016 |
| LANG FAMILY TRUST | $1 | | 0778/5164 | 01 | 09/11/2008 |
| LANG MAX J & MARY R | $1 | | 0778/3782 | 01 | 10/26/2007 |
| WEHNKE AMY LANG & ERNEST LANG | $1 | | 0763/2514 | 01 | 10/09/2006 |
| LANG MARY R / MAX L | $0 | | 0464/0967 | | 07/30/1987 |



| Borrower: N/A | | File No.: 00425002 |
|---|---|---|
| Property Address: 1984 North Rd | | Case No.: QMILLER |
| City: Knoxville | State: PA | Zip: 16928 |
| Lender: DHQM Properties, LLC | | |

| | | | |
|---|---|---|---|
| Use Code | 113 | Size (Acres) | 117.5 |
| Description | Agricultural wo Buildings | Frontage | |
| Zone | | Depth | |
| Neighborhood | 0300 | Assessed Value | $221,330 |
| Green&Clean | Yes | Clean & Green Value | $64,440 |
| Category | Forest Reserve | Clean & Green AC | 116.50 |
| | | Appraised Value | $221,330 |

Islndfront

## Outbuildings

| Outbuildings | Legend |
|---|---|
| No Data for Outbuildings | |

## Valuation History

| Appraisal | | | |
|---|---|---|---|
| Valuation Year | Improvements | Land | Total |
| 2025 | $0 | $221,330 | $221,330 |
| 2023 | $0 | $74,940 | $74,940 |
| 2019 | $53,520 | $74,950 | $128,470 |
| 2018 | $53,520 | $74,950 | $128,470 |
| 2017 | $53,520 | $74,950 | $128,470 |

| Assessment | | | | | |
|---|---|---|---|---|---|
| Valuation Year | Improvements | Land | Total | Clean & Green Land | Clean & Green Total |
| 2025 | $0 | $221,330 | $221,330 | $64,440 | $64,440 |
| 2023 | $0 | $74,940 | $74,940 | $19,710 | $19,710 |
| 2019 | $53,520 | $74,950 | $128,470 | $74,950 | $128,470 |
| 2018 | $53,520 | $74,950 | $128,470 | $74,950 | $128,470 |
| 2017 | $53,520 | $74,950 | $128,470 | $74,950 | $128,470 |

(c) 2025 Vision Government Solutions, Inc. All rights reserved.





QMILLER
File No. 00425002

********* **INVOICE** *********

File Number: 00425002                    04/16/2025

qmiller@ql-properties.com
DHQM Properties, LLC

Lancaster, PA

Borrower :            N/A

Invoice # :
Order Date :
Reference/Case # :    QMILLER
PO Number :

1984 North Rd
Knoxville, PA  16928

| | | |
|---|---|---|
| Land Appraisal | $ | 300.00 |
| | $ | -------------- |
| Invoice Total | $ | 300.00 |
| State Sales Tax @ | $ | 0.00 |
| Deposit | ( $ | 300.00 ) |
| Deposit | ( $ | ) |
| | | -------------- |
| Amount Due | $ | 0.00 |

Terms:   Thank you for your business

Please Make Check Payable To:

Equity Appraisals, LLC
101 Columbia St
Corning, NY 14830

Fed. I.D. #: