# **EXHIBIT 1**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

Gerard Catalanello, Esq.
James J. Vincequerra, Esq. (admitted *pro hac vice*)
Seth M. Cohen, Esq. (admitted *pro hac vice*)
Kimberly Schiffman, Esq. (admitted *pro hac vice*)
Jonathan P. Wieder, Esq. (admitted *pro hac vice*)
**ALSTON & BIRD LLP**
90 Park Avenue
15th Floor
New York, New York 10016-1387
Telephone: (212) 210-9400
Facsimile: (212) 210-9444
Email:  Gerard.Catalanello@alston.com
        James.Vincequerra@alston.com
        Seth.Cohen@alston.com
        Kimberly.Schiffman@alston.com
        Jonathan.Wieder@alston.com

*– and –*

Enrique Chaljub Garcia, Esq. (admitted *pro hac vice*)
1201 West Peachtree Street
Atlanta, Georgia 30309
Telephone: (404) 881-7000
Facsimile: (404) 881-7777
Email: Enrique.Chaljub@alston.com

*Counsel to Silverview Credit Partners, LP*

| | |
|---|---|
| In re:<br><br>DARYL FRED HELLER,<br><br>                        Debtor. | Case No.: 25-11354-JNP<br><br>Hon. Jerrold N. Poslusny, Jr.<br><br>Chapter 11 |

**DECLARATION OF JAMES J. VINCEQUERRA IN SUPPORT OF
SILVERVIEW CREDIT PARTNERS, L.P.'S (I) REPLY TO DEBTOR'S BRIEF IN
SUPPORT OF WHY THE COURT SHOULD NOT APPOINT A TRUSTEE
OR CONVERT THE CASE PURSUANT TO 11 U.S.C. §§ 1104(a)(1), (2), 1112(b)(1)
[D.I. 588]; AND (II) MEMORANDUM OF LAW IN SUPPORT OF AN ORDER
CONVERTING CHAPTER 11 CASE TO LIQUIDATING PROCEEDING UNDER
CHAPTER 7 OR, IN THE ALTERNATIVE, APPOINTING A CHAPTER 11 TRUSTEE**

I, JAMES J. VINCEQUERRA, hereby declare as follows:

1.      I am an attorney at law and member of the law firm of Alston & Bird LLP, counsel to Silverview Credit Partners, LP ("Silverview"). I submit this declaration in connection with *Silverview Credit Partners, LP's (I) Reply to Debtor's Brief in Support of Why The Court Should Not Appoint a Trustee or Convert the Case Pursuant to 11 U.S.C. §§ 1104(a)(1), (2), 1112(b)(1) [D.I. 588]; and (II) Memorandum of Law in Support of an Order Converting Chapter 11 Case to Liquidating Proceeding Under  Chapter 7 or, in the Alternative, Appointing a Chapter 11 Trustee.*[1]

2.      Attached hereto as **Exhibit "A"** is a true and correct copy of that certain email, dated September 26, 2025, from the Debtor's counsel indicating that the Debtor would invoke his Fifth Amendment right against self-incrimination in response to discovery directly tied to the Court's OSC.

3.      Attached hereto as **Exhibit "B"** is a true and correct copy of that certain *Transcript of 341 Meeting of Creditors before Jeffrey M. Sponder, Esq., Office of the U.S. Trustee*, dated March 31, 2025.

4.      Attached hereto as **Exhibit "C"** is a true and correct copy of that certain *First Interim Report of Examiner, Edward A. Phillips (Regarding Multiple Sales of the Same Automated Teller Machines to the Same or Multiple Purchasers)* [D.I. 329], dated June 9, 2025.

5.      Attached hereto as **Exhibit "D"** is a true and correct copy of that certain (a) *Second Interim Report of Examiner, Edward A. Phillips (Regarding Ponzi Allegation)* [D.I. 473], dated August 13, 2025; (b) *Notice of Errata* [D.I. 477], dated August 15, 2025; and (c) Examiner's Response [D.I. 496], dated August 21, 2025.

---

[1]    Capitalized terms used but not otherwise define herein shall have the meanings ascribed to such terms in the Reply.

6.      Attached hereto as **Exhibit "E"** is a true and correct copy of that certain Indictment of Daryl Fred Heller, dated August 21, 2025.

7.      Attached hereto as **Exhibit "F"** is a true and correct copy of that certain Conditions of Release Order, dated September 5, 2025.

8.      Attached hereto as **Exhibit "G"** is a true and correct copy of that certain SEC Enforcement Action against Daryl Fred Heller., dated September 3, 2025.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this Declaration was executed on October 8, 2025 in New York, New York.

Dated: October 8, 2025                          By:  */s/ James J. Vincequerra*
                                                    _____

# **EXHIBIT A**

## Schiffman, Kimberly

| | |
|---|---|
| **From:** | Wieder, Jonathan |
| **Sent:** | Friday, September 26, 2025 6:00 PM |
| **To:** | Sari B. Placona; Schiffman, Kimberly; Anthony Sodono |
| **Cc:** | Kramer, Jenny; Vincequerra, James; Heidi Sorvino; Adams, Christopher D. |
| **Subject:** | RE: Case No. 25-11354 Heller Deposition |

Sari,

As you likely know, it is well settled law that a blanket invocation of the fifth amendment privilege is not permitted. *See, e.g.*, *Brock v. Gerace*, 110 F.R.D. 58, 62 (D.N.J. 1986). To the extent Mr. Heller wishes to assert his fifth amendment rights, he must assert that privilege on a question by question basis so that the propriety of invoking the privilege can be tested against specific circumstances or questions. *Id*. *See also Nat'l Life Ins. Co. v. Hartford Acci. & Indem. Co.*, 615 F.2d 595, 599 (3d Cir. 1980); *Donovan v. Spadea*, 757 F.2d 74, 78 (3d Cir. 1985).

Accordingly, we intend to depose Mr. Heller and will ask the Court to draw all appropriate negative inferences from Mr. Heller's invocation of his fifth amendment privilege as to our questions, and otherwise reserve all rights. Candidly, however, we struggle to understand how Mr. Heller intends to oppose the appointment of a trustee or the conversion of the bankruptcy to a chapter 7 proceeding in light of the negative inferences which will necessarily be drawn about Mr. Heller's candor and ability to manage the Debtor's estate. Please advise if you intend to continue to oppose the appointment of a trustee or conversion of the case to a chapter 7.

In any event, given that the examiner has already noticed Mr. Heller's deposition for October 9, 2025, Silverview will participate in that deposition instead of noticing Mr. Heller's deposition for another date. If, for any reason, your client does not intend to appear on October 9th, please let us know so that we may promptly bring that to the Court's attention.

Best,
Jonathan

---

**From:** Sari B. Placona <SPlacona@MSBNJ.COM>
**Sent:** Friday, September 26, 2025 1:25 PM
**To:** Schiffman, Kimberly <Kimberly.Schiffman@alston.com>; Wieder, Jonathan <Jonathan.Wieder@alston.com>; Anthony Sodono <ASodono@MSBNJ.COM>
**Cc:** Kramer, Jenny <Jenny.Kramer@alston.com>; Vincequerra, James <James.Vincequerra@alston.com>; Heidi Sorvino <sorvinoh@whiteandwilliams.com>; Adams, Christopher D. <cadams@mccarter.com>
**Subject:** RE: Case No. 25-11354 Heller Deposition

**EXTERNAL SENDER – Proceed with caution**

---

Kim

Mr Heller will be taking the 5th. Do you still intend on taking his deposition? Please advise.

I will hopefully be sending you a settlement proposal next week.

Thanks.

Sari B. Placona | **Attorney Bio**
Partner
**McManimon, Scotland & Baumann, LLC**
75 Livingston Avenue | 2nd Floor | Roseland, NJ 07068
**Direct Dial:** 973-721-5030
**Email:** **SPlacona@MSBNJ.COM**
Website

**Connect with MS&B on** LinkedIn | Twitter | Instagram

**From:** Schiffman, Kimberly <Kimberly.Schiffman@alston.com>
**Sent:** Wednesday, September 24, 2025 11:38 AM
**To:** Sari B. Placona <SPlacona@MSBNJ.COM>; Wieder, Jonathan <Jonathan.Wieder@alston.com>; Anthony Sodono <ASodono@MSBNJ.COM>; Joseph R. Zapata <JZapata@msbnj.com>
**Cc:** Kramer, Jenny <Jenny.Kramer@alston.com>; Vincequerra, James <James.Vincequerra@alston.com>
**Subject:** RE: Case No. 25-11354 Heller Deposition

Hi, Sari,

Following up on the below and our call last week.

We propose October 3rd for Daryl to sit for a full-day, in-person deposition. We will notice the deposition accordingly. Should that date not work for Daryl, please provide his availability during the beginning of October so that we may coordinate scheduling expeditiously.

Silverview reserves the right to serve additional forms of discovery on an expedited basis.

Many thanks,
Kim

Kimberly Schiffman
Senior Associate
**ALSTON & BIRD**
90 Park Avenue
New York, NY 10016
+1 212 210 9571 (O)
+1 516 830 0684 (M)
Kimberly.Schiffman@alston.com

**From:** Sari B. Placona <SPlacona@MSBNJ.COM>
**Sent:** Wednesday, September 17, 2025 10:39 AM
**To:** Wieder, Jonathan <Jonathan.Wieder@alston.com>; Anthony Sodono <ASodono@MSBNJ.COM>; Joseph R. Zapata <JZapata@msbnj.com>
**Cc:** Schiffman, Kimberly <Kimberly.Schiffman@alston.com>; Cohen, Seth <Seth.Cohen@alston.com>; Vincequerra, James <James.Vincequerra@alston.com>
**Subject:** RE: Case No. 25-11354 Heller Deposition

EXTERNAL SENDER – Proceed with caution

Jonathan,  your conclusory allegations and attacks on the debtor are unnecessary, unprofessional and inflammatory.

I will rely on the caselaw regarding the appointment of a trustee when appropriate.

I can speak with my client about a date and get back to you.

Thanks.

Sari B. Placona | **Attorney Bio**
Partner
**McManimon, Scotland & Baumann, LLC**
75 Livingston Avenue | 2nd Floor | Roseland, NJ 07068
**Direct Dial:** 973-721-5030
**Email:** **SPlacona@MSBNJ.COM**
Website

**Connect with MS&B on** LinkedIn | Twitter | Instagram

**From:** Wieder, Jonathan <Jonathan.Wieder@alston.com>
**Sent:** Wednesday, September 17, 2025 10:31 AM
**To:** Sari B. Placona <SPlacona@MSBNJ.COM>; Anthony Sodono <ASodono@MSBNJ.COM>; Joseph R. Zapata <JZapata@msbnj.com>
**Cc:** Schiffman, Kimberly <Kimberly.Schiffman@alston.com>; Cohen, Seth <Seth.Cohen@alston.com>; Vincequerra, James <James.Vincequerra@alston.com>
**Subject:** Case No. 25-11354 Heller Deposition

Counsel,

The record is already more than sufficient to support the appointment of a chapter 11 Trustee and/or the conversion of the case to a chapter 7.  In light of Debtor's repeated and unfounded attacks on the Examiner's report, however, Silverview reserves its right to take the Debtor's deposition in connection with the upcoming evidentiary hearing on the Order to Show Cause. Please advise as to the Debtor's availability to sit for an in-person deposition so that we may coordinate scheduling.

Silverview also reserves the right to serve additional forms of discovery on an expedited basis.

Thank you,
Jonathan

Jonathan P. Wieder
Senior Associate
**ALSTON & BIRD**

90 Park Avenue
New York, NY 10016
+1 212 905 9044 (NY)
+1 914 393 2854 (M)
jonathan.wieder@alston.com

NOTICE: This e-mail message and all attachments may contain legally privileged and confidential information intended solely for the use of the addressee. If you are not the intended recipient, you are hereby notified that you may not read, copy, distribute or otherwise use this message or its attachments. If you have received this message in error, please notify the sender by email and delete all copies of the message immediately.

This message contains information which may be confidential and privileged. Unless you are the addressee (or authorized to receive for the addressee), you may not use, copy, or disclose to anyone the message or any information contained in the message . If you have received the message in error, please advise the sender by reply e-mail or contact the sender at McManimon, Scotland & Baumann, LLC by phone at (973) 622-1800 and delete the message. Thank you very much.

# **EXHIBIT B**

OFFICE OF THE UNITED STATES TRUSTEE
FOR THE DISTRICT OF NEW JERSEY (CAMDEN)


| | | |
|---|---|---|
| IN RE: | . | Case No. 25-11354-JNP |
| | . | |
| | . | Office of the U.S. Trustee |
| DARYL FRED HELLER, | . | One Newark Center |
| | . | Suite 2100 |
| | . | Newark, NJ 07102 |
| Debtor. | . | |
| | . | March 31, 2025 |
| . . . . . . . . . . . . . | . | 10:00 a.m. |


TRANSCRIPT OF 341 MEETING OF CREDITORS
BEFORE JEFFREY M. SPONDER, ESQ.
OFFICE OF THE U.S. TRUSTEE



TELEPHONIC APPEARANCES:

For the Debtor:            McManimon Scotland & Baumann, LLC
                           By:  SARI BLAIR PLACONA, ESQ.
                                ANTHONY SODONO, III, ESQ.
                           75 Livingston Avenue, Suite 201
                           Roseland, NJ 07068

                           McCarter & English
                           By:  CHRISTOPHER D. ADAMS, ESQ.
                           Four Gateway Center
                           100 Mulberry Street
                           Newark, NJ 07102

For Heller Capital         White and Williams
Group and Heller           By:  HEIDI J. SORVINO, ESQ.
Investment Holdings:       810 Seventh Avenue, Suite 500
                           New York, NY 10019


Proceedings recorded by electronic sound recording, transcript
produced by transcription service.

_____

**J&J COURT TRANSCRIBERS, INC.**
**268 Evergreen Avenue**
**Hamilton, New Jersey 08619**
**E-mail:  jjcourt@jjcourt.com**

**(609) 586-2311    Fax No. (609) 587-3599**

TELEPHONIC APPEARANCES (Cont'd):

For Prestige Fund:            Stark & Stark
                             By:  JOSEPH H. LEMKIN, ESQ.
                             P.O. Box 5315
                             Princeton, NJ 08543

For Creditor:                Dilworth Paxon, LLP
                             By:  MARTIN WEIS, ESQ.
                             1500 Market Street, Suite 3500E
                             Philadelphia, PA 19102

For Deerfield Capital,       Ciardi Ciardi & Astin
LLC:                         By:  ALBERT ANTHONY CIARDI, III, ESQ.
                             1905 Spruce Street
                             Philadelphia, PA 19103

For the Internal             Internal Revenue Service
Revenue Service:             By:  Ruth Ayling
                             P.O. Box 7346
                             Philadelphia, PA 19101-7346

For Steward Capital          Archer & Greiner, P.C.
Holdings & Avenaero          By:  JERROLD S. KULBACK, ESQ.
Holdings:                    1025 Laurel Oak Road
                             Voorhees, NJ 08043

For Silverview Credit        Alston & Bird, LLP
Partners:                    By:  KIMBERLY SCHIFFMAN, ESQ.
                             90 Park Avenue, 15th Floor
                             New York, NY 10016

For Steven Mitnick:          Mitnick Law, PC
                             By:  MARC D. MICELI, ESQ.
                             P.O. Box 530
                             49 Old Turnpike Road
                             Oldwick, NJ 08858

OTHER APPEARANCES:

Kurt Gwynne, Esq. for Examiner, Edward Philips
Kirsten K. Ardelean, Office of the U.S. Trustee
Harry M. Gutfleish, Esq. for Funders App and Reliance Financial
E. Richard Dressel, Esq. for Brett & Gail Levin
Donna Donaher, Esq. for First National Bank
Donald W. Clarke, Esq. for GCC Investment Holdings, et al.
Nancy Isaacson, Esq. for Randall Leaman
Mr. Etchenson (phonetic)
Thomas T. Reith, Esq. for Needham Bank

**WWW.JJCOURT.COM**

Case 25-11354-JNP    Doc 596-1    Filed 10/08/25    Entered 10/08/25 15:11:20    Desc
Declaration of James J. Vincequerra    Page 13 of 902

3

# **I N D E X**

**PAGE**

**WITNESS**

DARYL FRED HELLER

   Examination by Mr. Sponder              10

   Examination by Mr. Lemkin              77

   Examination by Mr. Weis                 82

   Examination by Mr. Ciardi              85

   Examination by Ms. Ayling            105

   Examination by Mr. Kulback          107

   Examination by Ms. Schiffman       113

   Examination by Mr. Miceli             124

4

1          MR. SPONDER:  Good morning.  My name is Jeff Sponder

2  and I'm an attorney with the Office of the United States

3  Trustee which is a component of the Department of Justice.  The

4  United States Trustee supervises the administration of

5  bankruptcy cases.

6          Today is Monday, March 31st, 2025.  It's ten o'clock

7  in the morning approximately.  This is the 341(a) meeting of

8  creditors in the Daryl Fred Heller case which is Case Number

9  25-11354 which is a Judge Poslusny case.  This meeting is being

10  conducted pursuant to Section 341(a) of the Bankruptcy Code.

11  Debtors are required to appear for an examination under oath

12  regarding their bankruptcy cases and this meeting is for the

13  purpose of conducting such examination.

14          This examination is being recorded, so all

15  appearances and responses must be verbal.  Please note that I

16  will be conducting this meeting and I will ask all of my

17  questions first.  When I finish, I will ask if anyone has any

18  questions of the witness concerning the context of today's

19  341(a) meeting.  At that time, you may ask your questions, if

20  any.

21          I ask that you keep your phone lines muted unless you

22  are going to be speaking.  Please note that this meeting is an

23  opportunity for creditors to examine the debtor under oath

24  about the debtor's general financial affairs.  This is not the

25  time to ask questions about your particular claim or contract.

Case 25-11354-JNP    Doc 596-1    Filed 10/08/25    Entered 10/08/25 15:11:20    Desc
Declaration of James J. Vincequerra    Page 15 of 902

5

1              This case was commenced on February 12th, 2025.

2  Notice of this 341(a) meeting, just give me a second --

3              MS. PLACONA:  Jeff, just for clarification, we filed

4  I believe February 10th.  If I heard you, I think you said the

5  10th -- the 12th.

6              MR. SPONDER:  Okay.  I will check.  Sorry about that.

7  So February 10th, 2025, the case filed.  Notice of the 341(a)

8  meeting was provided on February 20th, 2025 at Docket Number

9  39.  Notice of the telephonic 341(a) meeting, which included

10 the dial-in number to access the meeting, was filed on February

11 14, 2025 at Docket Number 26.

12             On February 20th, 2025, also a notice of adjournment

13 of the meeting of creditors was filed at Docket Number 39 which

14 scheduled a 341 meeting for March 19th of 2025.  Shortly

15 thereafter, on March 17, 2025, a notice advising creditors of

16 the adjourned date of the 341(a) meeting would be March 31st,

17 2025 at 10 a.m. and included the call-in number.

18             The schedules and Statement of Financial Affairs were

19 filed on February 24th, 2025 at Docket 59.  It appears that

20 amended schedules were filed on February 26th at Docket 72.  It

21 further appears that a summary of schedules was filed on

22 February 27th, 2025 at Docket Number 79.  And then it looks

23 like there was another -- more amended schedules filed on March

24 17, 2025 at Docket Number 122 and a summary of assets and

25 liabilities filed a day later at Docket Number 129.

6

1          All right.  Before we get started, let me get an

2  appearance from debtor's counsels, please.

3          MS. PLACONA:  Good morning.  Sari Placona, McManimon,

4  Scotland & Baumann, and Anthony Sodono on behalf of the debtor

5  who is in the room with us.

6          MR. SPONDER:  Great.  And is there anyone else

7  appearing on behalf of the debtor today?

8          MR. ADAMS:  Good morning, Jeff, it's Christopher

9  Adams with McCarter & English for Mr. Heller.

10          MR. SPONDER:  Thank you, Mr. Adams.  I appreciate it.

11  All right.  And as I said before we got on the line, for those

12  of you that are on the phone, I will specifically call each of

13  you after I complete my questioning.  And if you haven't done

14  so already, please send me an e-mail with your information and

15  who you represent, okay?  Thank you.  All right.

16          Mr. Heller, good morning.

17          MR. HELLER:  Good morning, Mr. Sponder.

18          MR. SPONDER:  And can you state your full name and

19  spell your full name for the record?

20          MR. HELLER:  Certainly.  Daryl Fred Heller,

21  D-a-r-y-l, F-r-e-d, H-e-l-l-e-r.

22          MR. SPONDER:  And can you raise your right hand and

23  let me know when it's up?

24          MR. HELLER:  It's raised.

25          MR. SPONDER:  Thank you.

Case 25-11354-JNP   Doc 596-1   Filed 10/08/25   Entered 10/08/25 15:11:20   Desc
Declaration of James J. Vincequerra   Page 17 of 902

7

1              DARYL FRED HELLER, DEBTOR, SWORN

2              MR. SPONDER:  And your counsel provided me with a

3    copy of your Pennsylvania Driver's License which does not

4    expire until 2/27 of '26, as well as your United States

5    Passport which doesn't expire until 2034.  So I thank you for

6    providing those documents for proof of yourself.  I appreciate

7    that.  I know counsel advised where you're located off the

8    record, but can you advise where you are today right now?

9              MR. HELLER:  We are in McCarter & English office in

10   Newark, New Jersey.

11             MR. SPONDER:  And I understand that there are

12   individuals present with you.  I understand Mr. Adams, Mr.

13   Sodono and Ms. Placona.  Are there any other individuals there

14   with you?

15             MS. SORVINO:  Yes.  It's Heidi Sorvino, counsel to

16   Heller Capital Group and Heller Investment Holdings.

17             MR. SPONDER:  Thank you.  And is there anyone else

18   there with you?

19             MR. HELLER:  No, that is everyone.

20             MR. SPONDER:  Okay.  So a nice full house.  I got

21   you.  All right.  Are you under the influence of any alcohol or

22   narcotics that would affect your testimony today?

23             MR. HELLER:  I am not.

24             MR. SPONDER:  What is your home address?

25             MR. HELLER:  909 Greenside Drive, Lititz, PA 17543.


**WWW.JJCOURT.COM**

8

1      MR. SPONDER:  And what's the best way to contact you

2  by telephone?

3      MS. PLACONA:  Jeff, sorry, I'm not comfortable

4  putting his cell phone on the record with all these creditors.

5  You and I can just talk offline if that's okay.

6      MR. SPONDER:  Okay.  You can provide it to me via

7  e-mail.  Someone is not on mute.  So the person's that speaking

8  now, you're not on mute.  Please, everyone, make sure you're on

9  mute.  Thank you.

10      I want to go over some ground rules for this 341(a)

11  meeting.  Mr. Heller, if you don't understand a question,

12  please let me know as I can rephrase the question.  If you

13  estimate information, please tell me that you are estimating.

14      As I mentioned earlier, this meeting is being

15  recorded to create a record.  As such, please answer questions

16  with yeses or nos instead of uh-huhs or the like.  In addition,

17  only one of us may speak at a time.

18      Also, your counsels are on the line or with you and

19  may interject an objection to a question.  If that happens,

20  please wait for us to discuss the objection before providing

21  your answer.  Do you understand those ground rules?

22      MR. HELLER:  I do.

23      MR. SPONDER:  Great.  I have a few questions first

24  for either Ms. Placona or Mr. Sodono.  Other than representment

25  of the debtor in this case, do you have any previous or ongoing

Case 25-11354-JNP    Doc 596-1    Filed 10/08/25    Entered 10/08/25 15:11:20    Desc
Declaration of James J. Vincequerra    Page 19 of 902

9

1  relationship, business or otherwise, with the debtor?

2        MS. PLACONA:  No.

3        MR. SPONDER:  And as a result, your firm is not a

4  pre-petition creditor of the debtor, is that correct?

5        MS. PLACONA:  No, we drew down for pre-petition

6  services which was disclosed in our retention application.

7  That was only in connection with the bankruptcy filing.

8        MR. SODONO:  Right.  Her services are rendered

9  contemporaneous with the filing.  We were only retained maybe a

10 week before, maybe couple days.

11       MR. SPONDER:  No, understood.  So, at the time of the

12 filing, your firm was not a creditor of the debtor because you

13 drew down, correct?

14       MS. PLACONA:  Correct.

15       MR. SPONDER:  Thank you.  And I saw you filed a

16 2016(b) statement and it shows that there was a retainer of

17 40,738, is that correct?

18       MS. PLACONA:  That's correct.

19       MR. SPONDER:  And the source of the retainer was from

20 Mr. Heller's wife, is that correct?

21       MS. PLACONA:  That's correct.

22       MR. SPONDER:  All right.  Do you anticipate receiving

23 any post-petition retainers?

24       MR. SODONO:  Retainers, no.

25       MR. SPONDER:  And do you have any agreements

                              Heller - Sponder                          10

1  regarding the referral of the case?

2              MR. SODONO:  No.

3              MR. SPONDER:  All right.  So back to you, Mr. Heller.

4                              EXAMINATION

5  BY MR. SPONDER:

6  Q    Do you have a copy of the petition that was filed on

7  February 10, 2025 at Docket Number 1?

8  A    Yes, I do.

9  Q    And do you have a copy of the schedules and Statement of

10 Financial Affairs filed on February 24, 2025 at Docket Number

11 59?

12 A    I have Docket 62.  I do -- will find a source of --

13             MR. SPONDER:  No problem.

14             MS. PLACONA:  What's the docket, Jeff?

15             MR. SPONDER:  59, I believe that's the amended

16 schedules and Statement of Financial Affairs.

17 A    Yes, I do now.

18 Q    Okay.  And do you have the amended schedules that were

19 filed at Docket Number 72?

20             UNIDENTIFIED SPEAKER:  52.

21             MR. SPONDER:  72.

22             MS. PLACONA:  I'll get (indiscernible) for now.  I

23 think he hasn't --

24             MR. SPONDER:  Okay.

25             MS. PLACONA:  They're not printed out in front of

                              WWW.JJCOURT.COM

1  him, but we have them on the screen.

2         MR. SPONDER:  Okay.  I mean, as long as he can see

3  them when I get to them.

4  Q    Next is do you have the summary of schedules that was

5  filed at Docket Number 79?

6         MS. PLACONA:  What's the number?

7         MR. SPONDER:  Seven-nine.

8         MS. PLACONA:  We'll also pull it up on the screen for

9  him, Jeff.

10         MR. SPONDER:  Okay.

11  Q    And then we have -- do you have in front of you or

12  available the amended schedules that were filed at Docket

13  Number 122?

14  A    Yes.

15  Q    And, lastly, the summary of assets and liabilities that

16  were filed at Docket Number 129?

17  A    Yes.

18  Q    Okay.  Have you filed any previous bankruptcy cases in the

19  last eight years?

20  A    I have not.

21  Q    Have you filed any previous bankruptcy cases for any

22  affiliates or companies that you own?

23  A    No.

24  Q    Did you review the petition that was filed on February

25  10th, 2025 at Docket Number 1?

Heller - Sponder                                    12

1  A    Along with my lawyers, yes, I did.

2  Q    And is the information contained in the petition true and

3  accurate to the best of your knowledge?

4  A    To the best of my knowledge.

5  Q    To the best of your knowledge, yes?

6  A    Yes.

7  Q    Thank you.  If you turn to Docket Number 1, it has page

8  numbers in the top of the page.  Do you see that?

9  A    I do.  And it is in front of me.

10 Q    Great.  If you turn to Page 6 of 15 of Docket Number 1 and

11 let me know when you're there.

12 A    I am there.

13 Q    Great.  And Part 7 on the bottom includes an s/ with your

14 name, do you see that?

15 A    Yes, I do.

16 Q    And do you understand that the s/ of your name is a

17 representation from your counsel that you, in fact, signed the

18 petition?

19 A    Yes, I do.

20 Q    And did you actually sign the petition on February 10th of

21 2025?

22 A    Yes.

23 Q    Do you understand that you signed the petition under

24 penalty of perjury?

25 A    Yes.

Heller - Sponder                    13

1           MR. SPONDER:  Ms. Placona or Mr. Sodono, please

2   confirm that your office is holding the original petition with

3   Mr. Heller's wet signature?

4           MS. PLACONA:  Yes.

5           MR. SPONDER:  Thank you.

6   Q    Next, if I didn't say it earlier, but if you have Docket

7   Number 2 which is the certificate of credit counseling, if you

8   don't, that's fine.  I can just ask you questions if you

9   remember about it.

10  A    I don't have that document.

11  Q    Okay.  Do you remember taking the credit counseling course

12  via the Internet on February 10th, 2025 at 11:20 a.m.?

13  A    Yes.

14  Q    And is there anything that you would like to revise in the

15  petition at this time?

16  A    I don't recall all those questions.

17  Q    Your answer broke up a little bit, I'm sorry.

18  A    Yeah, I do not recall the answers or all those questions,

19  so I to the best -- yeah.

20  Q    All right.  So there's nothing --

21          MS. PLACONA:  Yes.  Jeff, if through the course of

22  the bankruptcy it's determined that an amendment needs to be

23  filed, we will do so.

24          MR. SPONDER:  Okay.  Thank you.  Just to let you

25  know, we're going to go through each of these documents that I

Heller - Sponder                                      14

1  stated earlier with similar questions, Mr. Heller, so that we

2  have your signature and all that information on the record.

3  So, I apologize, but I have to go through each one separately.

4  Q    So the next one is Docket Number 59.  And can you turn to

5  that document if you have it in front of you?

6  A    Yes, I have it.

7  Q    All right.  And did you review Docket Number 59 which

8  includes schedules and the Statement of Financial Affairs that

9  were filed on February 24th, 2025?

10 A    Along with my lawyers, yes, I did.

11 Q    All right.  Can you turn to Page 34 of 53 and let me know

12 when you're there?

13 A    I am there.

14 Q    Great.  And as you can see, that page contains a

15 declaration about an individual debtor's schedules, is that

16 correct?

17 A    Correct.

18 Q    Similar to the petition that we just looked over, there

19 appears to be an s/ with your name.  Do you see that on the

20 bottom?

21 A    I do.

22 Q    Again, do you understand that the s/ of your name is a

23 representation by your counsel that you signed this

24 declaration?

25 A    Yes, I do.

Heller - Sponder                           15

1  Q    And did you sign this declaration on February 24th, 2025?

2  A    Yes, I did.

3  Q    And do you understand that you signed the declaration

4  under penalty of perjury?

5  A    Yes.

6        MR. SPONDER:  Ms. Placona or Mr. Sodono, can you

7  confirm that your office is holding the original declaration

8  with Mr. Heller's wet signature?

9        MS. PLACONA:  That's correct.

10        MR. SPONDER:  Ms. Placona, so I don't have to ask

11  this question each time, are you holding all of the

12  declarations or -- and wet signatures of the debtor at your

13  office?

14        MS. PLACONA:  That's correct.

15        MR. SPONDER:  Okay.

16  Q    Mr. Heller, is there anything that you would like to

17  revise in the schedules or in the declaration other than what

18  has already been revised in the amended schedules filed with

19  the court at Docket Number 72 and 122?

20  A    To my knowledge, no.

21  Q    Okay.  At this time, do you anticipate filing any further

22  amended schedules?

23  A    To my knowledge, no.

24  Q    All right.  Next, can you turn to Page 35 of 53 at Docket

25  Number 59 and let me know when you're there?

Heller - Sponder                                          16

1          MR. SODONO:  Mr. Sponder, as to that last

2   (indiscernible) the last question, obviously if information is

3   -- we come across certain information or if Mr. Heller does,

4   then, of course, on a rolling basis we're going to amend the

5   petitions.

6          MR. SPONDER:  Oh, appreciate that, Mr. Sodono, and

7   thank you.

8   Q    So my question, Mr. Heller, was if you could turn to Page

9   35 of 53 of Docket Number 59.  Let me know when you're there.

10  A    I am there.

11  Q    All right.  And this appears to be the Statement of

12  Financial Affairs, is that correct?

13  A    That is correct.

14  Q    And can you next turn to Page 44 of 53 of Docket Number

15  59?

16  A    I am there.

17  Q    And this page appears to be a declaration concerning the

18  Statement of Financial Affairs, is that correct?

19  A    That is correct.

20  Q    All right.  Similar to the petition and the other

21  declarations, there appears to be an s/ with your name, is that

22  correct?

23  A    I'm on my -- you're saying Page 43?

24  Q    44 of 53.

25  A    Yes, that's correct.

WWW.JJCOURT.COM

1  Q    Okay.  And do you understand that the s/ of your name is a

2  representation by your counsel that you signed the declaration?

3  A    Yes.

4  Q    And did you sign the Statement of Financial Affairs

5  declaration on February 24th of 2025?

6  A    I did.

7  Q    Do you understand that you signed the Statement of

8  Financial Affairs declaration under penalty of perjury?

9  A    I do.

10 Q    Okay.  Next, did you review the amended schedules and

11 amended Statement of Financial Affairs filed on February 26,

12 2025 at Docket Number 72?

13 A    Yeah, I do not have that docket in front of me.

14         MR. SPONDER:  Okay.  All right.  Is there any way to

15 get that document in front of Mr. Heller or do I need to come

16 back to it after I go through the other ones?

17         MS. PLACONA:  Jeff, what document are you looking

18 for?

19         MR. SPONDER:  72.  It's the amended schedules.

20         MS. PLACONA:  Sure.  Hold on.  I'll pull it up on my

21 computer and go sit next to him.

22         MR. SPONDER:  Okay.  Thank you.

23         MS. PLACONA:  Okay.  We're here.

24 Q    All right.  So if you can turn to Page 12 of 26 and let me

25 know when you're there?

1          MS. PLACONA:  Okay.

2  Q    Thank you.  And, Mr. Heller, Page 12 of 26 appears to be a

3  declaration concerning the amended schedules, is that correct?

4  A    Yes.

5  Q    And similar to the petition and other declarations that we

6  just went over, there appears to be an s/ with your name, is

7  that correct?

8  A    That is correct.

9          MR. SPONDER:  Someone is typing again.  I'm sorry.

10 Q    Mr. Heller, do you understand that --

11         MR. SPONDER:  Someone's still typing.

12         MS. PLACONA:  Yeah, that person needs to please stop.

13 It's actually very disturbing while we're trying to listen to

14 the questions.

15         MR. SPONDER:  Right.  Stop typing or put yourself on

16 mute.  Preferably put yourself on mute.  We appreciate that.

17 Q    All right.  Mr. Heller, do you understand that the s/ of

18 your name is a representation by your counsel that you signed

19 this declaration?

20 A    I do.

21 Q    And did you sign this declaration on February 26, 2025?

22 A    I did.

23 Q    Do you understand that you signed the declaration

24 concerning the amended schedules under penalty of perjury?

25 A    Yes.

Heller - Sponder                                      19

1  Q    Next, if you can turn to Page 22 of 26 of this document

2  which is Document Number 72?

3           MS. PLACONA:  I don't know.  But, Jeff, I'm going to

4  just ask again for everyone please put themselves on mute.

5  Whoever's typing right now, please check that your phone is on

6  mute.

7           MR. SPONDER:  Right.  I'm not going to continue the

8  341 if we're not going to have peace and only two lines open.

9  So we'll have to do this all over, again, if that's the case.

10 All right.

11          MS. PLACONA:  We are on Page 22 when you're ready.

12          MR. SPONDER:  Thank you, Ms. Placona.

13 Q    All right.  Similar to the petition and the other

14 declarations there, this appears to be a -- well, I'll back up

15 a little bit, sorry.  This appears to be a declaration

16 concerning the Statement of Financial Affairs, the amended one,

17 is that correct?

18 A    Correct.

19 Q    And there's an s/ with your name, is that correct?

20 A    Correct.

21 Q    And do you understand that the s/ of your name is a

22 representation by your counsel that you signed this

23 declaration?

24 A    I do.

25 Q    And did you sign the amended Statement of Financial

                              Heller - Sponder                    20

1  Affairs declaration on February 26, 2025?

2  A     I did.

3  Q     All right.  Do you recall what changes, if any, were made

4  in the amended schedules and the amended Statement of Financial

5  Affairs in Docket Number 72 as compared to Docket Number 59?

6  A     I do not.

7           MR. SPONDER:  All right.  That's me typing.  Sorry,

8  sorry.

9           MS. PLACONA:  I don't even hear it.

10          MR. SPONDER:  Okay.  Good.

11 Q     All right.  Mr. Heller, is the information contained in

12 the Statement of Financial Affairs in Docket Number 72, as well

13 as the Docket 59, true and accurate to the best of your

14 knowledge?

15 A     To the best of my knowledge, yes.

16 Q     Thank you.  And, at this time, is there anything you would

17 like to revise in the Statement of Financial Affairs filed at

18 either Docket Number 59 or Docket Number 72?

19 A     At this time, no.

20          MR. SPONDER:  And that, of course, is subject, Mr.

21 Sodono, to any revisions that need to be made subsequent to

22 this after the 341, correct?

23          MS. PLACONA:  That's correct.  It's the same

24 representation made by Mr. Sodono earlier.

25          MR. SPONDER:  Thank you, Ms. Placona.

                            Heller - Sponder                        21

1  Q    Next, can we turn to Docket Number 79?

2           MS. PLACONA:  It's on my screen again.  I'm next to

3  Mr. Heller.

4  Q    Excellent.  And, Mr. Heller, Docket Number 79 appears to

5  be a summary of assets and liabilities, is that correct?

6  A    Correct.

7  Q    And this same document was filed with Document Number 59.

8  Do you know if there are any changes to this document?

9  A    Not at this time.

10          MS. PLACONA:  Jeff, I'm really trying not to be

11 difficult.

12          MR. SPONDER:  Okay.

13          MS. PLACONA:  It's just a little hard.  I guess I'm

14 just asking everyone one more time which is why I'm speaking

15 loudly.  Maybe people who aren't listening so clearly to me, if

16 they can please just hit mute while they're typing.  It's very

17 distracting.  So now I hear nobody typing, which I appreciate

18 and I thank everyone.  So, again, thank you.

19          MR. SPONDER:  Thank you, Ms. Placona.  I appreciate

20 it.  Hopefully the fifth time we'll be listened to.  But I'm

21 not so sure.

22 Q    All right.  So next we'll go, let's go to Docket Number

23 122.

24 A    I have it in front of me.

25 Q    Great.  And did you review these amended schedules before

 1  they were filed?

 2  A    Along with my lawyers, yes, I did.

 3  Q    And do you know what changes, if any, were made in the

 4  amended schedules?

 5  A    The amended -- repeat the question, please.

 6  Q    Do you know what changes were made in these amended

 7  schedules?

 8          MS. PLACONA:   Only if you can remember, you know,

 9  sitting here.

10  A    Yeah, I do not.

11  Q    Okay.   And can you turn to Page 22 of 24 of Docket Number

12  122 and let me know when you're there?

13  A    I am there.

14  Q    As you can see, Page 22 of 24 of Docket 122 is another

15  declaration concerning amended schedules, is that correct?

16  A    That is correct.

17  Q    And there appears to be an s/ with your name, like the

18  other declarations, is that correct?

19  A    That is correct.

20  Q    Do you understand that the s/ of your name is a

21  representation by your counsel that you signed this

22  declaration?

23  A    I do.

24  Q    And did you sign this declaration on or about March 17,

25  2025?

Heller - Sponder                                    23

1  A     Yes, I did.

2  Q     Do you understand that you signed the declaration

3  concerning the amended schedules under penalty of perjury?

4  A     I do.

5  Q     Mr. Heller, is there anything that you would like to

6  revise in the schedules at Docket 59 or amended schedules at

7  Docket 72 and 122 or in the declarations at this time?

8  A     Not at this time.

9  Q     All right.  And does the information contained in the

10  schedules and amended schedules which were filed at Dockets 59,

11  72 and 122 accurately represent your financial position as of

12  the petition date?

13  A     Yes, subject to the disclosure that there has been

14  impairment and they will be reviewed again.

15  Q     All right.  What does impairment mean?

16        MS. PLACONA:  Yeah, I think for clarification the

17  answer is if something needs to be amended to be reflected

18  either an increase or a decrease in value or number, those

19  amendments will be filed.

20        MR. SPONDER:  Okay.  Thank you, Ms. Placona.

21  Q     Mr. Heller, is that what you meant by impairment?

22  A     That is correct.

23  Q     Thank you.  All right.  So last one we're going to go over

24  hopefully appears to be a summary of assets and liabilities at

25  Docket 129.  If you have that, can you turn to that document?

Heller - Sponder                                      24

1   A    Docket 129, I have it.

2   Q    All right.  This is a summary of assets and liabilities.

3   Do you know why the second one was filed?

4   A    I do not.

5   Q    Okay.  Thank you for that.  Mr. Heller, have you retained

6   any other professionals other than your attorneys at McManimon,

7   Scotland & Baumann?

8   A    Yes, accountants.

9   Q    And accountants, that's DMC Group, is that correct?

10  A    Could you repeat that, please?

11  Q    Are the accountants DMC Group?

12  A    Yes.

13  Q    And are there any other professionals that you retained?

14  A    Other than this room?

15       MS. PLACONA:  Well, again --

16  Q    Yes.

17       MS. PLACONA:  -- I think on file, there's a retention

18  application for Mr. Adams from McCarter & English.

19       MR. SPONDER:  Okay.  And I think --

20       MS. PLACONA:  And there's also --

21       MR. SPONDER:  -- go ahead, Ms. --

22       MS. PLACONA:  -- I'm sorry, Jeff.  There's also a

23  broker in connection with the pending sale hearing on

24  Wednesday.

25  Q    And that's Goldcoast Sotheby's International, is that

Heller - Sponder                                    25

1 correct, Mr. Heller?

2           MS. PLACONA:  That's correct.  Thank you for that.

3 A    That is correct.

4 Q    Thank you.  All right.  Mr. Heller, in your own words, why

5 did you file for Chapter 11 bankruptcy protection?

6 A    There was a TRO in place and there was multiple, you know,

7 compelling reasons to do it and upon discussion with my

8 lawyers, I came to a decision that it was best to bring that

9 level of transparency and order to the process.

10 Q    All right.  So you said there was a TRO in place.  What

11 type of TRO, what court?

12 A    I think it was pending.

13 Q    And was that pending in a case in Pennsylvania or another

14 state?  Or if you don't know, you don't know.

15 A    Yeah, I don't know.

16 Q    Okay.  And you said multiple compelling reasons, but you

17 didn't say the multiple compelling reasons.  What are the

18 multiple compelling reasons?

19 A    Well, the compelling reasons were the transparency, as

20 well as bringing order to the process.  And that decision was

21 made with counsel.

22 Q    All right.  You may not be able to answer this, Mr.

23 Heller, and it might be Mr. Sodono or Ms. Placona.  What is

24 your exit strategy here out of Chapter 11?

25           MR. SODONO:  We are still assessing the debtor's

1  options.  There are just a lot of moving parts as you can tell

2  by this folder, many parties.  And so we need to see how it

3  progresses over the next few weeks to determine what the claims

4  are and how we can resolve them, what a plan would look like.

5  So it's very, very difficult at this, at the kind of embryotic

6  stage.  We're trying to get through, you know, a sale, there's

7  a venue motion.  Until we do that, it's difficult to give you

8  specifics.

9          MR. SPONDER:  All right.  Understood.  Thank you, Mr.

10 Sodono.

11 Q    Back to you, Mr. Heller.  Did you receive any assistance

12 in preparing the petition or schedules, as well as amended

13 schedules other than from your counsel?

14 A    I did not.

15 Q    If you can turn to Docket Number 72, Page 8 of 26 and let

16 me know when you're there?

17 A    I am there.

18 Q    Great.  So this is Schedule I and it provides that you

19 were employed as an executive with Heller Capital Group, is

20 that correct?

21 A    That is correct.

22 Q    And you've been with Heller Capital Group for

23 approximately 11 years, is that correct?

24 A    Yes.

25 Q    And that you listed your gross monthly salary at being

Heller - Sponder                              27

1  $42,000.01, is that correct?

2  A    To the best of my knowledge, yes.

3  Q    And then your net salary, if you look on Page 9 of 26 at

4  Question Number 7, is 37,618 with 86 cents, is that correct?

5  A    To the best of my knowledge, yes.

6  Q    All right.  And then if you further go down, there's

7  Question 8(h) which asks for other monthly income.  It lists

8  income from K-1s from Heller Capital Group, LLC and Heller

9  Investment Holdings, LLC of 125,000 a month, is that correct?

10  A    To the best of my knowledge, yes.

11  Q    All right.  If you go further down, Paragraph or Question

12  13, you set forth that you expect a decrease in K-1 earnings

13  and much less income in future years.  Can you explain that a

14  little bit more?

15  A    That reference would pertain to all the pending lawsuits,

16  judgments and otherwise out there.

17  Q    Are you currently receiving $125,000 a month for K-1

18  income from Heller Capital Group, LLC and Heller Investment

19  Holdings, LLC?

20  A    Yeah.  K-1 earnings only show up at year-end, so it was a

21  projection.  It's not something that occurs monthly.

22  Q    Okay.  So you receive 125,000 times 12 months and you

23  receive that at the end of the year, is that correct?

24       MS. PLACONA:  Jeff, for what year were you referring

25  to?

Heller - Sponder                          28

1          MR. SPONDER:  I'm not referring to any year.  I'm

2    just referring to what's on Page 9 of 26 of Document Number 72.

3          UNIDENTIFIED SPEAKER:  Okay.  Let's look at Page 9.

4    This (indiscernible).

5          MS. PLACONA:  Okay.  One second, Jeff.  We're

6    reviewing Number 13.  Just give us a second.

7          MR. SPONDER:  Ms. Placona, I don't mind doing this,

8    however, it is a --

9          MS. PLACONA:  Yes, Jeff, go ahead.  You can repeat

10   your question, please.

11         MR. SPONDER:  Okay.  And he can just answer that he

12   doesn't know.  I can get the answer other ways, but for the

13   record I can't have him looking around everyone in the room for

14   the answer.  All right.  So --

15         MS. PLACONA:  He was just reading what was on the

16   schedules.  But, no problem, we understand.

17         MR. SPONDER:  No, likewise.  Okay.  Thank you.

18   Q    So what I was asking was whether or not you receive the --

19   well, you said, you already testified that you don't receive

20   125,000 a month, but you receive 12 months each of 125,000 at

21   the end of the year from K-1 income, is that correct?

22   A    No, my reference on that page speaks to historical.

23   Q    So what other monthly income are you expecting going

24   forward?

25   A    I don't know.  It's variable.  It's K-1 based.

Heller - Sponder                              29

1  Q    And who has control over the Heller Capital Group, LLC and

2  Heller Investment Holdings, LLC for purposes of including

3  amounts to be paid to you pursuant to a K-1?

4  A    A hundred and twenty entities.

5  Q    And how many of those 120 entities are owned and/or

6  controlled by you?

7  A    I don't know.

8  Q    Is it more than one?

9  A    Yes.

10 Q    Is it more than 20?

11 A    I don't know.  I'm not going to guess.

12 Q    Okay.  So you don't know if it's more or less than 20 out

13 of 120 companies, whether or not you own those companies?

14 A    Yup.

15 Q    Okay.

16       MS. PLACONA:  Jeff, I think he would need time to go

17 back and get you an answer.

18       MR. SPONDER:  Okay.

19       MS. PLACONA:  Right now he doesn't know the answer.

20       MR. SPONDER:  That's fair.  Thank you, Ms. Placona.

21 Q    All right.  So your income right now monthly, is that the

22 37,618.86 in Question 7 on Page 9 of 26?

23 A    I believe so.

24 Q    Do you get pay stubs, pay advices?

25 A    I do not.  It's a guaranteed payment given I own the

Heller - Sponder                              30

1  company.

2  Q     So I'm just trying to figure out why you wouldn't know

3  what the amount is that you receive.  That's all I'm asking.

4  If you -- you either know or you don't know.  You put down

5  37,618.86.  Is that the amount that you get paid monthly net?

6          MR. SODONO:  For a weekly, biweekly, monthly pay stub

7  or are you referring to a K-1 or a W-2?  I'm just trying to

8  understand the question a little bit.

9          MR. SPONDER:  Okay.  I can clarify, Mr. Sodono.

10  Q     Mr. Heller, you set forth on Number 7 on Page 9 of 26 that

11  you have take home pay net 37,618.86.  I asked you whether or

12  not that's what you take home and you said you weren't 100

13  percent sure.  I just want to know what your month -- is this

14  correct?

15  A     Approximately, that is correct.

16  Q     So when you say approximately, does that mean that some

17  months you get more, some months you get less?  Is that what

18  that approximately means?

19  A     Well, there is, it's based on 26 pays and there is twice a

20  year where there's a three-month pay.  So, yes.

21  Q     So this amount actually would be higher because of the two

22  extra pay periods, correct?

23  A     This is an average of.

24  Q     Okay.  Fair enough.  Thank you.  All right.  So when you

25  turn to Schedule J, if you would, and that's on Page 10 of 26,

Heller - Sponder                                        31

 1  let me know when you're there.

 2  A     I am there.

 3  Q     Question 2 asks for dependent's relationship and

 4  dependent's age and you listed your daughter but did not put

 5  her age.  Is there any reason why that wasn't disclosed?

 6  A     No.

 7  Q     All right.  What is your daughter's age?

 8         MS. PLACONA:  Hold on a second.  I just want to --

 9  you're looking for her age?

10         MR. SPONDER:  Right.  That's what's required on

11  Schedule J.

12  A     Nineteen.

13  Q     Thank you.  All right.  And if you continue on Schedule J,

14  at the bottom it lists 23 or actually we'll do 22© that your

15  monthly expenses are about, approximately 32,000, is that

16  correct?

17  A     That is correct.

18  Q     If you go up the page to Number 8, child care and

19  children's educations costs of 7,000, explain that for me,

20  please.

21  A     Please repeat the question.

22  Q     Certainly.  If you go up the page on Document 72, Page 11

23  of 26 to Number 8 for child care and children's education costs

24  of $7,000, can you explain what that expense is for?

25  A     That is tuition for my daughter.

Heller - Sponder                                    32

1 Q    And that's tuition for college?

2 A    That is correct.

3 Q    Okay.  And then if you go down to Number 21 on the same

4 page, it lists allowances 1,500, can you explain what that

5 means?

6 A    Yeah, those are expenses that my daughter would absorb in

7 college, could be food, could be otherwise.

8 Q    So that's separate and apart of the $7,000 for tuition?

9 A    That is correct.

10 Q    All right.  Then if you further go down to 21, it has

11 miscellaneous 500 and what is that for?

12 A    That is just a catchall bucket.

13 Q    Okay.  And do you have any domestic support obligations?

14 A    I do not.

15 Q    All right.  I'm not sure if I went through it.  I know

16 that I did ask a few questions about the K-1 income.  What do

17 you expect the K-1 income to be for 2025, if you know?

18 A    I do not know.

19 Q    And when will you know?

20 A    2025 we would not know until likely September 15th of

21 2026.

22 Q    What was your K-1 income for 2024?

23 A    I do not know.

24 Q    And is there any way to find out?

25 A    No, K-1s are not completed, company returns are not

Heller - Sponder                                    33

1  completed.

2  Q    Is there an expected amount that you are -- you believe

3  you will be receiving?

4  A    I do not know.

5  Q    How about 2023?

6  A    They were not completed either.

7  Q    When was the last year they were completed?

8  A    2022.

9  Q    All right.  So for 2022, what was your K-1 income, if you

10 remember?

11 A    I don't recall.

12         MR. SPONDER:  Okay.

13         MS. PLACONA:  Jeff, I do think I shared the last

14 filed tax return with Ms. Arendas as part of her inquiry.

15         MR. SPONDER:  Okay.  Great.  Thank you.

16 Q    All right.  Mr. Heller, what is your current marital

17 status?

18 A    Married.

19 Q    And will your spouse be contributing to your plan if we

20 get to that stage?

21 A    I don't know.

22 Q    Are any of your obligations also the obligations of any

23 other person or entity?

24 A    Could you repeat that question?

25 Q    Certainly.  Are any of your obligations also the

1  obligation of any other person or entity?

2           MR. SODONO:  I think that really calls for a legal

3  conclusion, Jeff.  I don't know what is, all his personal

4  guarantees are, his obligations, indemnifications, so I don't

5  know that I can fairly answer that.  As long as he knows, but

6  if he doesn't --

7  A    I do not know.

8           MR. SPONDER:  Thank you, Mr. Sodono.

9  Q    So let's turn to Document Number 59, Page 29 of 53 and let

10  me know when you're there.

11  A    Which document was that again, Mr. Sponder, 59?

12  Q    59.

13          MS. PLACONA:  And, for the record, I don't hear any

14  typing, so thank you, everyone.

15  A    I've got Document 59.  Would you be so kind to give me the

16  page number, again?

17  Q    Of course, 29 of 53.

18  A    I am there.

19  Q    All right.  So this is co-debtors, so basically

20  obligations of any other person or entity similar to you and

21  you have your wife listed with Orrstown Bank and Randall Leaman

22  with Fulton Bank, is that correct?

23  A    That is correct.

24  Q    All right.  And your wife, with Orrstown, that is with

25  your property in Pennsylvania, is that correct?

Heller - Sponder                                35

1  A    Correct, as well as -- yeah.  Correct, as well as some

2  other business debt.

3  Q    Okay.  Mr. Leaman is -- that involves Fulton Bank and

4  that's on the Sea Isle City, New Jersey property, is that

5  correct?

6  A    Yes.

7  Q    And then it looks like on the bottom there, there are

8  personal guarantees, Heller Capital Group, LLC and Heller

9  Investment Holdings, LLC for liabilities listed on your

10 Schedules E/F as contingent debt, is that correct?

11 A    That is correct.

12 Q    Have you received the United States Trustee operating

13 guidelines?

14 A    Yes.

15 Q    Have you closed all your pre-petition bank accounts or has

16 an order been entered in the case allowing such accounts to

17 remain open?

18        MS. PLACONA:  Jeff, I'll jump in.  We did receive a

19 bank account order which allows the Truist account and the

20 account at Citi to remain open.  And he's been working with the

21 banks to get those labeled as DIP accounts.

22        MR. SPONDER:  Okay.  Thank you, Ms. Placona.

23 Q    And, Mr. Heller, have you opened any new debtor in

24 possession accounts?

25 A    I have not.

Heller - Sponder                    36

1  Q    Have you provided my office with proof of insurance?

2  Let's start with the Pennsylvania property.

3         MS. PLACONA:  Jeff, I do believe I shared that with

4  Ms. Arendas.

5         MR. SPONDER:  All right.  Just for the record, I did

6  speak with Ms. Arendas prior to this 341 meeting.  She does not

7  have any proof of insurance for the Pennsylvania property.

8  Q    How about, Mr. Heller, the Sea Isle City property?

9         MS. PLACONA:  Again, I do believe I shared that.  So

10 that's on me.  I will look back and I will get insurance to her

11 forthwith.

12        MR. SPONDER:  Okay.  Well, with respect to the Sea

13 Isle City property, Ms. Placona, just so you know, the document

14 that was provided to us, the insurance expired on August of

15 2023.

16        MS. PLACONA:  Okay.  We'll get you an updated

17 insurance.

18        MR. SPONDER:  Okay.  Thank you.

19 Q    And, Mr. Heller, I take it from Ms. Placona that you've

20 submitted the documents requested by my colleague Ms. Ardelean

21 concerning initial reporting requirements?

22 A    To the best of my knowledge, yes.

23 Q    So for purposes of --

24        MR. SPONDER:  I'm sorry, do you want to say

25 something, Ms. Placona?

**WWW.JJCOURT.COM**

1          MS. PLACONA:  No.  I wasn't really clear on the

2   question.  Are you talking about the monthly operating reports?

3          MR. SPONDER:  No, I'm talking about the e-mail that

4   you received from Ms. Ardelean asking for many different

5   documents, including the insurance documents.

6          MS. PLACONA:  Okay.  Thank you.

7          MR. SPONDER:  Okay.  And that's the same answer from

8   Mr. Heller, that you've provided most, if not all, the

9   documents that were requested by Ms. Ardelean?

10          MS. PLACONA:  That's correct.

11  Q    Okay.  So, Mr. Heller, all debtors must file monthly

12  operating reports and must pay statutory fees to the United

13  States Trustee Program quarterly.  Are you aware of these

14  requirements?

15  A    I am.

16  Q    Monthly operating reports are to be filed on or before the

17  21st of the month after the month to be reported.  So as for

18  this case, which was filed on February 10, 2025, the February

19  2025 report was due on or before March 21st, 2025.  Has the

20  February 2025 report been filed yet, to the best of your

21  knowledge?

22          MS. PLACONA:  Jeff, I'm going to answer this.  It has

23  not.  We're working with the accountant and we were going to

24  see if it was okay with U.S. Trustee's Office to do the  sub

25  pari for February with March.

1          MR. SPONDER:  It is not.  You're going to have to do

2  February by itself and March by itself.  I can answer that one

3  for you.

4          MS. PLACONA:  Okay.  No problem.

5          MR. SPONDER:  Do you anticipate when that will be

6  filed?

7          MS. PLACONA:  I would say by the end of next week.

8          MR. SPONDER:  Okay.

9  Q    So that you know, Mr. Heller, then the March report will

10 be due on or before April 21st, 2025 and so on.  Do you

11 understand this requirement?

12 A    Yes.

13 Q    And I take it that the accountants, as well as yourself,

14 will be drafting the reports?

15 A    Yes.

16 Q    Next, the debtor is responsible to pay statutory,

17 quarterly fees which are due 30 days after a calendar quarter

18 ends.  So, in this case, the first quarter of 2025 quarterly

19 payment is due on or before April 30th, 2025 and the quarterly

20 payments are based upon your disbursements during a calendar

21 quarter.  Do you understand this requirement?

22 A    Yes.

23 Q    Have you made any post-petition payments to any

24 pre-petition creditors without Court approval?

25 A    To my knowledge, no.

Heller - Sponder                                        39

1  Q    And have you sold any assets post-petition or do you

2  intend to sell any of your assets?

3  A     No.

4        MS. PLACONA:  Again, for clarification, Jeff, the Sea

5  Isle property which has been noticed and a hearing is on

6  Wednesday.

7  Q    Does that refresh your recollection, Mr. Heller, that

8  you're moving to sell your Sea Isle City property?

9  A     Yes.

10 Q    Okay.  And, Mr. Heller, did you receive any PPP loans or

11 other assistance or funds related to the pandemic?

12 A     Yes, we did.

13       MR. SODONO:  Wait, wait, wait, hold on, hold on.

14       MR. SPONDER:  No, I --

15       MR. SODONO:  When you say you, you mean Mr. Heller

16 individually, correct?

17       MR. SPONDER:  Understood, Mr. Sodono.  I was going to

18 jump in and ask whether or not that was Mr. Heller, if that's

19 you individually.

20       MR. SODONO:  Okay.  Thank you.

21 Q    If it was you individually or if it were your companies?

22 A     My companies.

23 Q    Okay.  Thank you.  And are you current with your tax

24 returns?

25 A    I am not.  I cannot file my personal return until company

1 has filed.

2 Q    When was the last tax return that you filed?

3 A    2022.

4 Q    Do you anticipate filing those returns anytime soon?

5 A    I'm working with an accountant.  That is the expectation.

6         MR. SODONO:  Jeff, let me just clarify because he's

7 got a new accountant.  We filed a retention app with the Court.

8 That accountant has never done any work for Mr. Heller.  So

9 that accountant is going through all the information.  And,

10 yes, he will file as soon as he acquires all the information

11 and, obviously, can put together a tax return.

12         MR. SPONDER:  Thank you, Mr. Sodono.

13 Q    Mr. Heller, is the new accountant also the accountant for

14 your other businesses or is this accountant just for you

15 personally?

16 A    It is for me personally.

17 Q    So, in other words, what you said you have to wait until

18 the companies' tax returns are filed, do you know when those

19 will be filed?

20 A    I do not.

21 Q    All right.  So, Mr. Heller, I understand you own some real

22 property, one piece of property in Pennsylvania and one in New

23 Jersey, is that correct?

24 A    That is correct.

25 Q    And what's the address of the Pennsylvania property?

1  A    909 Greenside Drive, Lititz, PA.

2  Q    And what do you believe the value of the property to be?

3  A    Somewhere in the 2.5 to 2.6 million range.

4  Q    Okay.  And if you want to follow, I am going through your

5  schedules.  You can look either on Docket 59 or Docket 122.

6  And I'm looking at Docket 122 right now on Page 1 of 24.  All

7  right.  Mr. Heller --

8            MS. PLACONA:  Okay.  Jeff, we're here.

9            MR. SPONDER:  All right.  I'm not going to -- I'm

10  going to kind of jump around, but I just wanted to tell you

11  that I'm going through the schedules now.

12            MS. PLACONA:  Thank you.

13  Q    So, Mr. Heller --

14  A    Thank you.  I appreciate it.

15  Q    No problem.  Mr. Heller, is there a mortgage or any liens

16  against the Pennsylvania property?

17  A    Yes, there is a mortgage with Orrstown Bank.

18  Q    And do you recall how much Orrstown Bank is owed?

19  A    To the best of knowledge, around 1.5, 1.6.

20  Q    All right.  And what is the monthly mortgage payment that

21  you pay to Orrstown Bank?

22  A    Around 13,000.

23  Q    And when was the last time you made the mortgage payment?

24  A    My (indiscernible) I'm not sure.  I think a couple weeks

25  ago and there's another one being made I believe early this

1  week.  But I'd have to confirm.

2  Q    So you're basically current with the Pennsylvania

3  mortgage?

4  A    There's the March payment was not made, but it's being

5  made.

6  Q    Okay.  And then you have, what's the address for the New

7  Jersey property?

8  A    I think it's 7605 Pleasure Avenue.

9  Q    Okay.  And that's in Sea Isle City?

10  A    Sea Isle City.  Yeah, I'm sorry, Mr. Sponder.  Yeah, Sea

11  Isle City, New Jersey.

12  Q    No problem.  And do you recall what the value of the Sea

13  Isle City property is?

14  A    Around 6.5 million.

15  Q    And I understand you own this with Mr. Leaman, is that

16  correct?

17  A    That is correct.

18  Q    And what percentage do you own and what percentage does

19  Mr. Leaman own to the best of your knowledge?

20  A    I don't know.

21        MS. PLACONA:  Well, so let me just clarify.  Pursuant

22  to the sale papers that were filed, Mr. Heller, and a recorded

23  deed, owns 76 percent of the home and Mr Leaman at 24 percent.

24  There is a dispute that there was a corrective deed that was

25  never recorded that provides Mr. Leaman with 30 percent which

1  would, in turn, give Mr. Heller 70 percent.  But right now,

2  again, the papers that we filed to sell the property allocate

3  76 percent to Mr. Heller.

4  Q    All right.  Mr. Heller, was the 76 percent/24 percent

5  based on the amount provided for the purchase of the property?

6           MR. SODONO:  You mean the amount of the down payment

7  or the property in total?  I'm trying to understand a little

8  bit, Mr. Sponder.

9           MR. SPONDER:  No, that's a good question, Mr. Sodono,

10 thank you.  So I'm just trying to understand what the 76

11 percent and 24 percent mean.  I guess it could be the down

12 payment.

13 Q    But, Mr. Heller, if you can clarify why there's a 76/24

14 percent difference?

15 A    I don't recall.

16 Q    Okay.  Is there a mortgage or any liens against the New

17 Jersey property?

18 A    Yes, there is.

19 Q    And is that with Fulton Bank?

20 A    That is correct.

21 Q    And do you recall what the amount is with Fulton Bank for

22 the mortgage?

23 A    Approximately 3.8 million, I believe, 3.7, 3.8.

24 Q    All right.  And do you recall what the monthly mortgage

25 payment is on that property?

1  A    I believe 20 or 21,000.

2  Q    And when was the last mortgage payment made on that

3  property?

4  A    I don't recall.

5  Q    Was it made within 2025?

6  A    No, I believe late 2024.

7  Q    So you're probably a couple of months past due with

8  respect to the mortgage?

9  A    I don't know, though likely.

10 Q    Okay.  And do you rent any of these properties, the

11 Pennsylvania property or the New Jersey property?

12 A    No.  The New Jersey property was rented maybe a couple

13 weeks a year and the Pennsylvania property, I reside in.

14 Q    And when was the last time the New Jersey property was

15 rented a couple of weeks per year, was that last year?

16 A    Yes.  Not this year, last year and when specifically, I

17 don't know.  It's like a week or two max.

18 Q    Okay.  So it's sometime summer 2024, I take it?

19 A    Likely.

20 Q    Okay.  And do you personally own any vehicles?

21 A    I do not.

22 Q    And do you own any household furnishings or goods?

23 A    Yes, I do.

24 Q    All right.  And right now, I'm going through, let's see.

25 So 122 if you want to follow, I'm going through that.  And

Heller - Sponder                                    45

1  household furnishing and goods, you listed $50,000.  What

2  consists, what are the household goods and furnishings that

3  equal up to $50,000?  You don't have to be overly specific.

4  A    Yeah, I don't know.  That was a decision we came to with

5  counsel.  It's an approximate.

6  Q    All right.  So the furnishings and goods, the household

7  goods and furnishings, are those from both houses?

8  A    Yeah, I'm not even -- they're probably just Pennsylvania.

9  Q    Okay.  And is there a furniture and household -- and

10 goods, and household goods in the New Jersey property?

11 A    There is, though most, maybe not all, are being sold with

12 the property.

13 Q    Okay.  All right.  And it looks like you own some

14 electronics worth about 5,000.  I take it that includes

15 televisions and the like, is that correct?

16 A    That is correct.

17 Q    And do you have any collectibles of value such as

18 antiques, paintings, baseball cards?

19 A    No.  Yeah, I mean, I'm looking at probably the same page

20 you are.  There is some rifles there that are listed.

21 Q    Right.  That's for -- so you have some equipment for

22 sports and hobbies such as golf clubs, bikes, skis and then

23 some firearms, is that correct?

24 A    That's correct.

25 Q    But you have no antiques, paintings, baseball card

Heller - Sponder                                        46

1   collection, stamps, coins, anything like that of value?

2   A    Not to my knowledge.

3   Q    All right.  So you believe that the golf clubs and the

4   sporting equipment is about 2,500, is that correct?

5   A    Correct.

6   Q    And that the firearms are about 15,000?

7   A    To the best of my knowledge, yes.

8   Q    All right.  Then you believe your used clothes are worth

9   about 5,000?

10  A    To the best of my knowledge, yes.

11  Q    All right.  And you, it looks like you listed that you own

12  some jewelry, some miscellaneous watches and rings, about

13  $2,000?

14  A    To the best of my knowledge, again, yes.

15  Q    And when you filed bankruptcy, do you recall how much cash

16  you had on hand or in your safe deposit box at home?  I think

17  it was about 3,000, does that sound about right?

18  A    To the best of my knowledge, yes.

19  Q    And what do you normally keep in your wallet or at home on

20  a daily basis?

21  A    You're referring to cash?

22  Q    Yes.

23  A    Yeah, those are generally approximate levels, perhaps a

24  bit more.

25  Q    All right.  And then you had two bank accounts which Ms.

Heller - Sponder                                47

1  Placona I think already advised the Trust account and Citibank

2  account and those are remaining open.  And at the time you

3  filed, Truist had 10,000 and Citibank had 20,000, is that

4  correct?

5  A    To the best of my knowledge, yes.

6  Q    And the coin base account, is that an account -- I'm not

7  getting the word, but what --

8  A    Crypto, crypotocurrency?

9  Q    Yes, is that a crypto account?

10 A    Yes.

11 Q    All right.  Do you still have that account?

12 A    I do but I've been blocked out of it.

13 Q    And who blocked you out of the account?  If you know.

14 A    I do not.

15 Q    And is there only $1,000 in it?

16 A    Again, to the best of my knowledge.  That's an

17 approximate.

18 Q    Right.  Is it a wallet?

19 A    Yeah, it's a coin-based account.  It was a coin-based

20 account with a wallet.  I've not been in it for many months.

21 Q    All right.  Do you own any stocks, bonds or publicly

22 traded stocks?

23 A    Right now, no.

24 Q    All right.  Right now means that you had some in the past?

25 A    I mean, yeah, over the years I would have, yes.

1 Q    Okay.  And then you list Heller Capital Group, LLC     in

2 your schedules as non-publicly traded stock and interest in

3 business and you have a fair market value of a hundred and

4 sixty million.  Is that correct?

5 A    Could you repeat the question?

6 Q    Oh, yeah, it was a long one but, okay.  So, I'm looking at

7 on Page 4 of 24 of Document 122, Question 19, list -- you're

8 required to list non-publicly traded stock and interest in

9 businesses and you included Heller Capital Group LLC with a

10 fair market value of one hundred sixty million, book value of

11 thirty-five million.

12        MS. PLACONA:  Are you asking him to confirm if that's

13 accurate?

14        MR. SPONDER:  Yes.

15 A    I mean, I put a disclosure in that we read earlier, so to

16 the best of my knowledge, yes.

17 Q    All right.  And then --

18 A    That's not as of today.  That's previous per my disclosure

19 on the documents.

20 Q    All right.  So this was filed on March 17, 2025.  Today is

21 March 31, 2025.  So, we're 14 days past.  Has that changed?

22 A    Yeah, the disclosure states, though, it relates back to

23 June 30th of 2024.

24 Q    All right.  The disclosure says this has been downgraded

25 from December 31, 2023, given impairment that occurred in the

Heller - Sponder                                     49

1  first six months of 2024.  Is that what you mean?

2  A     That is correct.

3  Q     Okay.  And then do you have an interest in Heller

4  Investments Holdings, LLC, is that correct?

5  A     That is correct.

6  Q     And you list it as a fair market value of 60 million, book

7  value of 28 million, is that correct?

8  A     To the best of my knowledge, yes.

9  Q     Then you list DHTC 50 percent and that it owns real

10 estate.  What property does DHTC own?

11 A     I just owns a vacant lot.

12 Q     Where?

13 A     In Lititz, Pennsylvania.

14 Q     And you own 50 percent.  Who owns the other 50 percent, if

15 you know?

16 A     Yeah, the partner on it is simply a neighbor -- Terrence

17 Curtin and it was just a lot between us.

18 Q     Okay.  Then you list iEmployee Services, LLC, you have a

19 hundred percent, worth zero.  Is that business operating?

20 A     It was a management company, so it's more of pass-through?

21 Q     Is it still operating?

22 A     Yes, to my knowledge, yes.

23 Q     And what does it operate -- or what does it manage, I

24 should say?

25 A     It had a management team inside of it for a group of

Heller - Sponder                              50

1  companies.

2  Q    Are the group of companies owned by you?

3  A    No, the group of companies are owned by an entity -- of an

4  entity that Heller Capital -- or Heller Investment Holdings

5  owned.

6  Q    Then you have Raw Adventures, LLC listed as a hundred

7  percent.  What type of business is that?

8  A    It's a funding company.

9  Q    And does it still operate?

10  A    Yes, it's still active.

11  Q    And has it funded anything recently?

12          MS. PLACONA:  Jeff, we need to take a break.  We need

13  to use the restroom and we need to handle a personal call.  Can

14  we please take a five minute break?

15          MR. SPONDER:  Certainly.

16          MS. PLACONA:  Okay.  Thank you.

17          MR. SPONDER:  We're going to take a five minute

18  break.

19                      (Off the record)

20          MR. SPONDER:  All right.  It is now 11:21.  We were

21  off the record for approximately six minutes.  We are back on

22  the record.

23          Mr. Heller, I was in the middle of asking some

24  questions.  I will continue if you don't mind.

25  Q    We just finished discussing The Raw Adventures as a

Heller - Sponder                                    51

1  funding company and still operating.  Do you recall that?

2  A    I do.

3  Q    All right.  And then my next question is, do you have a

4  retirement or pension account?  It looks like you do -- a 401k

5  from Principal Group, is that correct?

6  A    That is correct.

7  Q    And have you taken any funds out of that account recently?

8  A    There were some hardship funds taken.

9  Q    And how much?

10 A    Approximately four hundred --

11 Q    Four hundred thousand?

12 A    -- thousand.

13 Q    And when was that taken out?

14 A    A couple of weeks ago.

15 Q    And since it was hardship, will you have to pay taxes on

16 the amount you took out?

17 A    Yes.  I think the taxes were taken out.

18 Q    So they were taken out already?

19 A    Yeah, I think.  To the best of my knowledge, yes, I think

20 there was a couple of different taxes, so I'm not clear on all

21 that.

22 Q    All right.  And what was the $400,000 used for?

23 A    It has not been allocated yet.

24 Q    All right.  And is there anything that it's supposed to be

25 allocated to?

Heller - Sponder                          52

1          MS. PLACONA:  Jeff, we're waiting on you, right?  Not

2  rushing you.

3          MR. SPONDER:  No, not waiting on me.  We're waiting

4  on Mr. Heller.  I asked what --

5          MS. PLACONA:  Jeff?

6          MR. SPONDER:  Can you hear me?

7          MS. PLACONA:  Jeff, did we lose you?

8          MR. SPONDER:  No, you shouldn't have lost me.

9          UNIDENTIFIED SPEAKER:  I can hear Jeff and Sari.

10         UNIDENTIFIED SPEAKER:  I can hear everybody as well.

11         MR. SPONDER:  Sari, can you hear us?

12         MS. PLACONA:  Can anyone hear me?

13         UNIDENTIFIED SPEAKER:  We all hear you.

14         UNIDENTIFIED SPEAKER:  We hear you, Sari.

15         MS. PLACONA:  Hello?

16         MR. SPONDER:  I'm going to stop the recording again

17 and send Ms. Placona an e-mail, everybody, so that we can get

18 this back on track, okay?

19                   (Off the record)

20         MR. SPONDER:  All right.  We're back on the record.

21 We had some technical difficulties.  So, I had a question

22 pending which you did not hear, Mr. Heller, which is why

23 everything went silent.

24 Q    And that is, you said you didn't have an allocation yet

25 for the $400,000 of hardship funds from your 401k.  Do you know

Heller - Sponder                                           53

1  what that's allocated for?

2  A    It is intended to be for legal.

3  Q    So, to pay legal expenses?

4  A    Generally, yes.

5  Q    How about as a retainer for your other counsel, Mr. Adams

6  at McCarter and English?

7  A    Yes, that could be part of it.

8  Q    Okay.  Are you owed a tax refund?

9  A    Could you please repeat the question?

10 Q    Certainly.  Are you owed a tax refund?

11       MS. PLACONA:  From what year?

12 A    Yeah, what year?

13 Q    For any and every year.

14 A    Yeah, taxes have not been filed so I don't know.

15 Q    Do you anticipate receiving a tax refund when your taxes

16 are filed?

17 A    I don't know.

18 Q    Okay.  Do you own any annuities, interest in IRAs, trusts

19 or any future interests in any properties?

20 A    Yeah, the 401k is a combination 401k and Roth IRA I

21 believe.

22 Q    Okay.  And do you receive any support from your family?

23       MS. PLACONA:  Financial support?

24       MR. SPONDER:  Correct.  Thank you.

25 A    I do not.

Heller - Sponder                    54

1  Q    And do you have any interest in any insurance policies?

2  A    Like life insurance?

3  Q    Yes, any insurance.  So, it could be health --

4        MS. PLACONA:  I think you're asking, in Mr. Heller's

5  name if he owned the policy, correct?

6  Q    Correct.  If, Mr. Heller, if you have any or own any

7  interest in health, disability or life insurance policies?

8  A    Yes, I would.

9  Q    All right.  And are those set forth in your schedules as

10 an ING VUL Whole Life Policy with a hundred eighty-three

11 thousand dollars surrender or refund value?

12 A    To the best of my knowledge, yes.

13 Q    And then you list various policies that are term with no

14 surrender value, is that correct?

15 A    To the best of my knowledge, yes.

16       MR. SPONDER:  Ms. Placona or Mr. Sodono, I'm going to

17 need a list of those various policies.

18       MS. PLACONA:  Sure.

19 Q    Mr. Heller, do you have any claims against any third

20 parties?

21 A    I do not.

22 Q    Are you owed any --

23       I'm sorry?

24       MS. PLACONA:  Hold on a second.

25       MR. SPONDER:  Yes, go ahead.

Heller - Sponder                          55

1           MS. PLACONA:   Can you just clarify your answer?   I

2   think you're asking if he individually has any claims, correct?

3           MR. SPONDER:   Correct.   Yes.

4           Everything I'm asking, Mr. Heller, if I don't

5   specify, is about you, you're the debtor, you personally.

6   Q    So, my question was, do you have any claims against any

7   third parties?

8   A    I don't know.   We're still reviewing.

9           MS. PLACONA:   I think at this point with

10  (indiscernible) there are discussions with the client and

11  counsel.   We're still navigating to see whether there are any

12  claims.

13          MR. SPONDER:   Okay.

14          MS. PLACONA:   Potentially.

15  Q    And then, you list in your schedules that you have not

16  taken payroll at Heller Capital for the six weeks prior to the

17  bankruptcy filing in the amount of $60,000.   Is that correct?

18  A    That is correct.

19  Q    Are you currently taking payroll post-petition?

20  A    I am.

21  Q    And are you going to seek repayment of the $60,000 as a

22  creditor of Heller Capital?

23  A    I don't know.   That decision is still being made with

24  counsel.

25  Q    Okay.   You list a membership with Bent Creek Country Club,

Heller - Sponder                                     56

1  is that correct?

2  A     Correct.

3  Q     It has a value of zero.  Do you continue to pay for the

4  membership?

5  A     Correct.

6  Q     And how much is the membership?

7  A     I --

8          MS. PLACONA:  If you know.

9  A     I don't know.

10 Q     Is it a golf membership?  Do you have to pay for food, you

11 know -- I'll just leave it at that.

12 A     Could you repeat the question?

13 Q     Right.  Is it a country club where you pay to play golf

14 where you have to pay a certain amount of money for food over

15 the year?

16 A     There's no minimum food spent.

17 Q     Okay.  And --

18 A     I don't know, I'm not active there.

19 Q     Okay.  You're not active but you still hold the

20 membership.  Is that for purposes of business?

21 A     I live inside the community.

22 Q     Okay.  Understood.  All right.  We went through the

23 amended schedules on one twenty-two which includes the

24 schedules in Docket 59.  Do you own any other assets that have

25 not been listed on Schedule A/B or in the amended A/B to the

Heller - Sponder                                          57

1  best of your knowledge or recollection?

2  A    To the best of my knowledge, no.

3  Q    All right.  I'm going to back up a little bit.  And when

4  we were going through the businesses that you had, I neglected

5  to ask a question when we were -- when we went off record.  And

6  that question is, do you have any other ownership interest or

7  any ownership interest through Heller Capital Group or Heller

8  Investment Holdings?

9         MS. PLACONA:  Wait -- I'm -- please repeat it.

10 Q    Right.  So, I'll break it up.  Do you have any other

11 ownership interests other than what you set forth on your

12 schedules of businesses?

13 A    To the best of my knowledge, no.

14 Q    All right.  I've heard of Prestige Investment Group and

15 Paramount Management Group, LLC.  Do you personally own or own

16 any stock or shares through one of your companies -- of those

17 companies.

18        MS. PLACONA:  Of which entity?

19        MR. SPONDER:  Both Prestige Investment Group and

20 Paramount Management Group, LLC.

21        MS. PLACONA:  Well, I think we should take one by

22 one.

23        MR. SPONDER:  Okay.  That's fine.

24        MS. PLACONA:  I want to clarify the record.

25        MR. SPONDER:  That's fine, Ms. Placona.

Heller - Sponder                                58

1   Q    So, let's start with Prestige Investment Group.  Do you

2   have any ownership interest or an ownership interest through

3   one of your other companies?

4   A    Personally I do not.  Company-wise yes.

5   Q    And which company?

6   A    Heller Capital.

7   Q    And how much does Heller Capital own of Prestige

8   Investment?

9   A    I don't know.

10  Q    All right.  Would 60 percent as a class A member, would

11  that sound familiar or you still don't know?

12  A    I don't know.

13  Q    Okay.  And then Paramount Management Group, LLC, do you

14  have any ownership interest or ownership interest through one

15  of your other companies?

16  A    Personally no, Heller Capital yes.

17  Q    And do you know what percentage of that company Heller

18  Capital owns?

19  A    I do not know.

20  Q    Are there any other companies that Heller Capital Group or

21  Heller Investment Holdings own other than Prestige and

22  Paramount?

23  A    Yes.

24  Q    And are you able --

25          MS. PLACONA:  Wait -- I'm sorry, Jeff.

Heller - Sponder                                    59

1          MR. SPONDER:  No, that's fine.

2          MS. PLACONA:  Please repeat it.

3   Q    Are there any other companies that either you own or have

4   ownership interest through Heller Capital Group or Heller

5   Investment Holdings other than Prestige Investment Group or

6   Paramount Management Group, LLC?

7          MS. PLACONA:  Hold on, I'm just objecting to the form

8   to some degree.  There is a lot in there.

9          MR. SPONDER:  Okay.

10         MS. PLACONA:  Maybe we can break it down.

11         MR. SPONDER:  Ms. Placona, I'll break it down.

12  Q    So, I think you've already answered a few times, Mr.

13  Heller that you don't have any other ownership interest.  So,

14  let's start with do you have an ownership interest through

15  Heller Capital or Heller Investment Holdings of any other

16  companies other than Prestige Investment Group or Paramount

17  Management?

18  A    I don't know.

19  Q    Okay.  And who would know?

20         UNIDENTIFIED ATTORNEY:  Could you repeat the

21  question?  I think there's still confusion on the question.

22  Would you be so kind to repeat it?

23         MR. SPONDER:  No problem.

24  Q    The question was, do you have any ownership interest

25  through Heller Capital Group or Heller Investment Holdings in

Heller - Sponder                                    60

1  any other entities, besides what you've testified to, with

2  respect to Prestige and Paramount?

3          So, in other words, do you have an ownership interest

4  through Heller Capital Group or Heller Investment Holdings in

5  any other companies?

6  A    Thank you for the clarity, yes, I do, but I don't have the

7  documents in front of me.

8          MR. SPONDER:  I just ask, Ms. Placona, that you

9  provide the companies that he has an ownership interest through

10 Heller Capital Group or Heller Investment Holdings, okay?

11         MR. PLACONA:  Yes, sir.

12         MR. SPONDER:  Thank you.

13         All right.  Let's move on.

14 Q    All right.  Mr. Heller, are there any taxing authorities

15 that you owe for pre-petition taxes and, if so, that's probably

16 on your Schedule E/F on Document 59.

17 A    Docket 59?

18         MS. PLACONA:  Hold on, Jeff, he's just trying to

19 reference the document.

20         MR. SPONDER:  No problem.  That's why I said it.  I

21 think it's Page 15 of 53.

22 A    I am looking at Page 53.

23 Q    Fifteen of 53.

24 A    Oh, 15, I'm sorry.

25 Q    no problem.  And it's also going to be at Document 122 at

                          Heller - Sponder                      61

 1| Page 8 of 24 if that's easier.

 2| A    I am there.  Thank you.

 3| Q    All right.  So, it looks like you owe the IRS

 4| approximately 5.1 million, 5 million being priority, a hundred

 5| thousand being nonpriority?

 6| A    To the best of my knowledge, yes.

 7| Q    So, I'm going to now be on Document 122, Schedules E/F

 8| starting on Page 9 of 24 and we're going to go through some of

 9| these unsecured creditors, okay?

10| A    Okay.

11| Q    All right.  So, like I said, Schedule E/F, Page 9 of 24

12| and Docket 122 you list Austin Business Finance in the amount

13| of 800,000.  Do you recall what that's for?

14|          MS. PLACONA:  Only if you know.

15| A    I mean, it was a business loan.  I don't recall the

16| specificity of it.

17| Q    All right.  And do you know why it's listed as contingent?

18| Is that because it's a business loan?

19| A    Yeah, it's not to me personally, it's a business loan.

20| Q    All right.  So it's a personal guarantee?

21| A    I believe so.

22| Q    Okay.  Then if you turn to Page 10 of 24 in Docket 122,

23| you list Chicago Atlantic Advisors in the amount of 22 million.

24| Do you recall what that was for?

25| A    What page was that again?

**WWW.JJCOURT.COM**

Heller - Sponder                                                    62

1  Q    Page 10 of 24.   Chicago Atlantic Advisors, 22 million.

2  A    Do I recall what it is for?

3  Q    Yes.   Correct.

4  A    Yeah, it was a business operating loan.

5  Q    All right.   And you --

6  A    And a guaranty.

7  Q    Okay.  And you list this as contingent.  You list a lot of

8  these claims as contingent.  Is your answer going to be the

9  same for each of them, that they were guarantees?

10 A    That's correct.

11       MS. PLACONA:  And unless we need to specify

12 differently, I think that's a fair statement for now.

13       MR. SPONDER:  Okay.  So, I'll assume that.  If when I

14 get to other ones, if you need to jump in as to a different

15 reason for contingent, you can let me know, okay?

16       MS. PLACONA:  Thanks.

17 Q    All right.  So, we're staying on Page 10 of 24.  There's

18 Credibly Funding for $300,000.  Do you recall what that was

19 for?

20 A    Same answer as before.

21 Q    So it's a business loan?

22 A    That's correct.

23 Q    Then if we go to Page 11 of 24 on Docket 122, Deerfield

24 Capital is listed for 6.68 million.  Do you recall what that's

25 for?

Heller - Sponder                                    63

1  A    Same purpose, business loan.

2  Q    All right.  The same page on the bottom, First

3  Commonwealth for 485,000, do you recall what that was for?

4  A    Same purpose, business loan.

5  Q    All right.  Page 12 of 24 lists three with First National

6  Bank, all contingent, for 1.5 million, 400,000 and 450,000.

7  And what were those for?  Were those business loans as well?

8  A    That is correct.

9  Q    Then if we turn to Page 13 of 24, you list Funders App,

10 LLC for 800,000, and what was that for?

11 A    Again, to the best of my knowledge it was a business loan.

12 Q    All right.  And then you have Libertas Funding on the same

13 page for 12 million, and what was that for?

14 A    Again, to the best of my knowledge, it would have been a

15 business loan.

16 Q    All right.  And then on the bottom, you have Mid Penn Bank

17 for 2.3 million.  What was that for?

18 A    To the best of my knowledge, business loan.

19 Q    Turn to Page 14 of 24.  You have three for Needham Bank at

20 9.5 million, 5 million and 38 million, and do you recall what

21 those were for?

22 A    Same purpose, again, to the best of my knowledge, business

23 loans.

24 Q    All right.  Then if you turn to Page 15 of 24, there are

25 two Orrstown Banks for 1.3 and 1.5.  And then on Page 16, three

Heller - Sponder                              64

1  more Orrstown Banks for 2.2 million, 275,000 and 300,000.  Were

2  those all business loans as well?

3  A    To the best of my knowledge yes, although one of those is

4  the loan on a residential.  So, one would be personal and the

5  other would be business.

6  Q    Okay.  Understood.  So, if you look at Page 16 to 24 on

7  the top, 2.2 million, is that the one involving, you believe,

8  the mortgage?

9  A    To the best of my knowledge, I believe it would be on Page

10 15, the 1.5 million.

11 Q    Okay.  And then the other ones are business loans,

12 correct?

13 A    Correct.

14 Q    So, if we turn to Page 17 of 24, there's Reliance Platinum

15 for 4 million.  Was that also a business loan?

16 A    To the best of my knowledge, yes.

17 Q    And then Silverview Credit Partners, 23 million.  Was that

18 a business loan?

19 A    To the best of my knowledge, yes.

20 Q    All right.  Turning to Page 18 of 24, Traditions Bank

21 600,000 -- what was that for?

22 A    To the best of my knowledge, again, a business loan.

23 Q    All right.  The next two are at Truist Bank for 375,000

24 and 120,000.  What are those for?

25 A    Same purpose.  Best of my knowledge, it would be a

                        Heller - Sponder                        65

1  business loan.

2  Q    And then on Page 19 of 24, UniBank is listed as 3.5

3  million.  What was that for?

4  A    Best of my knowledge, a business loan.

5  Q    And then Uivest, same page for 500,00, what was that for?

6  A    To the best of my knowledge, business loans.

7  Q    And then, finally, Westwood Funding 80,000, was that also

8  a business loan?

9  A    To the best of my knowledge, a business loan again.

10 Q    All right.  I notice from with respect to the difference

11 between Document 122 and Document 59, you had added a few other

12 creditors in unknown amounts.  And those -- let me see when I

13 get there -- those appear to be on Page 11 of 24, CT

14 Corporation System unknown amount.  Do you recall why this was

15 included?

16      MS. PLACONA:  Only if you know.

17 A    I don't know.

18 Q    Okay.  And then Page 10 of 24, in the middle, Corporation

19 Service Company, this one was added in the unknown amount.  Do

20 you know why that was included?

21 A    I don't know either.

22      MS. PLACONA:  So, Jeff, I'm sure you're aware of this

23 but I think a lot of times when you do, like, a judgment or a

24 lien search, sometimes the creditor name doesn't come up and

25 CSC is the party to contact.  So that's maybe where that had

                              Heller - Sponder                        66
 1  come from.  Just for some clarity.

 2            MR. SPONDER:  Okay.  That might be the agent for the

 3  debt for the business?

 4            MS. PLACONA:  Correct.

 5  Q    And then, if you look, Mr. Heller, Page 17 of 24, you have

 6  Superior Group ATMS on the bottom and that's for notice

 7  purposes only.  Do you recall why this one was added or is it

 8  the same reason possibly?

 9  A    Yes, it is for the same reason.

10  Q    Okay.

11  A    I don't know why it was added.

12  Q    All right.  So I'm going to go now to Document 72 and I'm

13  going to go through the amended Statement of Financial Affairs.

14  And that starts on Page 13 of 26 on Document 72.

15            MS. PLACONA:  Page 13?

16            MR. SPONDER:  Yes.

17  A    I am there.

18  Q    All right.  So, Question 4 on the bottom on the amended

19  Statement of Financial Affairs at Page 13 of 26 in Document 72

20  provides your gross income from employment in 2024 and 2023 of

21  504,000, is that correct?

22  A    To the best of my knowledge, yes.

23  Q    is that what you believe the amount is going to be for

24  2025?

25  A    To the best of my knowledge, yes.

                              **WWW.JJCOURT.COM**

Case 25-11354-JNP    Doc 596-1    Filed 10/08/25    Entered 10/08/25 15:11:20    Desc
Declaration of James J. Vincequerra    Page 77 of 902

Heller - Sponder                                    67

1  Q    All right.  Then you have Question 5 on Page 14 of 26 of

2  the same document, Document Number 72 provides your gross other

3  income from 2024 and 2023 of 1.5 million each year.  Is that

4  correct?

5  A    To the best of my knowledge, yes, it's the K-1 issue we

6  spoke about earlier.

7  Q    Correct.  And so for 2025, you don't know what that amount

8  is going to be is what I think you testified, is that correct?

9  A    That's correct.

10  Q    All right.  And then if we go down further, it looks like

11  you made payments exceeding 7,575 to creditors within 90 days

12  of the petition filing and you had provided list to be

13  provided.  Has that list been provided?

14          MS. PLACONA:  No, Jeff, it has not.  We're still

15  reviewing that with the accountant.

16          MR. SPONDER:  All right.  When do you anticipate that

17  because we're now approximately five weeks after this was

18  filed.

19          MR. SODONO:  You know, the accountant as you know,

20  has just been retained, we anticipate hopefully by the end of

21  next week.

22          MR. SPONDER:  All right.  I appreciate that, Mr.

23  Sodono.

24  Q    And then going down further, Page 15 of 26, it appears

25  that you were involved in several lawsuits before the

1  bankruptcy was filed.  Is that correct?

2  A    Yes.

3  Q    I don't need you to go into the details of each of these

4  litigations but I would like a brief overview if you have

5  knowledge of the litigations, and I'll go through them shortly

6  if you can.  But all I'm asking for is a brief overview of what

7  the case is about, okay?

8            MS. PLACONA:  Jeff, I think I'm going to answer.  I

9  mean, there are allegations in a complaint that need to be

10  responded to and merely has Mr. Heller as a defendant they are

11  allegations at best right now.  I think it's hard to give an

12  overall response to that.

13            MR. SPONDER:  Well, I disagree, Ms. Sodono (sic), I

14  mean, Deerfield Capital versus Accordo -- all I'm asking is

15  what is that case about -- why are you involved.  And I don't

16  think that raises any issues.  I'm not asking for any answer to

17  a complaint.  I'm just asking what, in his words, what he

18  believes that action entails and why he's involved.

19  A    I don't know all the details.

20  Q    Okay.  For any of these actions?  Or for just that first

21  one -- or the first two, Deerfield Capital?

22  A    Yes, I mean, the details of -- sorry, just scrolling

23  through it I do not know the details of all of these

24  Q    Okay.  So if you look at the third one, Orrstown Bank,

25  Orrstown Bank is the mortgage company for one of the

1  properties, is that correct?

2  A    That's correct.

3  Q    And then there's the fifth one, Orrstown Bank.  Could

4  those be possibly mortgage foreclosures or something different?

5  And I'm just asking -- I don't know.

6  A    I don't know.  I don't think there's any foreclosures in

7  place but I don't know detail.

8  Q    All right.  So, you don't have any details, again, on any

9  of these, all of these lawsuits that are listed here?  If I

10 were to go through them individually, your answer would be the

11 same -- that you don't recall what the actions are about?

12 A    That's correct.  I do not know the details of all of them.

13 Q    Okay.  All right.  Next we're going to move over to Page

14 18 of 26 and you're required to list gifts above $600 within

15 the two years prior to the bankruptcy filing.  And this one was

16 actually amended from 59, Document 59, that is, and Document 59

17 --

18         MR. SODONO:  What document again?

19         MR. SPONDER:   So, I'm looking at Document 72, Page

20 18 to 26.

21         MS. PLACONA:  Got it.  Yes, we're here.

22         MR. SPONDER:  All right.

23         And on Document 59, the same question was asked and

24 that was Document 59, Page 40 of 53.

25         MS. PLACONA:  What's the question, Jeff?  I'm sorry.

                              Heller - Sponder                    70

1  Q    Right.  So, you're going to need both to make it easier

2  because on Document 59, Apex is listed as receiving a $240,000

3  gift which is no longer listed in Document 72.

4  A    Yeah, upon further review that was a decision we came to

5  with counsel.  There was, essentially, an administrative error

6  in the initial filing.  That's all it was.

7  Q    So there was no gift provided to Apex in March of 2024 of

8  240,000?

9  A    Yes, there was not.

10         MS. PLACONA:  That's correct.  There was not.  And

11 just for clarity.

12         MR. SPONDER:  No, I'm just --

13         MS. PLACONA:  I don't want to testify, I just want to

14 clean the record up.

15         MR. SPONDER:  No, thank you, Ms. Placona.

16 Q    Then you have listed -- so for purposes of Document 72 you

17 have your son, which I believe is Ethan Heller, is that

18 correct?

19 A    That is correct.

20 Q    And in January 2024, you gifted a hundred eighty thousand

21 dollars, is that correct?

22 A    That is correct.

23 Q    Are you aware of what those funds were used for?

24 A    Yeah, it was used towards a down payment of a house that

25 he is living in.

Heller - Sponder                                    71

1  Q    All right.  And then you have you daughter who I believe

2  is Taite Heller, is that correct?

3  A    Yes, Taite, that's my daughter, yes.

4  Q    And she received a $35,000 gift in May of 2024, is that

5  correct?

6  A    Yeah, approximate timeline, yes.  And it was --

7  Q    Go ahead, it was for what?

8  A    I was saying it was potentially multiple gifts that

9  totaled 35,000 or approximately 35,000.

10 Q    All right.  Do you know what those gifts were used for?

11 A    They were -- yeah, they were just stipends.  They were

12 used for spending purposes on her side.

13 Q    Right.  And then you have listed, again, your son, Ethan

14 Heller, in and about April 2024, a transfer of a hundred

15 seventy-five thousand in Bitcoin, is that correct?

16 A    That's correct.

17 Q    And does your son still hold that Bitcoin, to the best of

18 your knowledge?

19 A    I don't know.

20 Q    And it was just a gift, correct?

21 A    That is correct.

22 Q    All right.  Were there any other gifts above $600 during

23 the two years prior to the bankruptcy filing?

24 A    Could you repeat that again, Mr. Sponder?

25 Q    Of course.  Other than what you've listed here, the three

Heller - Sponder                           72

1  gifts above $600, are there any other gifts that you gave

2  within two years of the bankruptcy filing above $600?

3  A    To the best of my knowledge, no.

4  Q    All right.  So, turning to Page 19 of 26, which is

5  question 16, it looks like you paid your counsel approximately

6  $40,738 on February 10th of 2025.  Is that correct?

7          MS. PLACONA:  Jeff, one second.  Mr. Heller would

8  just like to --

9          THE WITNESS:  Yeah, there was -- there's continued

10 diligence on this, but there was communication with legal over

11 the last couple of days that there may be another, albeit small

12 gift that is disclosed as well.

13         MS. PLACONA:  We may need to further amend the

14 schedule on the gifts.  That is what he is trying to clarify to

15 you.  I think he sent us an e-mail over the weekend.  We need

16 to review it and if it's necessary, we'll file an amendment.

17         MR. SPONDER:  Okay.  Is the gift to a family member

18 or someone else?  If you know or remember.

19         THE WITNESS:  Family member.

20         MR. SPONDER:  Since you haven't seen it or looked at

21 it, Ms. Placona, I'll not go into it next further other than

22 that it's a family member and you'll look at it and amend the

23 schedules if necessary, correct?

24         MS. PLACONA:  Correct.

25 Q    And, Mr. Heller, my question was, the next one, Page 19 of

Heller - Sponder                                        73

1  26, was 40,738 paid to your attorneys on February 10, 2025, is

2  that correct?

3  A    Correct.

4  Q    And is this the payment that was made by your wife?

5  A    Yes.

6  Q    And then going further down on that page, it looks like

7  there was within two years before the bankruptcy, there was a,

8  it looks like your son purchased a house in January 2024 and

9  you were the co-signer on the mortgage and the deed, is that

10  correct?

11  A    That is correct.

12  Q    And did you put any money towards the purchase of the

13  property or is that what the gift was used for as we discussed

14  earlier, for a hundred eighty thousand dollars?

15  A    That is correct.

16  Q    So it was the gift of a hundred eighty thousand, correct?

17  A    That is correct.

18  Q    And you were originally on the mortgage and deed and you

19  removed yourself from both the mortgage and the deed?

20  A    Yes -- well, not the mortgage, I'm sorry.  I removed from

21  the deed.  So I believe I'm still a co-signer on the mortgage.

22  It was the intent to remove myself from the deed.

23  Q    All right.  And just to clarify, your son is Ethan Heller,

24  correct?

25  A    Correct.

Heller - Sponder                              74

1  Q    All right.  And do you intend to institute any litigation

2  post-petition?  In other words, do you intend to sue anybody at

3  this time?

4  A    I don't know yet.

5  Q    Was any of your property attached, garnished or seized

6  during the year prior to the bankruptcy filing?

7  A    Attached, garnished or --

8  Q    Or seized.

9  A    I mean, there was some bank accounts frozen.  I'm not sure

10  what category that falls in.

11         MR. SODONO:  Personally?

12  Q    As Mr. Sodono said, were those personal bank accounts or

13  corporate bank accounts?

14  A    Both.

15  Q    Okay.  So, did you have any other bank accounts besides

16  the Truist and Citibank Account or were those the accounts that

17  were frozen?

18  A    Yeah, no other accounts and, yes, they are the accounts

19  that were frozen.  The Truist account, specifically, was

20  frozen.

21  Q    And they're no longer frozen, correct?

22  A    Correct.

23  Q    Were any of your assets repossessed or closed upon or

24  otherwise transferred during the year prior to the bankruptcy

25  filing?

Heller - Sponder                               75

1  A     To my knowledge, no.

2  Q     Was any of your property in the hands of as receiver or

3  other court appointed official as of the petition date or

4  during the year prior to the bankruptcy filing?

5  A     My personal holdings, no.  There may have been some

6  business holdings down the line that were.

7  Q     Okay, but nothing personal, correct?

8          MS. PLACONA:  No.

9  Q     I'm sorry.  So, my question which I think you said no or

10  said that you had business possibly, was any of your property,

11  personal property, in the hands of a receiver or other court

12  appointed official as of the petition date or during --

13  A     Personal property, no.

14  Q     And was any of the property that was in the hands of the

15  receiver owned by a company that you have an ownership interest

16  in through another company that you own?

17  A     Could you repeat the question, please?

18  Q     I'm going to try to.

19          UNIDENTIFIED ATTORNEY:  Hey, Jeff, someone's typing

20  again.  We're having a hard time hearing the question.  I'm

21  sorry.

22          MR. SPONDER:  Thank you.  So, that person that wasn't

23  typing before, you're back on typing, can you please put on

24  mute?

25  Q     So, my question is, was there a receiver appointed -- was

Heller - Sponder                                    76

1  there a receiver appointed to any companies that you have an

2  ownership interest through other companies that you own?

3  A    Yes, there was.

4  Q    And do you recall which companies those were that had the

5  receiver?

6  A    At the time of filing, I -- I mean, I think it was

7  Paramount and Golden Gate, though, again, that's to the best of

8  my knowledge as of February 10th.

9  Q    All right.  Appreciate that.  And other than listing that

10 your home was broken into and that there was $50,000 of damage,

11 did you suffer any other losses from fie or theft or any other

12 casualties during the year prior to the bankruptcy filing?

13 A    I did not.

14        MR. SPONDER:  So, I've come to the conclusion of my

15 questions as of right now.  I may have more questions after

16 other people ask questions.

17        I am going to first ask Ms. Ardelean from my office

18 since she's on the line, hopefully, still, whether or not she

19 has any questions.  So, Ms. Ardelean, do you have anything to

20 add?

21        MS. ARDELEAN:  Not right now, thank you, Jeff.

22        MR. SPONDER:  All right.  Thank you, Ms. Ardelean.

23        All right.  So we're going to start with Mr. Lemkin.

24 If you can set forth your name and where you're from and who

25 you represent and you can ask your questions.

Heller - Lemkin                          77

1        Again, I just ask everybody else to put yourself on

2   mute.  I will put myself on mute to help us out as well.  Thank

3   you.

4        So, Mr. Lemkin, if you have any questions, please?

5        MR. LEMKIN:  Yes, I do have a few, thank you.  It's

6   Joseph Lemkin with Stark and Stark on behalf of a number of the

7   Prestige Funds which we've listed, filed a notice of appearance

8   on the docket.  There's over 25, so I won't go through them all

9   here now but they're readily available on the docket.

10                        EXAMINATION

11  BY MR. LEMKIN:

12  Q    I just wanted to ask a few questions, specifically about

13  our investors that (indiscernible) Prestige invested a total of

14  515 million dollars from 2021 to 2023.  That money, according

15  to signed documents, was to purchase ATMs and place them into

16  operation, should have amounted to about 25,000 to 27,000 ATMs

17  in operation.  Mr. Heller, did that happen?

18       MR. SODONO:  We're not going to -- I mean, this is

19  now getting into specifics.  If Mr. Lemkin wants to serve Rule

20  2004, we'll consider it, but right now there's a motion

21  pending.

22       MR. LEMKIN:  I disagree.  These are closely held

23  companies with massive amounts of investments that

24  (indiscernible) relate or clearly lead to (indiscernible) to

25  this estate, and I think $515 million is significant and should

Heller - Lemkin                               78

1 be answered.

2          MR. SODONO:  Mr. Sponder, these have to do with non-

3 debtor entities and, you know, at the appropriate time, my

4 client will sit if there's a proper subpoena we'll address

5 these issues.  But these really don't have to do with the

6 debtor's petition schedules and Statement of Financial Affairs.

7          MR. SPONDER:  Mr. Lemkin and Mr. Sodono, I appreciate

8 Mr. Sodono, you throwing this back to me.  Fortunately or

9 unfortunately, I don't wear a black robe.  I'm not the judge.

10 If you are advising your client not to answer the question, you

11 know --

12          MR. SODONO:  I am.  I'm advising him not to answer

13 those questions.

14          MR. SPONDER:  Okay.  All right.  So --

15          MR. SODONO:  We will, obviously, answer at an

16 appropriate time.  So I'm not saying he'll never do it.  It's

17 just that at 341 it is just -- it's not appropriate.

18          MR. SPONDER:  All right.  And again, Mr. Lemkin, you

19 can make a record.  I will allow you to do that, you know, with

20 all of your questions.

21          But, you know, Mr. Sodono, if you are going to advise

22 your client not to answer, that's fine.  Just said it for the

23 record so that we have a clean record, okay?  That's all I ask.

24 Thank you.

25          MR. LEMKIN:  Thank you.  And just for the record, you

1  know, we believe it is appropriate but understand the position

2  of Mr. Sodono.  These are closely held companies that he has an

3  -- Mr. Heller has an interest in and that would have a

4  significant impact on the assets and liabilities in this case.

5  That's (indiscernible) the only record, then I'll put that --

6  for any other failure to respond, I'll just say the same thing.

7  I won't just keep repeating myself.

8  Q    Regarding -- the next question I'll skip over is regarding

9  the proposed budget or salary.  I just want to confirm, where

10 are you getting the -- Mr. Heller, the 40,000, or approximately

11 $40,000 a month of income?  Which entity?

12 A    Heller Capital, Heller Investment Holdings.

13 Q    One or both?  Can you break that down for us?

14 A    I don't have the breakdown, but a combination of both.

15 Q    Okay.  Also, I understand you've taken out money from

16 various (indiscernible) banks against receivables.  Where did

17 those funds go?

18       MR. SODONO:  Again, we'll address those at the

19 appropriate time.

20       MR. LEMKIN:  All right.

21 Q    Also, a promissory note at Golden Gate for 11.9 million,

22 what did you do with that money?

23       MR. SODONO:  Again, another non-debtor entity.  We'll

24 answer at an appropriate time.

25       MR. LEMKIN:  All right.  I just have a couple more

                              Heller - Lemkin                            80

1  questions.

2  Q    You spoke much about the vehicle -- that you don't have

3  any vehicles in your name.  What vehicles do you use and whose

4  name are they in?

5          MR. SODONO:  As to that, he didn't say he used one.

6  Q    Do you use a vehicle, Mr. Heller?

7  A    Yes, I do.

8  Q    And what type of vehicle is that?

9  A    I have one vehicle.  It's a Mercedes Benz.

10 Q    And what year?

11 A    To the best of my knowledge, 2022 or 2023.

12 Q    Do you know the value of it?

13 A    I do not.

14 Q    Okay.  Next question.  Do you have ownership or any

15 interest in BitStop?

16         MS. PLACONA:  Is that the coin?  That was asked

17 already previously.

18         MR. LEMKIN:  I have it as BitStop.

19 A    Personally, no, I do not.

20 Q    Okay.  You mentioned another entity, funding entity,

21 called Raw, what particularly does Raw fund?

22         MS. PLACONA:  Are you asking what Raw Adventures

23 does?

24         MR. LEMKIN:  Yes.  Well, he said it's a funding

25 company, so I'm asking what they fund.

Case 25-11354-JNP    Doc 596-1    Filed 10/08/25    Entered 10/08/25 15:11:20    Desc
Declaration of James J. Vincequerra    Page 91 of 902

81

1          MR. SODONO:  Again, it's a non-debtor company.

2  We'll, again, we'll address it at the appropriate time, Mr.

3  Lemkin.

4          MR. LEMKIN:  All right.  I have no further questions

5  at this time.

6          MR. SPONDER:  All right.  Thank you, Mr. Lemkin.

7          This is Jeff Sponder again for the record.  Next, Mr.

8  Phillips, the examiner, or through your counsel, Mr. Gwynne, if

9  you have any questions, please set forth your appearances for

10  the record.  Thank you.

11          MR. GWYNNE:  Good afternoon.  Kurt Gwynne from Reed

12  Smith for the record.  I don't have any questions at this time

13  but I would like to, if I could, Mr. Sponder, reserve the right

14  depending on questions that other people may ask.

15          MR. SODONO:  Well, let me -- it's Anthony Sodono --

16  the examiner is not a creditor.  Obviously, Mr. Heller has been

17  cooperating with the examiner, providing information, answering

18  questions.  The examiner order provides that it will be done on

19  an informal basis.  So, I'm not sure -- it's a creditors'

20  meeting.  I'm not sure if an examiner has that right.  Mr.

21  Gwynne can send me some authority and I will consider it but I

22  don't -- this is a creditors' meeting.

23          MR. SPONDER:  Thanks, Mr. Sodono.  Jeff Sponder.  I'm

24  not sure either, Mr. Sodono, but as Mr. Gwynne said, he didn't

25  have any questions as of now.  Hopefully, you know, we won't

Heller - Weis                                82

1  have to deal with that if he doesn't have any questions.  So, I

2  think we can hold off and go from there, okay?

3          So, next up on my list is Mr. Gutfleish.  Can you set

4  forth your name and appearance for the record if you have any

5  questions.

6          MR. GUTFLEISH:  Harry Gutfleish on behalf of Funders

7  App and Reliance Financial.  I have no questions at this time.

8  Thanks, Jeff.

9          MR. SPONDER:  Thank you, Mr. Gutfleish.

10          Next is Martin Weis, please.  Please put your

11  appearance on the record and if you have any questions.

12          MR. WEIS:  Good afternoon, Mr. Sponder.  Martin Weis

13  on behalf of Orrstown Bank.  Just a few questions if I could.

14                          EXAMINATION

15  BY MR. WEIS:

16  Q    Mr. Heller, regarding your residence in Lititz, PA.,

17  approximately how many acres is that?

18  A    I think approximately two -- so, two.

19  Q    All right.  And is there a vineyard on that property?

20          Sorry, was there an answer?

21  A    Yeah, I'm sorry, I said -- Mr. Weis, I said that is

22  correct.

23  Q    Okay.  I didn't catch that.  All right.  And do you make

24  wine or does anybody make wine out of the products of the

25  vineyard?

Heller - Weis                                    83

1          MR. SODONO:  I don't know what's there.  He's not

2    going to answer that.  We can get in there separately.  When I

3    file a 2004, we're happy to address all of these issues.

4          There's a pending motion, by the way, an objection by

5    Orrstown.  Orrstown certainly could have used 9014 to do some

6    discovery and ask all these questions.  So, my client at this

7    point, is not going to address that.

8          MR. WEIS:  I mean, that's a potential asset of the

9    estate, Mr. Sodono, and if you're instructing him not to

10   answer, the record will so reflect.

11         MR. SODONO:  Again, if you filed a motion 9014, you

12   could have filed some discovery.  It wasn't sent so this is not

13   really the appropriate time to address that.

14         MR. WEIS:   I respectfully disagree with that.

15         MR. SODONO:  I respectfully disagree to respectfully

16   disagree.

17         MR. WEIS:  Very good.

18   Q    With regard to the property in Lititz, are the real estate

19   taxes current?

20   A    To the best of my knowledge, yes.

21   Q    And is the property insured?

22   A    To the best of my knowledge, yes.

23         MR. WEIS:  And, Ms. Placona, I believe that you were

24   going to provide evidence of proof of insurance to the U.S.

25   Trustee's Office.  To the extent you haven't to already, would

Heller - Weis                                84

1   you agree to provide it to Orrstown Bank as well?

2          MS. PLACONA:  Of course.

3   Q    Mr. Heller, are you familiar with a property located at

4   1433 North Road, Westfield, Pennsylvania?

5   A    Yes, I am.  I do not own it though.

6   Q    And are you familiar with a vacation home located at RR 4

7   Westfield, Pennsylvania?

8   A    I am not.

9   Q    Are you familiar with the Westfield area generally?

10         MS. PLACONA:  Westfield in what state?

11         MR. WEIS:  Westfield, Pennsylvania.

12         MR. PLACONA:  Thank you.

13  A    Yes, somewhat.

14  Q    To your knowledge, is North Road and RR 4 the same road?

15  A    To the best of my knowledge, I have no idea.

16  Q    Okay.  And is the vehicle that you drive leased?

17  A    No.  It's a loan.  Company.

18  Q    Did you say a specific company or did you just say

19  company?

20  A    Yeah, I said company.  To the best of my knowledge, I

21  believe it's Heller Capital.  I'm not a hundred percent sure.

22  Q    Is Heller Capital an operating entity right now?

23  A    Yes.  I mean, it's -- I mean --

24  Q    Sir, did you want to add anything to that?

25  A    No.

WWW.JJCOURT.COM

                          Heller - Ciardi                    85

1  Q    Okay.  And is Heller Investments an operating entity?

2  A    Yes.

3  Q    And was the accounting firm that last prepared your tax

4  return Acuity?

5  A    That is correct.

6  Q    They're located in Lancaster?

7  A    That is correct.

8          MS. PLACONA:  Pennsylvania, correct?

9          MR. WEIS:  Correct.

10          I have nothing further.  Thank you.

11          MR. SPONDER:  All right.  Thank you, Mr. Weis.

12          Next up we have Mr. Ciardi.  If you don't mind

13  putting your appearance on the record and ask any questions

14  that you may have.  Thank you.

15          MR. CIARDI:  Thank you.  Albert Ciardi on behalf of

16  Deerfield Capital.

17                          EXAMINATION

18  BY MR. CIARDI:

19  Q    Mr. Heller, could you please get Docket Item 72 in front

20  of you?  Then turn to Page 426.

21  A    Yes.  Sari is pulling it up for me.  Hold on, Mr. Ciardi.

22          MS. PLACONA:  We're here.

23  Q    Okay.  Question 17, you list three accounts -- Truist

24  Citibank and Coinbank  Are those the only accounts that you

25  have had in the last year, Mr. Heller?

1  A     To the best of my knowledge, yes.

2  Q     Okay.  So, on the financial statement you provided to us

3  within the last year, you had an account at Merrill Lynch with

4  $500,000 in it.  Why is that not listed?

5  A     Because it was owned by the company.

6  Q     The Merrill Lynch account is owned by the company and not

7  by you?

8  A     That is correct.

9  Q      And which company, sir?

10  A      Heller Capital.

11  Q      Would it surprise you, sir, that you listed it as a

12  securities account owned you individually on your financial

13  statement?

14  A      To the best -- yes, I -- I don't know.

15  Q     Okay.  Charles Schwab isn't listed on this -- your

16  statement of financial affairs.  Can you tell me why that

17  account's not listed, for a million, nine hundred and ten

18  thousand?

19        MS. PLACONA:  Mr. Ciardi, I missed the question.

20  Which account?

21        MR. CIARDI:  Charles Schwab, $1,910,000.  I don't

22  have it as an open account or a closed account, and I want to

23  know why.

24  A     Yeah, it's a -- I don't have my PFS in front of me.  But,

25  Charles Schwab, I believe is a -- was a 401(k) account that

Heller - Ciardi                                    87

1  changed providers.

2  Q    And what is it now?

3  A    It would be the Prudential account we spoke of.

4  Q    Okay.  You have Coinbase listed at $1,000 as of the

5  petition date.  But, in a prior financial statement, $295,000

6  was in that account.  Where did that other $294,000 go?

7        MS. PLACONA:  Mr. Ciardi, which personal financial

8  statement are you referencing?  Which year and -- obviously, we

9  don't have it in front of us, so I just want to make sure we're

10 all on the same page.

11       MR. CIARDI:  The one ending 12/31/23 that was

12 provided to my client, not the one that might have been

13 provided to other clients with the same -- other people with

14 the same date, but one that was provided to mine.

15       MS. PLACONA:  Okay.  And so, can -- thank you for

16 that.  Can you now repeat the question for us?

17 Q    Coinbase is listed as you having $295,000.  There's only

18 $1,000 listed on this financial statement.  And the transfer to

19 your son as a gift doesn't account for all of the discrepancy.

20 Where did the rest of the money go?

21 A    The -- as testified earlier, there was a transfer to my

22 son.  And in terms of the additional, I mean, it's -- I don't

23 know other than it is the market, the volatility of the market

24 based on holdings that it had.  So, crypto goes up and down

25 significantly quick and fast as you know.

1  Q    Okay.  Is Coinbase, the account listed here, the only

2  crypto account that you have had in the last two years?

3  A    To the best of my knowledge, yes.

4         MR. ADAMS:  And now when you say, you keep referring

5  to him personally, not any of the companies or anything, right?

6  Q    We're only referring to Mr. Heller.  This is the only

7  account in which you would have a digital bitcoin or other

8  crypto wallet, is that correct?

9  A    Yeah, the exception to that -- again, I don't think it

10  would be defined as a wallet, but there may have been a couple

11  thousand dollars on a cash account, a Cash App account, that

12  was closed.  But, it would be -- or that I don't have access to

13  anymore and it was closed, I believe.  But, it was a couple

14  thousand dollars.  So, if you would refer to that as a wallet

15  or an account, yes.  That would be the only other holdings.  In

16  terms of a traditional wallet, no.

17  Q    Further on down in this -- your statement of financial --

18  or I'm sorry, your schedules here, you do not list anybody as

19  having owing you money, anybody -- anybody owing you money

20  individually.  So, my question, sir, is in your prior financial

21  statement you listed HWG promissory note, a Written (phonetic)

22  note, a Fry (phonetic) note, and a TD Martin (phonetic) note,

23  combined at $110,000.  Have those notes been paid off or do

24  they still exist?

25  A    That was a decision we came to with counsel.  They are

Heller - Ciardi                                        89

1    years old, eight, ten years old, and we felt they were not

2    collectible.

3    Q    Sir, you listed them as their full value of $110,000 in a

4    financial statement less than a year ago.  Whether they're

5    worthless or not, is there a reason you did not include them as

6    somebody owing you money?

7              MR. SODONO:  Mr. Ciardi, he said that he would

8    discuss -- he discussed that with client -- with counsel, and

9    that was a --

10             MR. ADAMS:  You know, you guys are really asking for

11   a legal conclusion, right?

12             MR. SODONO:  Depending on IRS standard or otherwise,

13   case law, what's collectible, what's not collectible.  There's

14   probably 20, 30 different answers depending on the

15   circumstance.

16   Q    Let's make it easier, Mr. Heller.  Has the HWG promissory

17   note been paid off?

18   A    No.

19   Q    The Written note, has that been paid off?

20   A    No.

21   Q    The Fry note?

22   A    No.

23   Q    The TD Martin?  No?

24   A    No.

25   Q    Okay.  So, back up on the same schedule here, you list

Heller - Ciardi                          90

1  Heller Capital Group at a fair market value of $160 million as

2  of the date of the petition.  Is that a correct fair market

3  value in your mind?

4  A    That is not what the petition states.  There was a

5  disclosure on the petition stating that as of June 30th, that

6  was a recast and there was also further disclosure that there's

7  a significant downgrade coming to that.  So -- but that's what

8  the petition states.

9  Q    So, you understand, sir, that the petition asks for a

10  valuation as of the date of the petition.  These schedules were

11  to provide that, correct?  Do you understand what you were

12  asked to give when you prepared these schedules?

13  (indiscernible) --

14  A    Again, that was -- that was a -- that was a decision that

15  we came to with counsel.  So, we were in the evaluation phase.

16          MR. ADAMS:  I apologize, Mr. Ciardi.  I just sneezed.

17  I didn't want you to hear it.

18  Q    That's okay.  So, let's be clear.  Do you, sitting here

19  today, believe that Heller Capital has a fair market value of

20  $160 million?

21          MR. SODONO:  As of today or when, what point?

22  Q    As of the petition date, the date the schedules are

23  prepared, as of?

24  A    I do not believe that it is.

25  Q    Do you believe --

**WWW.JJCOURT.COM**

                              Heller - Ciardi                    91

1  A     Sitting here today.

2  Q     -- it is less or more than $160 million?

3  A     Less.  And we have started the process of that with an

4  outside third party financial advisor.

5  Q     So, sir, Heller Capital, are you the -- you're the 99

6  percent owner of Heller Capital, correct?

7  A     That is correct.

8  Q     You are the decision maker of Heller Capital, correct?

9  A     Yeah.  I mean, there's multiple -- was multiple decision

10 makers, yes.

11 Q     Okay.  So, as of today, are there any other employees of

12 Heller Capital?

13 A     Yes.  There is a few as of today.

14 Q     Who are they?

15         MS. PLACONA:  Do you know their names?

16         THE WITNESS:  I mean, yeah, I could -- yeah.  I could

17 define them.

18 Q     What are their names?

19 A     The --

20         MS. PLACONA:  If you know it, you can put -- if you

21 know it, you can tell him who the employees are.

22 A     Yeah.  Rose -- Daryl Heller would be one under a guarantee

23 payment structure.  Rose Cole.  Neal Leininger.  Nate Carvell.

24 I think sitting here today, that's it, I believe.

25 Q     I think you testified that --


                          WWW.JJCOURT.COM

Heller - Ciardi                          92

1  A    To the best my --

2  Q    -- you get a bi-weekly check from Heller Capital for about

3  $41,000 gross?

4  A    Yeah, no, I did not testify to that.  I testified that the

5  payroll is every two weeks, which would be 26 times a year.

6  And the approximate amount that it comes to on a annual basis,

7  divided by 12, would be the number that was noted.  There is

8  two months out of the year where there's three pays, so it's

9  substantially higher.  On a monthly basis, it's a bit lower,

10  and it averages the numbers we put in there.

11  Q    So, are you going to get a paycheck this Friday or did you

12  get one last Friday?

13  A    I believe pay -- I believe payroll executed last week.

14  Q    So, did you get a check on Friday?

15  A    I did not check my account.  It may have come Thursday.

16  Q    Okay.  And how much was it?

17  A    It was in that seventeen thousand range that's been noted.

18  Q    Okay.  And I note that you don't take taxes out for your

19  payroll.  Why?

20  A    Because I'm a -- it's a guaranteed payment in an LLC, you

21  cannot do it.

22  Q    So, you don't withhold your taxes?

23       MR. SODONO:  I think you're looking for a legal and

24  an accounting decision.

25       MR. CIARDI:  I'm just asking what he does.  He

Heller - Ciardi                                          93

1  doesn't -- he does or he doesn't.  I'm trying to see if

2  administrative taxes have been accruing since the petition

3  date.

4  A    Yeah.  Again, we'd have to talk to the accounts.  But, at

5  a guaranteed payment level, when you're the owner of an LLC,

6  you can't -- and again, I don't want to go into legal terms,

7  but you can't be -- you can't be an employee.  If you own an

8  LLC, you get a guaranteed payment, and there's certain

9  reparatory things around that.  So, I function as, I believe,

10  every other individual who owns an LLC that works within it

11  would function.  So, I don't think they can do withholdings.

12  There is certain things like benefits, et cetera, that are

13  withheld.

14  Q    Other than those checks from Heller Capital, have you

15  personally received any money since the petition date from any

16  source?

17  A    To the best of my knowledge, no.

18  Q    Sir, does Heller Capital still own AVAIL Technology?

19           MR. SODONO:  Again, we're talking about non-debtor

20  entities, Al.

21           MR. CIARDI:  I'm trying to figure out how much that

22  -- what that $160 million was left in there, Mr. Sodono.

23  Q    Let's start it this way.  What entities, Mr. Heller, does

24  Heller Capital still own that you manage on a day-to-day basis?

25  I can make it clearer.  What do you do when you go to work

Heller - Ciardi                          94

1  every day?

2  A    Yeah.  I do not work specifically in any one of those

3  entities, but, you know, have high level responsibility.  Right

4  now in recent months, the vast majority of my responsibility

5  ties to the things we're here about today, legal and otherwise

6  issues.

7  Q    So, what sources of income does Heller Capital have that

8  gives it the ability to pay you $17,000 every two weeks and

9  four other employees every two weeks?

10  A    It's source of income is management fees and interest fees

11  and/or K-1s, K-1 distributions.

12  Q    K-1 isn't a source of cash.  That's a reporting item.  So,

13  let's go over the list.  Mr. Heller, let's go through the list

14  of your companies and you can tell me which one has paid Heller

15  Capital, that is the source of income for your payroll.  Is

16  AVAIL one of those sources?

17        MR. SODONO:  Hey, Al, we'll sit in for an

18  appropriate 2004, if necessary.  We're not going to get into

19  all this.  We'll be here from now 'til doomsday.  He owns about

20  interest in about a hundred companies.  So, we'll sit.  We'll

21  obviously answer to the best of his ability at the appropriate

22  time.

23        MR. CIARDI:  He's going to answer these questions

24  either today or on Wednesday when I put him on the stand.  I

25  think we're (indiscernible) --

Heller - Ciardi                                    95

1          MS. PLACONA:  Hold on.  Hold on.  Just for

2    clarification.  Coming Wednesday, I think -- again, we

3    discussed he's appearing in court.

4          MR. CIARDI:  Correct.

5          MS. PLACONA:  I'm not suggesting he's getting on the

6    stand.   Well, we can talk offline.

7          MR. SODONO:  Well, he's not going to answer them

8    today.

9    Q    Mr. Heller, there's a company owned by Heller Capital

10   Group called PAAS.  Is that still owned by Heller Capital

11   Group?

12         MR. SODONO:  Again, these are non-debtor companies.

13   So, we'll obviously answer them at the appropriate time, Al.

14         MR. CIARDI:  Okay.

15         MR. SPONDER:  So, Mr. Ciardi, Mr. Ciardi, let me --

16   let me jump in.

17   Q    Mr. Heller --

18         MR. SPONDER:  Mr. Ciardi, let me jump in.  So, for

19   the record, I mean, my understanding is that Heller Capital

20   Group is owned by Mr. Heller.  So, I think these relate to the

21   petition and to this bankruptcy case.  If you're going to not

22   answer these, so be it.  But, I just wanted to set forth for

23   the record that as Mr. Ciardi's going into it, it might be some

24   answers that I'd like to have as well.  So, I just wanted to

25   set that for the record.  Proceed, Mr. Ciardi.

                         Heller - Ciardi                    96

1              MR. CIARDI:  Thank you.

2   Q    I'm going to move to a different topic.  Mr. Heller, do

3   you own or contribute to a seat license for an Eagles football

4   game?

5   A    Yes.

6   Q    Okay.

7   A    I did.  I did.

8   Q    You did?

9   A    Yes.

10  Q    Okay.  And did you contribute to that seat license for

11  when it was purchased?

12  A    Could you repeat the question?  You're saying did I --

13  well, repeat the question.  I want to understand it.

14  Q    Did you contribute money to the purchase of an Eagles seat

15  license for season tickets to Eagles games?

16  A    Personally, I don't think I did.  One of my companies

17  likely did.

18  Q    Okay.  And which one of those companies?  Would that be

19  Heller Capital?

20  A    I don't know.

21  Q    Well, sir, did you go to any Eagles games this year?

22             MR. SODONO:  Again, I'm not going to answer -- not to

23  answer.  Whether he went to a game has nothing to do with any

24  of his assets.

25  Q    Did you pay for tickets to go to any games this year, sir?

                         WWW.JJCOURT.COM

Heller - Ciardi                    97

1         MR. SODONO:   Pre- or post-petition would -- I mean --

2   (indiscernible) Super Bowl?   I mean it's -- we're in '25.   The

3   Super Bowl may be the only game or maybe a playoff game.   I

4   don't know.

5         MR. CIARDI:   I mean, does he have the ability to

6   answer or do you need to answer, Mr. Sodono?

7         MR. SODONO:   I think I'm qualified to answer it.

8   Q     Sir, are you aware that the operating assets of Heller

9   Investment Holdings has been seized by a receiver?

10  A     I am not.

11  Q     You're not aware of that?

12  A     That Heller Investment Holdings was seized by a receiver?

13  I do not or I'm not --

14  Q     I said the assets.   I said the assets of Heller Investment

15  Holdings, sir.

16        MS. PLACONA:   Al, Al, can you clarify what assets

17  means?   I'm getting some feedback, but can you hear me okay?

18        MR. CIARDI:   Yes.

19  Q     Sir, are you aware that the Glorious Cannabis entity has

20  been seized by a receiver on behalf of Needham Bank?

21        MS. SORVINO:   Al, it's Heidi Sorvino.   This is beyond

22  the scope of the 341.

23        MR. CIARDI:   It is actually not.   He actually

24  testified in response to somebody's question that Heller

25  Investment Holdings was the source of his salary.   So, I'm

**WWW.JJCOURT.COM**

Heller - Ciardi                    98

1 entitled to ask how Heller Investment Holdings is the source of

2 his salary in this -- under -- the assets under receivership.

3           MR. SODONO:  Well, what's that have to do with his

4 salary if it's under receivership?  He's not going to answer

5 that, Al.  We'll answer it at the appropriate time.

6           Somebody -- somebody's got to go on mute.  It sounds

7 like we're in a spaceship.

8           MR. SPONDER:  Agreed.  This is --

9 Q    Mr. Heller, are you aware of an individual known as

10 Quentin Miller?

11 A    Yes.

12 Q    Are you aware of three entities which start with the word

13 DHQM, which either you or an entity in which you may have had

14 an interest, own real estate?

15 A    Yeah.  I mean -- two -- two of them, yes.

16           MS. PLACONA:  Well, clarify which two first.

17           THE WITNESS:  In terms of own real estate?

18           MS. PLACONA:  If you only --

19           MR. SODONO:  Hold on.  Hold on.  The question is,

20 it's two-part.  One, do you own?  The second part is, does some

21 entity own that you're a part of?

22 A    Yeah, no.  I do not personally own --

23           MR. SODONO:  Okay, that's it.

24 A    -- one of my entities --

25           MR. SODONO:  All right.

**WWW.JJCOURT.COM**

Heller - Ciardi                                    99

1  A    -- owns one of them.

2            MR. SODONO:  That's it.

3  Q    Which entity owns one of them, sir?

4            MR. SODONO:  If you know.

5  A    Heller Investment Holdings, I believe.

6  Q    Heller Investment Holdings owns something with DHQM?

7  A    One entity, yes.

8  Q    Now, sir, back to payroll.  Are Rose Cole, Nate -- Mr.

9  Leininger and Nate -- I can't read my handwriting here -- are

10 they still receiving a salary from Heller Capital Group?

11           MR. SODONO:  Again, he (indiscernible).  It's well

12 beyond 341.  This is -- deals with non-debtor entities.  He'll

13 answer at an appropriate time.

14 Q    Mr. Heller, are the books and records of Heller Capital

15 and Heller Investment in your possession?  I don't mean

16 physically, I mean under your control.

17 A    I don't even have access to the accounting software.

18 Q    You don't have access to the accounting software for

19 Heller Capital Holding?

20           MR. SODONO:  He answered.  You just asked and

21 answered that, Al.

22 Q    Okay.  Who does?

23 A    Yeah, I don't know.  There'd be multiple people that would

24 have been involved with it over the years.

25 Q    Well, there's only three people that could be involved

Heller - Ciardi                           100

1  with it now, if not you.  Of the three people you identified

2  earlier, who has access to the Heller Capital books and

3  records?

4  A    The accounting and books are being done by an outside

5  entity, which we're working with the examiner on.

6  Q    Who is the outside entity that's doing the books and

7  records of Heller Capital?

8  A    An entity called Luma.

9  Q    And where are they based?

10 A    Central Pennsylvania.  I don't know the exact address.

11 Q    And do they have access to the books and records?

12       MR. SODONO:  Hold on, Al.  He wasn't finished.

13 A    Yeah, I was stating that CohnReznick also had involvement

14 significantly over recent weeks.

15 Q    Sir, do you have -- I know you testified to Mr. Sponder's

16 question that you would be ultimately providing a list, your

17 90-day and one-year transfers to other people.  And I mean you,

18 you as Daryl Heller.  Do you have copies of your bank

19 statements, financial records, for the one year preceding the

20 filing of the bankruptcy?

21 A    I mean, yes, I'm sure they could be accessible.

22 Q    Well, do you have them such that you can provide them to

23 your attorney, that they could then prepare this list of

24 transfers?

25 A    Yes.

1  Q    Have you (indiscernible) --

2          MR. SODONO:  Are you talking about written -- hold

3  on.  Written copy, written state -- I mean, printed statements,

4  online.  I'm not sure.  I just want to make sure we're clear.

5  Q    I want to know what he has provided to enable him to

6  answer the question, what were his transfers in the 90 days and

7  in the one year prior to bankruptcy.  What documents has he

8  provided in the month and a half since he's been in bankruptcy

9  that would allow that question to the statement of financial

10 affairs to be answered?

11 A    Yeah, the accountant that has been retained is working

12 through it, along with legal counsel.

13 Q    So, you provided the accountant -- the accountant all

14 those statements, sir?

15 A    Yes.  I believe they have 12 months worth.

16 Q    So, what is the entity called Apex that was listed in your

17 statement of financial affairs initially as a gift and then

18 removed?  What is it?

19 A    It, as noted earlier, was an administrative error.  We

20 filed this expeditiously within what, 24, 48 hours.

21 Q    Sir, I'm talking about your schedules that were filed on

22 March 24 -- or February 24th.

23 A    Referring to the February 10th filing.

24 Q    Okay.  I'm not -- I'm not referring to the February 10th

25 filing, sir.  I'm asking about a list of gifts that you gave

Heller - Ciardi                              102

1   that included an entity called Apex that was filed, I believe,

2   two weeks after your bankruptcy filing.  So, not on an

3   emergency basis.

4            MS. PLACONA:  So, Al, I just want to clarify.  Al, I

5   believe he testified already, correct me if I'm wrong, that it

6   was removed because it was an administrative error.

7   Q    Okay.  Who is Apex?  And why was it an administrative

8   error?

9            MS. PLACONA:  I don't think that's relevant here

10  based on his testimony.  It's no longer part of the filed

11  schedules.

12  Q    Oh, well, let me make it easier.  Does your son, Ethan

13  Heller, own part of Apex, sir?

14  A    (No audible response).

15  Q    And I don't know why we went on mute again.

16           MS. PLACONA:  Well, Al, I'm going to tell you why.

17  First we went on mute because I'm not sure that that's privy to

18  a 341 of a debtor asking about a non-debtor's ownership.  So, I

19  put it on mute.  Thank you.  I'm sorry.  I want clarification

20  --

21  Q    Let me ask it this way and then we'll get there.  Mr.

22  Heller, did you provide $240,000 to a company or entity known

23  as Apex in March of 2024?

24           UNIDENTIFIED SPEAKER:  Personally, Al?

25           MR. CIARDI:  Yes.

                              Heller - Ciardi                      103

1                UNIDENTIFIED SPEAKER:  Personally?

2                MS. PLACONA:  What's the answer?

3    A    No.

4    Q    You did not?

5    A    (No audible response).

6    Q    I just want to be clear --

7    A    No.

8    Q    -- on what the answer is.

9    A    Yeah, no, personally, I did not.

10   Q    Did Heller Capital or Heller Investment provide $240,000

11   to a company known as Apex?

12               MS. SORVINO:  Beyond the scope of the 341.

13               MR. CIARDI:  Ms. Sorvino, do you represent Mr.

14   Heller?

15               MS. SORVINO:  No, I represent Heller Capital Group

16   and Heller Investment Holdings.

17               MR. CIARDI:  Okay.  So, are we saying that your

18   client then made these transfers?

19               MS. SORVINO:  I don't know.  But, you're asking him

20   about what Heller Capital and Heller Investment Holdings did

21   over a year ago, and you don't have any documents in front of

22   him for even to verify that.  And you're asking him to go by

23   memory.  So, yes, (indiscernible) --

24               MR. CIARDI:  No, I'm asking him to look at the first

25   set of statement of financial affairs that he filed, which said

Heller - Ciardi                     104

1  two hundred and forty thousand to a company called Apex, which

2  is owned by his son.  So, that was either a true statement or a

3  false statement.  And I'm just trying to get to the bottom of

4  it before Wednesday.

5          MS. PLACONA:  Well, hold on.  Get to -- again, get to

6  the bottom of what?  I'm very confused.

7          MR. CIARDI:  Was that a true or false statement in

8  his original statement of financial affairs?

9          MS. PLACONA:  So, again, I'm going to speak to what I

10  said previously.  The amendment stands.  And I'm going to refer

11  you to what's filed on the docket.

12          MR. CIARDI:  I'll ask it Wednesday.  Mr. Sponder,

13  given that debtor's reluctant to answer some questions, I see

14  the floor back to you or whoever's next.

15          MR. SPONDER:  All right.  Thank you.

16          MR. SODONO:  There's no reluctance.  We'll answer

17  them at the appropriate time.  I want to make sure the record's

18  clear.

19          MR. SPONDER:  All right.

20          MR. CIARDI:  Well, this is the creditor's meeting.

21  This is the time for him to be --

22          MR. ADAMS:  That's non-debtors.  It's non-debtors.

23          MR. CIARDI:  -- as he said, transparent.

24          MR. SODONO:  Yep, non-debtors.

25          MR. CIARDI:  Mr. Heller started this off saying he

Heller - Ayling                        105

1  wanted to be transparent, and frankly, this is very opaque and

2  the opposite of transparent.

3          MR. ADAMS:  Well, I got to disagree.  He hasn't taken

4  the Fifth once, I don't think.  So, he's been here, he's

5  answering questions now for a few hours.  So, I think he's as

6  opaque as you can get.

7          MR. SPONDER:  All right.

8          MR. ADAMS:  Now, we could disagree on opaque --

9          MR. CIARDI:  I would agree with that.

10          MR. ADAMS:  -- (indiscernible) with me, but we can

11  disagree on that.  But, he's been here for almost three hours.

12  I don't know how you could say he hasn't cooperated.  That's

13  probably the longest 341 I've been in in, oh, God, I don't know

14  how many years.

15          MR. SPONDER:  Well, gentlemen, I appreciate that.

16          MR. CIARDI:  That's why I turn I turn the floor back

17  to you.

18          MR. SPONDER:  Thank you, Mr. Ciardi.  Thank you, Mr.

19  Sodono.  I appreciate that for the record.  Let's move on.  We

20  have Ruth Ayling.  If you have any questions, and please put

21  your appearance on the record.  Thank you.

22          MS. AYLING:  Hi.  Good afternoon.  This is Ruth

23  Ayling on behalf of the Internal Revenue Service.

24                          EXAMINATION

25  BY MS. AYLING:

Heller - Ayling                        106

1    Q    I'm just wondering.  Are you aware that there has been a

2    secured claim filed by the Internal Revenue Service for the

3    filed return of 2022?

4          MS. PLACONA:  Before Mr. Heller answers, I'll respond

5    that any -- any filed documents that get filed with PACER are

6    part of the claims that we will review when necessary.  Is that

7    what you mean by a filed claim?

8          MS. AYLING:  Yes.  Yeah, we filed our proof of claim.

9    So, that means that Schedule D would have to be amended to

10   include the Internal Revenue Service.

11         MS. PLACONA:  We'll review the claim and make the

12   necessary amendments.

13   Q    Okay.  And I did hear testimony earlier that you're not

14   sure when 2023 and 2024 are to be filed.  I need them as soon

15   as possible to perfect the claim.  So, you can send copies once

16   they are prepared and ready to go.  Send copies to me.  I would

17   prefer them within three weeks if possible.

18   A    Yeah, absolutely.  It's my strong preference to get them

19   filed as well.  And been working on it for months.

20   Q    Okay.  And you're aware that the case can be dismissed if

21   they remain unfiled, right?

22         MS. PLACONA:  We will -- we will have them.  We

23   understand in order to confirm a plan of reorganization, tax

24   returns of a debtor need to be filed.  So, we will work

25   diligently to get those done.

Heller - Kulback                               107

1          MS. AYLING:  Okay.  I think that's it for me right

2    now.  If there's anything else, I'll be in touch, Sari.

3          MS. PLACONA:  Thank you.

4          MR. SPONDER:  All right.  Thank you.

5          MS. AYLING:  Okay.  Thanks.  Have a great day.

6          MR. SPONDER:  Thank you, Ms. Ayling.

7          MS. PLACONA:  You too.

8          MR. SPONDER:  Thank you, Ms. Ayling.  Next, Mr.

9    Dressel, your appearance and if you have any questions, please.

10         MR. DRESSEL:  Yes.  Richard Dressel on behalf of

11   Brett and Gail Levin.  I have no questions at this time.

12         MR. SPONDER:  Thank you, Mr. Dressel.  Next we have

13   Mike -- Mr. Magnoni (phonetic).  If you have any questions, and

14   place your appearance on the record.  Thank you.

15                    (No audible response)

16         MR. SPONDER:  All right.  Mr. Magnoni, I'm not sure

17   if you're on mute or if you've already left the call.  I'll

18   wait a couple more seconds and then we'll go on to the next

19   person.

20                    (No audible response)

21         MR. SPONDER:  All right.  Not hearing anything, Donna

22   Donaher, if you have any questions and if you want to put your

23   appearance on the record.

24         MS. DONAHER:  Donna Donaher for First National Bank.

25   I have no questions at this time.


**WWW.JJCOURT.COM**

1          MR. SPONDER:  Thank you.  Next we have Mr. Kulback,

2   if you want to put your name on the -- your appearance on the

3   record, and if you have any questions.   Thanks.

4          MR. KULBACK:  Thank you, Mr. Sponder.  Jerry Kulback

5   of Archer & Greiner for Steward Capital Holdings LP and

6   Avenaero Holdings LLC.

7                          EXAMINATION

8   BY MR. KULBACK:

9   Q    Mr. Heller, are you familiar with an entity called Golden

10  Gate Investment Company, LLC?

11  A    Yes, I'm aware of it.

12  Q    Is the sole member of Golden Gate Investment Company, LLC

13  Paramount Management Group, LLC?

14  A    I'm not sure.

15  Q    Do you know if the member of Paramount Management Group,

16  LLC is Heller Capital Group, LLC?

17  A    Yes, that's correct.

18  Q    And you are the CEO of Heller Capital Group, LLC, correct?

19  A    That's correct.

20  Q    And you own 99 percent of the membership interest of

21  Heller Capital Group, LLC, correct?

22  A    That's correct.

23  Q    Are you familiar with an entity called Project Catapult,

24  LLC?

25  A    Yes.

1  Q    And (indiscernible) Project Catapult, LLC is Heller

2  Capital Group, LLC, correct?

3  A    To the best of my knowledge, yes.

4  Q    And who at Heller Capital Group, LLC currently manages

5  Project Catapult, LLC?

6  A    Yeah, I -- there's -- I don't know.  There's various

7  people outsourced (indiscernible).

8  Q    Can you explain that further?  Who is it?  Who

9  (indiscernible)?

10       MR. SODONO:  Again, Jerry, respectfully, this is --

11  these are non-debtors.  We'll obviously sit at the appropriate

12  time and go through all of this.

13       MR. KULBACK:  I ask the questions.  If you'd rather

14  not answer those, fine.  But, I am going to ask the questions.

15       MR. SODONO:  Okay.  Thank you.

16  Q    Are you (indiscernible) who is the (indiscernible)?  If

17  your counsel is directing you to not answer, that's fine, but

18  who are the people that outsource the management decision for

19  Project Catapult, LLC?

20       MR. SODONO:  Yeah, I'm going to ask him not to answer

21  that.  But, he'll answer it at the appropriate time.

22       MR. SPONDER:  Yeah, just -- I just want to jump in,

23  Mr. Kulback.  I'm sorry.  Someone is not on mute again.  I'm

24  getting distorted.  I'm not going to have a record.  Please,

25  you know, put yourself on mute so that I can hear everything

Heller - Kulback                                110

1  and then everything can be recorded properly.  Thank you.  Go

2  ahead, Mr. Kulback.

3              MR. KULBACK:  Thank you, Mr. Sponder.

4  Q    Mr. Heller, are you familiar with an entity called

5  TellerCoin (phonetic), LLC?

6  A    Yes.

7  Q    The member of TellerCoin, LLC is Heller Capital Group,

8  LLC, correct?

9  A    One of the members, yes.

10  Q    Okay.  A member, that's correct.  My question was whether

11  there are any member.  How would I go about finding out what

12  assets are owned by Golden Gate Investment Company, LLC?

13              MR. SODONO:  Again, he's not going to answer that.

14  We'll get it at an appropriate time.

15  Q    How would I go about finding out what assets are owned by

16  Project Catapult, LLC?

17              MR. SODONO:  Same answer.

18  Q    Mr. Heller, are you familiar with the term digital coin

19  machine?

20  A    Yes.

21  Q    And can you tell me what your understanding of a digital

22  coin machine is?

23  A    It's a form of a cryptocurrency kiosk.

24  Q    Does Golden Gate Investment Company, LLC own digital coin

25  machines?

Heller - Kulback                    111

1        MR. SODONO:  Again, it's well beyond, well beyond

2   341.  He'll answer it at the appropriate time.

3   Q    Does Project Catapult, LLC own digital coin machines?

4        MS. PLACONA:  Oh, my God.

5        MR. SODONO:  Yeah, same answer.

6   Q    Does PowerCoin, LLC manage the digital coin machines owned

7   by Golden Gate or by Project Catapult?

8        MR. SODONO:  Same answer.

9   Q    Is there a master list that you are aware of as the CEO of

10  Heller Capital Group, LLC that shows what DCMs, digital coin

11  machines, are owned by which entity, where those digital coin

12  machines are located, and who operates those digital coin

13  machines?

14       MR. SODONO:  Yeah, same answer.

15  Q    Mr. Heller, is there a reason why digital coin machines

16  were pledged to multiple secured creditors -- any digital coin

17  machines?

18       MR. SODONO:  Yeah, same answer.  I don't even know

19  who -- what was pledged to whom and -- so, we'll get -- at the

20  appropriate time, we're more than happy to sit.

21  Q    Sure.  Mr. Heller, before you signed documents on behalf

22  of Heller Capital Group, LLC in its various capacities, did you

23  review those documents generally?

24       MR. SODONO:  Again, non-debtor entities.  Same

25  answer.

Heller - Kulback                        112

1          MR. KULBACK:  I think this goes to direct claims

2    against Mr. Heller and his capacity as signer of documents.

3          MR. SODONO:  Yeah, I don't have anything.  I don't

4    know about them.  I'm not going to have my client answer them

5    unless I've reviewed everything.

6    Q    Mr. Heller, is there a reason that nobody from Heller

7    Capital Group, LLC testified before the U.S. District Court for

8    the Eastern District of Pennsylvania (indiscernible) as

9    collateral agent for Golden Gate Investment Company, LLC?

10         MR. SODONO:  Again, they're all -- this is all non-

11   debtors, so again, same answer.

12         MR. ADAMS:  And, again, Mr. Kulback, we're -- again,

13   we're happy in the right forum to (indiscernible) --

14         MR. KULBACK:  No, understandable.  I'm asking the

15   questions and I understand your position (indiscernible).

16         MR. SODONO:  I know.  I know.  Thank you.

17         MR. KULBACK:  That's all I have now.  I'll reserve my

18   right to (indiscernible).

19         MR. SODONO:  Thanks.  I appreciate it.

20         MR. KULBACK:  At a -- let's say, a more appropriate

21   time.  I'm going to say this is an appropriate time, but I'm

22   not going to debate you on the phone right now as to that.

23   We'll just deal with it, you know, after the court can

24   (indiscernible) --

25         MR. SODONO:  Thank you.  Thank you very much.  I

**WWW.JJCOURT.COM**

Heller - Schiffman                          113

1  appreciate that.

2          MR. KULBACK:  Sure.  Thank you.

3          MR. SPONDER:  Thank you, Mr. Kulback.

4          MR. KULBACK:  Mr. Sponder, I see it back to you.

5          MR. SPONDER:  All right.  Thank you, Mr. Kulback.  I

6  appreciate it.  And next, Ms. Schiffman, please, if you can put

7  your appearance for the record and if you have any questions.

8          MS. SCHIFFMAN:  Yes.  Thank you, Mr. Sponder.  This

9  is Kimberly Schiffman of Alston & Bird, LLP on behalf of

10 Silverview Credit Partners.

11                       EXAMINATION

12 BY MS. SCHIFFMAN:

13 Q    Mr. Heller, can you hear me okay?

14 A    I can, yes.

15 Q    Okay, great.  It you can't, just speak up and I'll repeat

16 my question.  Do you have a financial or other interest in

17 Accordo, LP?

18 A    I do not.

19 Q    You do not own a financial interest in Accordo, LP?  Okay.

20 Do you --

21         UNIDENTIFIED SPEAKER:  (indiscernible)

22         MS. SCHIFFMAN:  I'm sorry?

23         MS. PLACONA:  Go ahead, Mr. Heller.  Sorry, there was

24 just feedback here.

25         MR. SODONO:  What's the question?

Heller - Schiffman                          114

1          MS. PLACONA:  Does he have an interest in Accordo?

2  Q    Financial or other.

3  A    (No audible response).

4  Q    Hello?

5          MS. PLACONA:  From what period are you referring to,

6  Ms. Schiffman?

7  Q    Sure.  Any period, did you ever --

8          MR. REED:  I'm sorry.  Counsel, Counsel, I'm sorry to

9  interrupt.  This is Tom Reith from Blank Rome.  Why are we

10 going on mute so much?  Is there side conversations between

11 counsel and the witness?

12         MS. SCHIFFMAN:  I think (indiscernible) that question

13 to me.  I'm not (indiscernible) --

14         MS. PLACONA:  No, sir, there's not.  I was typing

15 some notes and I didn't want to be distractive to everyone

16 else, as per the conversation from Mr. Sponder.  So, I'm trying

17 to lessen the feedback.

18         MR. REITH:  Thank you for answering the question.

19         MS. PLACONA:  You're welcome.

20 Q    Okay.  Getting back to Accordo Limited Partnership.  Ms.

21 Plonca (sic), did you ever -- or Mr. Heller, excuse me, did you

22 ever have a financial, own a financial or other interest, in

23 Accordo Limited Partnership?

24 A    I had a one percent interest at one point.

25 Q    Okay.  And at what point was that?

Heller - Schiffman                              115

1  A    Yeah, I don't know the exact time periods but in -- yeah,

2  it -- numerous years.

3  Q    Okay.  Did you ever represent the valuation of Accordo in

4  one of the partnerships?

5          MS. PLACONA:  I'm sorry.  Where?  When?  How?  What

6  do you mean represent?  I'm sorry.

7  Q    Sure.  Will you ever disclose -- did you ever disclose the

8  valuation of Accordo Limited Partnership, say from 2021 to

9  current?  Did you ever represent the valuation of that company?

10 A    Yeah, I don't know.

11 Q    Okay.  Understood.  I believe your counsel had stated that

12 you own an interest in a hundred companies or so.  Will you be

13 disclosing that list of companies?

14 A    Yes, it's already disclosed multiple places.  But, I don't

15 -- that's not personal ownership there.  What I own has been

16 disclosed.  The subentities of subentities of subentities,

17 yeah, there is -- there's listings of them and there's been

18 certain disclosures already.

19 Q    Sure.  Can you point me to the (indiscernible) this is?

20 A    Yeah, that would be with legal.

21 Q    And, Ms. Plonca, would you be able to share that list of

22 the entities that Mr. Heller has an interest in?

23 A    It's with legal.  It's with the examiner which started

24 this process.  And it's with CohnReznick.

25          MR. SODONO:  Wait, hold on.  Hold on a second.  I

Heller - Schiffman                116

1  think the question is -- are you talking about the ownership of

2  the ownership of the ownership of the ownership?  Is that what

3  we're asking?

4       MS. SCHIFFMAN:  If Mr. Heller has a direct or

5  indirect ownership in the hundred or so entities that it was

6  testified that he has an ownership interest in.

7       MR. ADAMS:  I mean, yeah, eventually, we'll certainly

8  do that.

9       MS. SCHIFFMAN:  Okay.  I'm just asking

10  (indiscernible).

11       MR. ADAMS:  Yeah, no, no.  I think Mr. Heller --

12  yeah, I think the, you know, it's one of the things, I believe,

13  the examiners has or will have.  So, yeah, I don't think it'll

14  be that -- all that difficult to get.

15  Q    Okay.  Thank you.  Mr. Heller, do you own an indirect

16  interest or a direct interest in the Blackford entities?  And

17  there are a lot of them, and I'm happy to spell them out one by

18  one if that's (indiscernible) --

19       MR. ADAMS:  Is the question personally or through a

20  business?

21       MS. SCHIFFMAN:  Either directly or -- directly for

22  himself or indirectly through Heller Capital Group or any other

23  entity that he might have an interest in.

24  A    Indirectly, yes.

25  Q    Okay.  When did you acquire an interest in the Blackford

Heller - Schiffman                          117

1  entities?

2          MR. SODONO:  Oh, he didn't acquire it.  No.  You're

3  talking about indirectly some company?

4          MS. SCHIFFMAN:  Correct.

5          MR. SODONO:  If you know.

6  A    I don't.

7  Q    Okay.  Can you --

8  A    I don't know.

9  Q    -- I'm sorry, Mr. Heller, I interrupted. (indiscernible).

10         MS. PLACONA:  Ms. Schiffman, you're breaking up a

11  little bit for us.

12         MS. SCHIFFMAN:  Is this better?

13         MS. PLACONA:  Yes.  Thank you.

14         MS. SCHIFFMAN:  Yeah, no problem.

15  Q    Mr. Heller, can you explain the ownership structure of the

16  Blackford entities as they relate to you or any company that

17  you own an interest in that indirectly holds an interest in the

18  Blackford entities?

19         MS. PLACONA:  We're going to defer an answer on that

20  the same way we've answered the other questions.  We're happy

21  to deal with a Rule 2004 subpoena.

22         MS. SCHIFFMAN:  Okay.  Bear with me, I'm just looking

23  at my list of questions here.

24         MS. PLACONA:  No problem.

25  Q    Mr. Heller, you did testify to this, but I just -- I want

Heller - Schiffman                                        118

1  to make sure I understood correctly.  You signed your

2  bankruptcy schedules and statements under the penalty of

3  perjury, correct?

4           MR. SODONO:  That's been asked and answered.  Go

5  ahead.

6  Q    On your schedules, E&F specifically, you provided

7  Silverview holds a non-priority unsecured claim in the amount

8  of $23 million, is that right?

9           MR. SODONO:  All right.  Hold on.  Let us get to the

10  schedule.

11           MS. PLACONA:  What document?

12           MS. SCHIFFMAN:  No problem.

13           MR. SODONO:  E&F.

14           MS. PLACONA:  I'm asking her what docket she's

15  looking at.

16           MR. SODONO:  Oh, what docket?  Yeah.

17           MS. SCHIFFMAN:  (indiscernible).  Bear with me.

18           MS. PLACONA:  No problem.

19           MS. SCHIFFMAN:  I believe it is Document Number 59 or

20  (indiscernible).  Docket Number 59.  And if you pull

21  (indiscernible)  it's Page 23 of 53 of the PDF.

22           MS. PLACONA:  Do you have Document 59 in front of

23  you?  Please give us a second.  We put that away.

24           MS. SCHIFFMAN:  No worries.  Take your time.

25           MS. PLACONA:  And what page on 59?

Heller - Schiffman                                         119

1             MS. SCHIFFMAN:   Sure.   It's PDF, Page 23.

2             MS. PLACONA:   Twenty-three of 53 you're looking for.

3             MR. SODONO:   Here.

4             MS. PLACONA:   Okay, we're back.

5             MR. SODONO:   Yeah, go ahead.

6    Q    Okay.   Sure.   So, I'll just repeat the question.   You

7    provide that Silverview will be a non-priority unsecured claim

8    in the amount of $23 million, is that correct?

9    A    To the best of my knowledge, yes.

10   Q    Okay.   You also provide that the debt is contingent, is

11   that right?

12   A    That's correct.   To the best of my knowledge, it's a -- it

13   was a personal guarantee.

14   Q    Okay.  Thank you.  Thank you.  And then just one -- two

15   more questions in the same vein, or three, rather.  Are you

16   aware that on November 24th of 2024, the Supreme Court of New

17   York granted a judgment against you and the Blackford entities

18   jointly and separately in the amount of upwards of $28 million?

19   A    I don't know.

20   Q    You don't know?  Okay.  Are you aware that on January 14th

21   of this year, 2025, in connection with that decision, that same

22   court awarded attorney fees against you in the sum of $28 --

23   upwards, excuse me, of $28 -- $283,000?

24   A    I don't know.

25   Q    Okay.   So, I'm assuming the answer to the next question is

Heller - Schiffman                          120

1  going to be, I don't know, but I will ask it anyway.  Why did

2  you list that amount as contingent?

3  A    That was a decision we came to with counsel on reviewing.

4  Q    Thank you.  And let's see.  Okay.  Mr. Heller, when the

5  Blackford entities entered into that certain loan agreement, I

6  believe it is dated August of 2023 with Silverview, you or

7  Heller Capital Group, on behalf of the Blackford entities,

8  represented and provided material that the Blackford entity

9  owned upwards of 3,000 ATMs.  They believe it's 3,697, is that

10 correct?

11          MR. SODONO:  Again, that's well beyond the scope of a

12 341.  We'll answer at an appropriate time.

13 Q    Okay.  I'm going to ask the questions anyway, but I

14 respect your position.  Does Blackford entity own those ATMs?

15          MR. SODONO:  Again, same answer.

16 Q    Okay.  As of today, how many ATMs do the Blackford

17 entities own?

18          MR. SODONO:  Same answer.

19 Q    Okay.  Has -- have those ATMs been pledged to other

20 parties?

21          MR. SODONO:  Same answer.

22 Q    Do all those ATMs exist?

23          MR. SODONO:  Same answer.

24 Q    Okay.  Are you -- and last question in this line.  Are you

25 aware that 400 of those ATMs begin with the serial number PH?

Heller - Schiffman                          121

1  Are you aware of what PH stands for?

2          MR. SODONO:  Same answer.

3          MS. SCHIFFMAN:  Okay.  Thank you, Mr. Sodono.

4  Q    I want to briefly talk about Paramount.  I believe that

5  you disclosed or you testified, excuse me, the ownership

6  structure of Paramount and the (indiscernible), correct?

7          MR. SODONO:  Well, I'd have to -- sorry, a lot of

8  feedback.  Can you just repeat that, please?

9  A    No problem.  Let me ask it a simpler way.  What is the

10 ownership structure of Paramount?  I just want to make sure I

11 understood it correctly.

12         MR. SODONO:  Yeah, same answer.  I don't -- Mr.

13 Sponder, we're dealing with non-debtor entities.  I'm not sure,

14 you know, where we're going with all this.

15         MS. SCHIFFMAN:  Mr. Sodono, I believe he already

16 testified to this.  I'm just asking for clarification.

17         MR. SODONO:  Again, I'm hearing feed -- are you guys

18 -- I don't know.  It could be my old ears, but I'm hearing

19 feedback.  Can you say that again?

20         MS. SCHIFFMAN:  No problem.  I'm hearing a lot of

21 feedback too.  So, this is Kim Schiffman.  I'll ask if somebody

22 is not speaking, to please put their phone on mute.  Okay.  I

23 think that that's better.

24 Q    What is Paramount's ownership structure?

25 A    One of the -- I believe I testified that one of the

Heller - Schiffman                         122

1    members is Heller Capital.

2    Q    Okay.  And how did you come to be involved in Paramount

3    Management?

4         MR. SODONO:  Again, that -- I'm not going to -- not

5    going to answer that.

6         MS. PLACONA:  I don't think he testified that he's

7    involved.  He said Heller Capital, for just clarity.

8         MS. SCHIFFMAN:  Okay.  Thank you, Ms. Palonca (sic).

9    Q    What is the nature, if you know, of Paramount's business?

10        MR. SODONO:  Again, this is all non-debtor questions.

11   We'll answer at the appropriate time.

12   Q    Okay.  Let me just look through my notes.  Okay.  Mr.

13   Heller, are you familiar with an entity by the name of CardNet?

14   A    Yeah, to my -- to my know -- I may have heard of the name,

15   but I don't know what it is or who it is.

16   Q    Okay.  So, do you have an ownership (indiscernible)?

17        MR. SODONO:  Again, hold on.  I'm sorry.  I just --

18   something's going on with the speakers.  Can you say that

19   again?  It's breaking up.

20        MS. SCHIFFMAN:  No worries.  No, no, no, no worries.

21   I hear the feedback too.  Again, if you're not speaking, please

22   put the phone on mute.  Thank you.

23   Q    Mr. Heller, do you have an ownership interest either

24   directly or indirectly in CardNet?

25   A    Yeah, to my knowledge -- to my knowledge, no.  But,

Heller - Schiffman                    123

1  there's entities of entities of entities of entities, so, to my

2  knowledge, no.

3          MS. PLACONA:  And again, for clarity, I think first

4  he said yes.  But the answer is no.  I think he's testifying

5  that to his knowledge he does not have an ownership.

6          THE WITNESS:  No, I think -- I believe I said, I've

7  heard of the company.

8          MS. PLACONA:  Okay.

9          THE WITNESS:  But not that I was an owner of or we

10 were owner of.

11         MS. PLACONA:  Okay.

12 Q    Is Heller Capital Group an owner of CardNet?

13 A    I don't know.

14 Q    Okay.  Are you familiar with an entity by the name of

15 PowerQuest?

16 A    Yes.

17 Q    Do you have -- do you or Heller Capital Group have a

18 direct or indirect ownership interest in PowerQuest?

19 A    I do not.

20 Q    And Heller Capital Group?

21         MR. SODONO:  Yeah, it's beyond the scope.

22         MS. SCHIFFMAN:  Okay.  I believe that's it for my

23 questions, and I (indiscernible) reserve the right to ask more

24 pointed questions at the Rule 2004 examination of Mr. Heller.

25 Mr. Heller, thank you for your time.

Heller - Miceli                                    124

1          MR. SODONO:  Thank you as well.

2          MS. PLACONA:  Thank you.

3          MR. SPONDER:  All right.  We have a few more.  So,

4    next up is Mr. Clarke, if you have any questions and set your

5    appearance on the record, please.

6          MR. CLARKE:  Sure.  Good afternoon.  Don Clarke,

7    Genova Burns, for GCC Investment Holdings, Grizzly RE, LLC, and

8    NEO Manufacturing, MA, LLC.  We don't have any questions.

9    Thank you.

10          MR. SPONDER:  Thank you, Mr. Clarke.  Next up is Mr.

11   Miceli, if you have any questions and if you want to put your

12   appearance on the record.  Thank you.

13          MR. MICELI:  Sure.  Good afternoon.  This is Marc

14   Miceli.  I represent Steven Mitnick.  I was a court appointed

15   receiver over Golden Gate Investment and Paramount Management

16   in the Eastern District of Pennsylvania, Case -- that's Case

17   Number 24-CV-06257.  I just have a few questions.

18                          EXAMINATION

19   BY MR. MICELI:

20   Q    Mr. Heller, you testified earlier that you were familiar

21   with these digital currency kiosk machines, also known as DCMs,

22   is that correct?

23   A    There was a question asked just a few minutes ago if I

24   know what DCM stands for, and the acronym was given and I said,

25   yes, it was a cryptocurrency kiosk.

Heller - Miceli                                125

1  Q    Okay.  And is it your understanding -- to your

2  understanding that the lawsuit where Steven Mitnick was

3  appointed receiver, dealt with among others, 584 digital

4  currency kiosk machines?

5          MR. SODONO:  Again, this is beyond the scope.

6          MR. MICELI:  I respect that.  That's okay.  Let me

7  just ask the questions if you don't mind.

8  Q    Mr. Heller, do you know where the 584 DCMs are currently

9  located?

10         MR. SODONO:  That's beyond the scope.

11 Q    Mr. Heller, are the books and records of Golden Gate

12 Investment in your possession?

13         MR. SODONO:  Again, beyond the scope.

14 Q    Same question.  Are the books and records of Paramount,

15 Paramount Management Group, are they in your possession and

16 control?

17         MR. SODONO:  Beyond the scope.

18 Q    Mr. Heller, do you know who has the books and records of

19 either Golden Gate or Paramount?

20         MR. SODONO:  Beyond the scope.

21 Q    Mr. Heller, are you in possession of any documents

22 relating to the DCMs that were discussed just a few minutes

23 ago?

24         MR. SODONO:  Again, beyond the scope.

25 Q    Mr. Heller, I know this was previously asked by Mr. Lemkin

Heller - Miceli                                      126

1   at the top of the 341 hearing today.  I just want to have

2   clarification.  Was it your testimony that you don't have a

3   personal interest in an entity called BitStop?

4   A    Personal interest?  Yeah, no.  To my knowledge, no, I do

5   not own anything personally.

6   Q    Okay.  Do you have an ownership interest in BitStop

7   through a company that you may own or control?

8   A    Yeah, I believe I stated Heller Capital, I think, is an

9   entity that would have an ownership of this.

10  Q    Do you know what the interest percentage is?

11  A    I don't know.

12  Q    And do you know any other entity or individual that owns

13  BitStop?

14          MR. ADAMS:  Any -- I think they need a little

15  clarity.  Any entity, I don't know.

16  Q    Well, do you know any -- do you know any other owners that

17  have an interest in BitStop?

18          MR. SODONO:  Again, it's beyond the scope.  He

19  testified he didn't have it, so --

20          MR. MICELI:  Okay.  I think with that, I'll -- I have

21  no more further questions.  I reserve a right to take a 2004

22  subpoena and a 2004 examination at the appropriate time.  And

23  with that, I'll yield -- yield back to Mr. Sponder.  Thank you.

24          MR. SPONDER:  Thank you, Mr. Miceli.  A few more to

25  go.  Ms. Isaacson, if you put your record -- name and

Case 25-11354-JNP    Doc 596-1    Filed 10/08/25    Entered 10/08/25 15:11:20    Desc
Declaration of James J. Vincequerra    Page 137 of 902

127

1  appearance on the record and if you have any questions.

2  Thanks.

3          MS. ISAACSON:  Thank you.  Nancy Isaacson, Greenbaum,

4  Rowe, Smith & Davis, for Randall Leaman.  And I don't have any

5  questions at this time.  I reserve my right to take a 2004 exam

6  if necessary.  Thank you.

7          MR. SPONDER:  Thank you, Ms. Isaacson.  Next up is

8  Mr. Umble (phonetic).  If you could put your appearance on the

9  record and if you have any questions.  Thank you.

10                 (No audible response)

11          MR. SPONDER:  All right.  Not hearing Mr. Umble,

12  we'll move on to Mr. Etchenson (phonetic), if you want to put

13  your appearance on the record and any questions you may have.

14          MR. ETCHENSON:  I'm Mr. Etchenson.  I don't have any

15  questions.  No thank you.

16          MR. SPONDER:  Thank you.  And then we have Mr. Reith.

17  If you have any questions and if you want to put your

18  appearance on the record.

19          MR. REITH:  Hello.  Thomas Reith, Blank Rome, on

20  behalf of Needham Bank.  No questions at this time.  Reserving

21  rights.  Thank you.

22          MR. SPONDER:  All right.  Is there anyone that I did

23  not call that may have a question?

24                 (No audible response)

25          MR. SPONDER:  Okay.  All right.  Well, apologies for

Case 25-11354-JNP   Doc 596-1   Filed 10/08/25   Entered 10/08/25 15:11:20   Desc
Declaration of James J. Vincequerra   Page 138 of 902

128

1    the length of the time, but at least we went through it.

2    Again, this is Jeff Sponder, for the record.  I'm going to --

3    I'm going to end the meeting now.  I wanted to thank everyone

4    for appearing.  I appreciate it.

5           And I think there are some amendments that still need

6    to be filed, especially the amendments with respect to the

7    statement of financial affairs and payments above -- above a

8    certain amount within 90 days and within a year.  So, I'm going

9    to keep the meeting open until such time as those things are

10   filed.  If there are any -- if I have any further questions, we

11   could reconvene.  I'm hoping that we won't have to, that the

12   information is provided.  So, with that, I am going to end the

13   meeting right now, and I want to thank everyone again for

14   appearing.  Thank you.

15          MR. SODONO:  Mr. Sponder, it's Anthony Sodono.

16   Again, I want to thank you and all the parties.  If parties

17   want to serve anything, they can serve our office.  We'll

18   accept service.  And we appreciate everyone's time.  We are

19   here now, three hours and 15 minutes, so it's been kind of a

20   long morning.  But, we appreciate everyone and we'll answer the

21   questions that everyone asked at an appropriate time, so thank

22   you.

23          MR. SPONDER:  All right.  And I'm going to --

24          MS. ARDELEAN:  Ms. Placona?  Ms. Placona?

25          MS. PLACONA:  Hello?

Case 25-11354-JNP    Doc 596-1    Filed 10/08/25    Entered 10/08/25 15:11:20    Desc
Declaration of James J. Vincequerra    Page 139 of 902

129

1        MR. SPONDER:  Yeah, Ms. Ardelean, just -- Ms.

2 Ardelean, just wait.  Ms. Ardelean, just wait one second.  Let

3 me go off the record and then you can -- you can ask the

4 question, okay?

5        MS. ARDELEAN:  Okay.

6        MR. SPONDER:  All right.  We're going to go off the

7 record.

8        MS. ARGELIAN:  Okay.  Sorry.

9                          *  *  *  *  *

10                **C E R T I F I C A T I O N**

11        We, KELLI PHILBURN, ALYCE H. STINE and KIM WEBER,

12 court approved transcribers, certify that the foregoing is a

13 correct transcript from the official electronic sound recording

14 of the proceedings in the above-entitled matter, and to the

15 best of our ability.

16

17 /s/ Kelli Philburn              /s/ Alyce H. Stine

18 KELLI PHILBURN                  ALYCE H. STINE

19

20 /s/ Kim Weber

21 KIM WEBER

22 J&J COURT TRANSCRIBERS, INC.    DATE:  May 2, 2025

23

24

25

# **EXHIBIT C**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

Reed Smith LLP
Kurt F. Gwynne, Esq.
506 Carnegie Center, Suite 300
Princeton, NJ 08540
Telephone: (609) 987-0050
Facsimile: (609) 951-0824
Email: kgwynne@reedsmith.com

*Counsel for Edward A Phillips, as Examiner*

| | |
|---|---|
| In re: | Case No. 25-11354 (JNP) |
| DARYL FRED HELLER, | Judge Jerrold N. Poslusny Jr. |
| Debtor. | Chapter 11 |

## NOTICE OF FILING OF
## FIRST INTERIM REPORT OF EXAMINER, EDWARD A. PHILLIPS
## (REGARDING MULTIPLES SALE OF THE SAME AUTOMATED TELLER
## MACHINES TO THE SAME OR MULTIPLE PURCHASERS)

TO THE COURT AND PARTIES IN INTEREST:

**PLEASE TAKE NOTICE** that, on June 9, 2025, Edward A. Phillips, the court-appointed

examiner in this chapter 11 case, by and through his undersigned counsel, hereby files the attached

*First Interim Report of Examiner, Edward A. Phillips (Regarding Multiple Sales of the Same*

*Automated Teller Machines to the Same or Multiple Purchasers).*

Date: June 9, 2025

Respectfully submitted,

By:  */s/ Kurt F. Gwynne*

Kurt F. Gwynne, Esquire
**REED SMITH LLP**
506 Carnegie Center, Suite 300
Princeton, NJ 08540
Wilmington, DE  19801
Telephone:  (609) 987-0050
Facsimile:  (609) 951-0824
Email:  kgwynne@reedsmith.com

*Counsel for Edward A. Phillips, as
Examiner*

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY** | |
| Reed Smith LLP<br>Kurt F. Gwynne, Esq.<br>506 Carnegie Center, Suite 300<br>Princeton, NJ 08540<br>Telephone: (609) 987-0050<br>Facsimile: (609) 951-0824<br>Email: kgwynne@reedsmith.com<br><br>*Counsel for Examiner* | |
| In re*:*<br><br>DARYL FRED HELLER,<br><br>             Debtor. | Case No. 25-11354 (JNP)<br><br>Judge Jerrold N. Poslusny Jr.<br><br>Chapter 11 |

# FIRST INTERIM REPORT OF EXAMINER,
## EDWARD A. PHILLIPS

### (REGARDING MULTIPLE SALES OF THE SAME AUTOMATED TELLER MACHINES TO THE SAME OR MULTIPLE PURCHASERS)

June 9, 2025

Edward A. Phillips, CPA, CFE, CFF, CIRA, CTP
Email: ephillips@getzlerhenrich.com

Case 25-11354-NRP  Doc 396-1  Filed 06/09/25  Entered 06/09/25 23:59:41  Desc Main
Declaration of James Vince  Page 4 of  Page 144 of 902

## I.      BACKGROUND

### A.      The Examiner

Edward A. Phillips (the "Examiner") is a Certified Public Accountant (CPA) who is Certified in Financial Forensics (CFF) and is a Certified Fraud Examiner (CFE), Certified Turnaround Professional (CTP), and a Certified Insolvency & Restructuring Advisor (CIRA). The Examiner is the past President of the Philadelphia/Wilmington Chapter of the Turnaround Management Association and previously served on the executive committee of TMA Global.  He is also a member of the Association of Certified Fraud Examiners, the Association of Insolvency & Restructuring Advisors, the American Bankruptcy Institute, and the American Institute of Certified Public Accountants.

### B.      The Chapter 11 Case

1.      On February 10, 2025, Heller filed a voluntary petition for relief pursuant to chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code").

2.      The Debtor continues to manage his affairs as debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.[1]

### C.      Appointment of the Examiner and the Scope of his Examination

3.      On February 18, 2025, Deerfield Capital, LLC ("Deerfield") filed the *Motion for Appointment of Chapter 11 Trustee* [Docket No. 30] (the "Trustee Motion") in which Deerfield

---

[1] On January 21, 2025, Silverview Credit Partners LP ("Silverview") filed involuntary petitions against Blackford ATM Ventures, LLC ("Blackford") and certain of its affiliates (together with Blackford, the "Blackford Entities") under Chapter 7 of the Bankruptcy Code.  *Blackford ATM Ventures Fund D, LLC*, Case No. 25-10105 (MFW) (Bankr. D. Del. Jan 21, 2025).  In the *Addendum in Support of Involuntary Petition*, the petitioners allege that the Debtor controls Blackford and is the guarantor to certain obligations the Blackford Entities owed to Silverview, named a tranche term loan of $18,000,000.00 and a second tranche term loan of $7,000,000.00, totaling $25,000,000.00.

sought an order appointing a Chapter 11 Trustee. Several creditors filed statements in support of the Trustee Motion (collectively, the "Statements of Support"). *See Silverview Credit Partners LP's Statement in Support of Deerfield Capital, LLC's Motion for the Appointment of Chapter 11 Trustee,* filed February 25, 2025 [Docket No. 63]; *Response of Orrstown Bank In Support of Motion to Appoint Chapter 11 Trustee,* filed February 26, 2025 [Docket No. 66]; *Receiver's Statement In Support of Deerfield Capital, LLC's Motion for the Appointment of Chapter 11 Trustee¸* filed February 27, 2025 [Docket No. 80]; *Prestige's Statement in Support of Deerfield Capital, LLC's Motion for Appointment of Chapter 11 Trustee*, filed February 28, 2025 [Docket No. 85].

4.　　On March 6, 2025, the Court entered the *Consent Order Preserving Status Quo* [Docket No. 96] in which Deerfield, the Debtor, the Heller Entities (as defined therein) and the Heller Individuals (as defined therein) agreed to entry of a consent order requiring them, the Debtor, and others to cooperate with an examiner to be appointed by the Court.

5.　　On March 7, 2025, upon the agreement of the Debtor and other parties in interest, the Court entered the *Order Directing the Appointment of an Examiner* [Docket No. 99] (the "Examiner Order") pursuant to section 1104(c) of the Bankruptcy Code. Pursuant to the Examiner Order, the Examiner, among other things, shall investigate the following matters (collectively the "Investigation"):

- "investigate any allegations of fraud, dishonesty, incompetence, misconduct, mismanagement, or irregularity, if any, in the management of the affairs of the Debtor or in any entity or entities owned or controlled by the Debtor, either directly or indirectly, or through any intermediate entity including but not limited to Heller Capital Group, LLC, Heller Investment Holdings, LLC, Accordo Limited

3

Partnership, Brookfield LP, Brigantine Group, L.P., DHRC, LLC, I Employee

Services, LLC, and RAW Ventures, LLC, Golden Gate Investment Company, LLC,

or Paramount Management Group, LLC, (collectively "Debtor Entities"),"

- "investigate any and all transfers by the Debtor and any Debtor Entities including,

  but not limited to, all transfers or allegations referenced in the Removed Litigation,"

  and

- "investigate the accuracy and completeness of the Debtor's Schedules of Assets and

  Liabilities and Statement of Financial Affairs, including, but not limited to, the

  stated value of assets included therein, (d) otherwise perform the duties of an

  examiner set forth in section 1106(a)(3) and 1106(a)(4) of the Bankruptcy Code."

*Examiner Order,* ¶ 3.

6.      On March 18, 2025, the Court entered the *Order Approving the Appointment of a

Chapter 11 Examiner by United States Trustee* [Docket No. 131] which approved the appointment

of Edward A. Phillips as Examiner in this Chapter 11 Case.

7.      Pursuant to the Examiner Order, the Examiner engaged a financial advisor and

counsel.  On April 10, 2025, the Court entered the *Order Authorizing Retention of Getzler Henrich

& Associates LLC as Financial Advisor to the Examiner, Effective as of March, 28, 2025* [Docket

No. 177], authorizing the retention of Getzler Henrich & Associates LLC ("Getzler Henrich") as

the Examiner's Financial Advisor.  Additionally, on May 14, 2025, the court entered the *Order

Authorizing Retention of Reed Smith LLP, as Proposed Counsel to the Examiner, Effective as of

March 18, 2025* [Docket No. 235] authorizing the retention of Reed Smith LLP ("Reed Smith") as

the Examiner's counsel.

4

### D. The Examiner's Investigation

8.      As part of the Investigation, the Examiner received certain information from the Debtor and issued more than thirty-five (35) subpoenas on institutions believed to conduct business with the Debtor or an entity affiliated with the Debtor.  [*See* Docket Nos. 183, 184, 185, 187, 190, 191, 232, & 261].  As of May 20, 2025, the Examiner has received 1,472 account statements totaling 4,374 .PDF pages for just accounts in the name of Heller Capital, Paramount Management, LLC ("Paramount") and the Prestige Funds (as defined below).

9.      The Examiner continues to review those account statements, and a large number of other documents received pursuant to the Subpoenas, as well as the information received from the Debtor.  Based on the representations of the Examiner's counsel to the Bankruptcy Court, the Examiner submits this First Interim Report on an issue for which the Examiner has concluded his investigation.

## II.     THE EXAMINER'S FIRST INTERIM REPORT

### A.      Subject of Interim Report

10.     On January 24, 2025, Prestige Fund A, LLC and other funds (collectively, the "Prestige Funds") filed a complaint against the Debtor and Heller Capital Group, LLC in the Court of Common Pleas of Lancaster County, Pennsylvania (the "Prestige Complaint"), thereby commencing Case No. CI-25-00491.

11.     In the Prestige Complaint, the Prestige Funds alleged that "Heller, as CEO of Heller Capital, instituted a widescale fraudulent scheme for the sale and operation of ATM units owned by the [Prestige] Funds." (Prestige Complaint ¶ 1).  The Prestige Funds further alleged that Heller made countless fraudulent representations to the Prestige Funds and their investors regarding the

ATMs he purchased, the operation of those ATMs, the viability of the Funds' investments, and the profits being earned. (Prestige Complaint ¶ 3).

12.     This report will focus on the allegation made in paragraph 100 of the Prestige Complaint, which alleged that "Heller issued multiple bills of sale to individual [Prestige] Funds that reflected serial numbers already on bills of sale to other [Prestige] Funds, meaning he was double-selling ATM units over and over." (Prestige Complaint ¶ 100).

**A.      Methodology, Analysis and Documents Relied Upon**

13.     The Examiner reviewed 48 invoices for automated teller machines ("<u>ATM</u>") sales to the Prestige Funds from 2021 through 2023 (the "<u>Invoices</u>").

14.     The Invoices were issued between 2021 and 2023 by Paramount to the Prestige Funds. Each Invoice identified the ATMs by serial number sold in each transaction with each Prestige Fund and contained the price for each ATM. A list of the Invoices is attached as **<u>Exhibit 1</u>**.

15.     Collectively, the Invoices included 24,187 individual ATM serial number entries.

**B.      ANALYSIS AND FINDINGS**

16.     The Examiner's analysis of the Invoices identified duplicate and triplicate sales of individual ATMs to separate Prestige Funds.[2]   In total, 794 ATM serial numbers appeared on more than one Invoice, indicating that they were sold more than once to *separate* purchasers in *separate* transactions. Of those 794 ATMs, 752 ATMs were sold *twice*, and 42 were sold *three* times to different Prestige Funds. The Prestige Funds to which ATMs were sold in the duplicate or triplicate sales included the following:

---

[2] Notably, on October 31, 2024, at 11:43 a.m., Evan Leaman of Paramount sent an email to the Debtor (with a copy to Randall Leaman and Brandon Hall of Paramount) summarizing Invoices for 2016-2023 and indicated that "*[a]ll duplicate serial numbers* were removed from the report." (emphasis added).

6

- Prestige Fund A, IV
- Prestige Fund A, V
- Prestige Fund A, VI
- Prestige Fund A, VII
- Prestige Fund B, V
- Prestige Fund D
- Prestige Fund D, IV
- Prestige Fund D, V
- Prestige Fund D, VI

17.     The duplicate and triplicate sales are identified in the table attached as **Exhibit 2**.

18.     The purchase price for the ATMs "re-sold" in the duplicate (second) and triplicate (third) sales totaled $20,848,531.00.

19.     In addition, the Examiner's analysis of the Invoices identified duplicate sales of individual ATMs to the *same* Prestige Fund on the *same* Invoice.   In total, 48 ATM serial numbers appeared multiple times on the same Invoice, indicating that they were sold two or more times to the same Prestige Fund in the same transaction.  The duplicate, triplicate and quadruplicate sales on the same Invoices are identified in the table attached as **Exhibit 3**.

20.     The purchase price for the ATMs "re-sold" in the subsequent sales in the same invoices totaled $1,123,200.00.

21.     In conclusion, the sales of the same ATMs multiple times, as reflected in **Exhibits 2 and 3**, totaled $21,971,731.00.

EXAMINER:

Date:  June 9, 2025                              By: *Edward A. Phillips, CPA, CFF, CFE, CIRA, CTP*

7

# EXHIBIT 1

1.    2021, Prestige Fund A II, LLC, 6/30/2021

2.    2021, Prestige Fund A II, LLC, 12/31/2021

3.    2021, Prestige Fund A IV, LLC, 12/31/2021

4.    2021, Prestige Fund A V, LLC, 12/31/2021

5.    2021, Prestige Fund A, LLC, 6/30/2021

6.    2021, Prestige Fund D IV, LLC, 6/30/2021

7.    2021, Prestige Fund D IV, LLC, 12/31/2021

8.    2021, Prestige Fund D V, LLC, 12/31/2021

9.    2021, Prestige Fund D, LLC, 6/30/2021

10.    2021, Prestige Fund B IV, LLC, 9/30/2021

11.    2021, Prestige Fund B V, LLC, 12/31/2021

12.    2021, Prestige Fund D III, LLC, 3/31/2021

13.    2021, Prestige Fund B II, LLC, 6/30/2021

14.    2021, WFV Fund V, LLC, 12/31/2021

15.    2022, Prestige Fund A IV, LLC, 3/31/2022

16.    2022, Prestige Fund A IV, LLC, 6/30/2022

17.    2022, Prestige Fund A IV, LLC, 12/31/2022

18.    2022, Prestige Fund A V, LLC,3/31/2022

19.    2022, Prestige Fund A V, LLC, 6/30/2022

20.    2022, Prestige Fund A V, LLC, 9/30/2022

21.    2022, Prestige Fund A VI, LLC, 6/30/2022

22.    2022, Prestige Fund A VI, LLC 9/30/2022

23.    2022, Prestige Fund A VI, LLC 12/31/2022

24.    2022, Prestige Fund B V, LLC 3/31/2022

25.    2022, Prestige Fund B V, LLC, 6/30/2022

26.    2022, Prestige Fund B V, LLC, 9/30/2022

27.    2022, Prestige Fund B V, LLC, 12/31/2022

28.    2022, Prestige Fund D IV, LLC, 3/31/2022

29.    2022, Prestige Fund D V, LLC, 3/31/2022

30.    2022, Prestige Fund D V, LLC, 6/30/2022

31.    2022, Prestige Fund D V, LLC, 9/30/2022

32.    2022, Prestige Fund D V, LLC, 12/31/2022

33.    2022, WFV Fund V, LLC, 6/30/2022

34.    2022, WFV Fund V, LLC 9/30/2022

35.    2022, WFV Fund V, LLC, 12/31/2022

36.    2023, Prestige Fund A IV, LLC, 6/30/2023

37.    2023, Prestige Fund A IV, LLC, 9/30/2023 (I)

38.    2023, Prestige Fund A IV, LLC, 9/30/2023 (II)

39.    2023, Prestige Fund A IV, LLC, 12/31/2023

40.    2023, Prestige Fund A VII, LLC, 6/30/2023

41.    2023, Prestige Fund A VII, LLC, 9/30/2023 (I)

42.    2023, Prestige Fund A VII, LLC, 9/30/2023(II)

43.    2023, Prestige Fund A VII, LLC, 12/31/2023

44.    2023, Prestige Fund B V, LLC, 12/31/2023

45.    2023, Prestige Fund B VI, LLC ,12/31/2023

46.    2023, Prestige Fund D VI, LLC, 12/31/2023

47.    2023, WFV Fund VI, LLC, 12/31/2023

48.    2022, Prestige Fund A VII, LLC 12/31/2022

# EXHIBIT 2

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| L9750032591059 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750032591059 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750032601113 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750032601113 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750040414295 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750040414295 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750040554557 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750040554557 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750043511159 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750043511159 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750043511167 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750043511167 | PFA VI | $20,800 | 09/30/2022 | 2 |
| L9750043511169 | PFD | $20,800 | 06/30/2021 | 2 |
| L9750043511169 | PFA VI | $20,800 | 09/30/2022 | 2 |
| P499476-89 | WFV V | $20,800 | 12/31/2021 | 2 |
| P499476-89 | WFV V | $20,800 | 12/31/2022 | 2 |
| P604983 | WFV V | $20,800 | 09/30/2022 | 2 |
| P604983 | PFA IV | $20,800 | 09/30/2023 | 2 |
| P605769 | WFV V | $20,800 | 09/30/2022 | 2 |
| P605769 | PFA IV | $20,800 | 09/30/2023 | 2 |
| P605770 | WFV V | $20,800 | 09/30/2022 | 2 |
| P605770 | PFA IV | $20,800 | 09/30/2023 | 2 |
| P622699 | WFV V | $20,800 | 06/30/2022 | 2 |
| P622699 | PFA IV | $20,800 | 09/30/2023 | 2 |
| P640947 | WFV V | $20,800 | 06/30/2022 | 2 |
| P640947 | PFA IV | $20,800 | 09/30/2023 | 2 |
| PH665154131 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154131 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH665154234 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154234 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH665154235 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154235 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH665154236 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154236 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH665154237 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154237 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH665154238 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH665154238 | PFA V | $17,333 | 06/30/2022 | 2 |
| PH7737212 | PFD IV | $20,800 | 06/30/2021 | 2 |
| PH7737212 | PFD V | $17,333 | 12/31/2021 | 2 |
| T496000764 | PFD V | $20,800 | 12/31/2022 | 2 |
| T496000764 | PFB V | $26,000 | 12/31/2023 | 2 |
| TYKC000206 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------:|-----------|------------|
| TYKC000206 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y111001789 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y111001789 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y119000499 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y119000499 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004535 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004535 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004557 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004557 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004584 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004584 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004585 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004585 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004601 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004601 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y121004610 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y121004610 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000106 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000106 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y135000118 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000118 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000121 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000121 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000141 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000141 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000143 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000143 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000166 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000166 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000168 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000168 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000175 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000175 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000188 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000188 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000199 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000199 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000201 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000201 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000209 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000209 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000250 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000250 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y135000255 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000255 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000259 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000259 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000270 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000270 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000272 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000272 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000285 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000285 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000301 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000301 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000302 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000302 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000312 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000312 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000314 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000314 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000315 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000315 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000320 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000320 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000346 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000346 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000349 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000349 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000352 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000352 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000355 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000355 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000356 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000356 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000371 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000371 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000382 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000382 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000385 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y135000385 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y135000385 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y135000393 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000393 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000396 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000396 | PFD VI | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y135000404 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000404 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y135000408 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000408 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y135000418 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000418 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000426 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000426 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000430 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000430 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000442 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000442 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000449 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y135000449 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y135000450 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y135000450 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y135000450 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y168000116 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000116 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y168000117 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000117 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y168000130 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000130 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y168000146 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000146 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y168000148 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000148 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y168000153 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y168000153 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000159 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000159 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000164 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000164 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000168 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000168 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000172 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000172 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000173 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000173 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000185 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000185 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y169000187 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000187 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y169000199 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y169000199 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000158 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000158 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000161 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000161 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000167 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000167 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000169 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000169 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000170 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000170 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000175 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000175 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000180 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000180 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000191 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000191 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000204 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000204 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000206 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000206 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y175000208 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y175000208 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y322000800 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y322000800 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y322000800 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y322000970 | PFD V | $20,800 | 03/31/2022 | 2 |
| Y322000970 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y322000971 | PFD V | $20,800 | 03/31/2022 | 2 |
| Y322000971 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y322001010 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y322001010 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y322001475 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y322001475 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y322001496 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y322001496 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323000894 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323000894 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323000970 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323000970 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323000979 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323000979 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y323002085 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002085 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y323002634 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002634 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323002664 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002664 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y323002673 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002673 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323002736 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002736 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323002738 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323002738 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323003019 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323003019 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y323003240 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323003240 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y323003287 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323003287 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y323003322 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y323003322 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y323003334 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y323003334 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y323003334 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y325000194 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y325000194 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000015 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000015 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y346000084 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000084 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000101 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000101 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000127 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000127 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000244 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000244 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000279 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000279 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000329 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000329 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000331 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000331 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000344 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000344 | PFD VI | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y346000379 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000379 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000385 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000385 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000437 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000437 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000811 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000811 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000825 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000825 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000863 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000863 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000867 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000867 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000881 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y346000881 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y346000881 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y346000891 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000891 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000892 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000892 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000896 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000896 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000899 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000899 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000903 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000903 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000906 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000906 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000909 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000909 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000912 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y346000912 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y346000912 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y346000913 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000913 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000915 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000915 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000091I | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000091I | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000951 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000951 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000982 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| Y346000982 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346000997 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000997 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346000998 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346000998 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y346001036 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346001036 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346001090 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346001090 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346001102 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346001102 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y346001107 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346001107 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y346001151 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y346001151 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y347003869 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y347003869 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y347004072 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y347004072 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y347004077 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y347004077 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y3496000052 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y3496000052 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000012 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000012 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y473000080 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000080 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y473000100 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000100 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y473000135 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000135 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000150 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000150 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y473000153 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000153 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000160 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000160 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000195 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000195 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000203 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000203 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000216 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000216 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------:|-----------|------------|
| Y473000249 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000249 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000262 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000262 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000268 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000268 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y473000278 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000278 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y473000286 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y473000286 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y483000109 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y483000109 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y495000187 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y495000187 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y495000430 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y495000430 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000018 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000018 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000032 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000032 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000045 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000045 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000118 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000118 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000155 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000155 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000157 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000157 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000174 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000174 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000179 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000179 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000181 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000181 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000187 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000187 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000196 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000196 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000199 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000199 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000203 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000203 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000206 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y496000206 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496000212 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000212 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000213 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000213 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000218 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000218 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000221 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000221 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000223 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000223 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000224 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000224 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000229 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000229 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496000230 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000230 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000232 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000232 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000269 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000269 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000272 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y496000272 | PFA VII | $20,800 | 12/31/2023 | 2 |
| Y496000273 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000273 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000282 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000282 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000317 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000317 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000327 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000327 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000344 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000344 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000365 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000365 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000370 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000370 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000374 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000374 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000384 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000384 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000389 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000389 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y496000393 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000393 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000403 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000403 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000405 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000405 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000431 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000431 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000441 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000441 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000448 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000448 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000468 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000468 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496000483 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000483 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000485 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000485 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000494 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000494 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000510 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000510 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000511 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000511 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000518 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000518 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y49600052 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y49600052 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000524 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000524 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000565 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000565 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000584 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000584 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000608 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000608 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496000627 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000627 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000633 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000633 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000677 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000677 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000744 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------:|-----------|------------|
| Y496000744 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496000758 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000758 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000764 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000764 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000766 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000766 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000799 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000799 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000812 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000812 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496000828 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000828 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496000862 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496000862 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496001189 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001189 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y496001215 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001215 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001236 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001236 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001254 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001254 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001276 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001276 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496001302 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001302 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001312 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001312 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001339 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001339 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496001362 | PFD V | $20,800 | 06/30/2023 | 2 |
| Y496001362 | PFA VII | $20,800 | 12/31/2023 | 2 |
| Y496001364 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001364 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496001388 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001388 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496001390 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001390 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496001394 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001394 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001410 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001410 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------:|-----------|------------|
| Y496001411 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001411 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496001417 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001417 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y496001426 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001426 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y496001431 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001431 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y496001446 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y496001446 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y512000044 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y512000044 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y512000097 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y512000097 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y512000110 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y512000110 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000011 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000011 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y523000038 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000038 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000119 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000119 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000134 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000134 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y523000142 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000142 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y523000146 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000146 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000171 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000171 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000202 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000202 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y523000205 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000205 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000222 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000222 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000303 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000303 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000339 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000339 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y523000352 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y523000352 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y523000377 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| Y523000377 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y524000030 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000030 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000050 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000050 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y524000063 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000063 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000089 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000089 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y524000111 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000111 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000118 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000118 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000141 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000141 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y524000148 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000148 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000149 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000149 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000154 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000154 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y524000162 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000162 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y524000184 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000184 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y524000206 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000206 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000207 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000207 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y524000208 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000208 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000224 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000224 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000227 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000227 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y524000236 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000236 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y524000246 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000246 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000249 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000249 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000251 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000251 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y524000253 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000253 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y524000265 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000265 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y524000276 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y524000276 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y5496000627 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y5496000627 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000021 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000021 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000025 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000025 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000051 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000051 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000054 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000054 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000057 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000057 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000058 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000058 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y611000076 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y611000076 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y612000005 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y612000005 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y613000001 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y613000001 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y613000004 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y613000004 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y622000065 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y622000065 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y670000428 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y670000428 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y670001079 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y670001079 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y670003527 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y670003527 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y716018103 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y716018103 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y716018103 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y716018445 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y716018445 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y716018705 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y716018705 | PFD V | $20,800 | 12/31/2022 | 3 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y716018705 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y7170000449 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y7170000449 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000389 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000389 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000392 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000392 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000407 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000407 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000420 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000420 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000425 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000425 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000428 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000428 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000433 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000433 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717000453 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717000453 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004375 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004375 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004402 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004402 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004442 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004442 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y717004484 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004484 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004600 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004600 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004612 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004612 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004628 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004628 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004631 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004631 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004638 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004638 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004642 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004642 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004656 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004656 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004658 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004658 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y717004661 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004661 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004666 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004666 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004671 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004671 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004676 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004676 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004711 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004711 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004724 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004724 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004733 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004733 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004738 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004738 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004771 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004771 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004785 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004785 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004837 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004837 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004856 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004856 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004865 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004865 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004877 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004877 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004906 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004906 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y717004911 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y717004911 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000380 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000380 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000386 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000386 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y718000389 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000389 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000525 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000525 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000538 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000538 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000565 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| Y718000565 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000569 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000569 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000576 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000576 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718000586 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718000586 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718003762 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718003762 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718003779 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718003779 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y718003946 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y718003946 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y718003946 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y718004015 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y718004015 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y719006208 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y719006208 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y719006213 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y719006213 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y719006245 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y719006245 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y719016563 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y719016563 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y719018699 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y719018699 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y723000920 | PFD | $20,800 | 06/30/2021 | 2 |
| Y723000920 | PFA VI | $26,000 | 12/31/2022 | 2 |
| Y735000081 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000081 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000090 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000090 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y735000115 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000115 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y735000199 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000199 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000372 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000372 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000426 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000426 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000448 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000448 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000471 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|-----------|
| Y735000471 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000539 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000539 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y735000647 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000647 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y735000739 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000739 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y735000758 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000758 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y735000765 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000765 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y735000766 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000766 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y735000770 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000770 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y735000778 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y735000778 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y743000396 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y743000396 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000010 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000010 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000040 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000040 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000082 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000082 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000094 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000094 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000107 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000107 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000124 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000124 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000136 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000136 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000140 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000140 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000141 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000141 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000148 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000148 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000152 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000152 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000157 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000157 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------:|-----------|------------|
| Y765000170 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000170 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000188 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000188 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000193 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000193 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000195 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000195 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000198 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000198 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000204 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000204 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000214 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000214 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000236 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000236 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000247 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000247 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000249 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000249 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000254 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000254 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000267 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000267 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000273 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000273 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000275 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000275 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000278 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000278 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000313 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000313 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000314 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000314 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000324 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000324 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000327 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000327 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000330 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000330 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000333 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000333 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000336 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------:|-----------|------------|
| Y765000336 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000348 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000348 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000349 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000349 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000351 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000351 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000367 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000367 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000375 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000375 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000384 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000384 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000391 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000391 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000402 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000402 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000406 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000406 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000408 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000408 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000415 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000415 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000434 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000434 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000439 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000439 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000445 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000445 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000454 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000454 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000463 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000463 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000469 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000469 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000476 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000476 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000478 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000478 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000482 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000482 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000508 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000508 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| Y765000525 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000525 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000530 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000530 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000536 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000536 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000538 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000538 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000545 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000545 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000548 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000548 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000554 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000554 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000559 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000559 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000568 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000568 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000595 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000595 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000609 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000609 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000611 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000611 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000614 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000614 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000639 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y765000639 | PFA VII | $20,800 | 12/31/2023 | 2 |
| Y765000664 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000664 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000666 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000666 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000679 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000679 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000684 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000684 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000686 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000686 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000690 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000690 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000707 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000707 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000710 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| Y765000710 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000733 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000733 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000740 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000740 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000741 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000741 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000751 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000751 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000766 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000766 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000776 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000776 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000786 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000786 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000792 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000792 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000796 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000796 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000797 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000797 | PFA VII | $20,800 | 06/30/2023 | 2 |
| Y765000799 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y765000799 | PFA VII | $20,800 | 12/31/2023 | 2 |
| Y765000802 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000802 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000807 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000807 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000809 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000809 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000822 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000822 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000824 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000824 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000826 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000826 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000841 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000841 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000865 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000865 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000866 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000866 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000874 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000874 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|-----------|
| Y765000883 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000883 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000897 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000897 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000906 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000906 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000909 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000909 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000925 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000925 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000929 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000929 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000937 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000937 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000940 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000940 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000945 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000945 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000952 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000952 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765000961 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000961 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765000966 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000966 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000973 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000973 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000981 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000981 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765000996 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765000996 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765001023 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001023 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001026 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001026 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001031 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001031 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001045 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001045 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001054 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001054 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765001065 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001065 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y765001092 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y765001092 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001101 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001101 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001107 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001107 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001108 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001108 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y765001110 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001110 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y765001127 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y765001127 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y766000408 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y766000408 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y806000396 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000396 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000403 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000403 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000459 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000459 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000489 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000489 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000490 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000490 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000514 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000514 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000586 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000586 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y806000604 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y806000604 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000037 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000037 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000139 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000139 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000165 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000165 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000198 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000198 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000250 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000250 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000254 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000254 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y836000389 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y836000389 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| Y872000008 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000008 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y872000015 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000015 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y872000039 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000039 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y872000068 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000068 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y872000069 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000069 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000348 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000348 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000357 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000357 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000367 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000367 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000377 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000377 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000398 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000398 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000406 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y872000406 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y872000406 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y872000413 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000413 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000424 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000424 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000435 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000435 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000458 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000458 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000488 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000488 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000504 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000504 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000525 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000525 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000528 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000528 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000554 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y872000554 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y872000554 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y872000575 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|------------|-----------|------------|
| Y872000575 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000866 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y872000866 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y872000921 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y872000921 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y872000921 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y913000001 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y913000001 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y913000032 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y913000032 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y913000049 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y913000049 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y913000050 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y913000050 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y913000053 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y913000053 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y913000053 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y913000055 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y913000055 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y914000002 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y914000002 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y914000003 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y914000003 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y914000053 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y914000053 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y914000054 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y914000054 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y914000054 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y914000063 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y914000063 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y914000063 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y914000070 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y914000070 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000002 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000002 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000011 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000011 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000018 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000018 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991000054 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000054 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000066 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000066 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y991000110 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000110 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000163 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000163 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000179 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000179 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000225 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000225 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000225 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991000238 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000238 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000273 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000273 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000316 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000316 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000321 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000321 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000321 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991000327 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000327 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000329 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000329 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000330 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000330 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000345 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000345 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000357 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000357 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000357 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991000368 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000368 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000384 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000384 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000384 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y991000388 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000388 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000400 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000400 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000419 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000419 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y991000436 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y991000436 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y991000480 | PFD V | $20,800 | 03/31/2022 | 3 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y991000480 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000480 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y991000501 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000501 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000511 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000511 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000515 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000515 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000515 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991000516 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000516 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000518 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000518 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000524 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000524 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000535 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000535 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000543 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000543 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000543 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991000544 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000544 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000558 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000558 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000558 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y991000564 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000564 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000705 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000705 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000705 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y991000719 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000719 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000728 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000728 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000746 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000746 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000762 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000762 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000762 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y991000770 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000770 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000806 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000806 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y991000814 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000814 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000850 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991000850 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991000983 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991000983 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991000983 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991001000 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001000 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001041 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001041 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001098 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001098 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001104 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y991001104 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y991001104 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y991001147 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001147 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001176 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001176 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001224 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001224 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001269 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y991001269 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y991001342 | PFD V | $20,800 | 06/30/2022 | 2 |
| Y991001342 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y991001444 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001444 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001511 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001511 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001608 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001608 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001682 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001682 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y991001694 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001694 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001699 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001699 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001719 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001719 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001725 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001725 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001733 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| Y991001733 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001744 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001744 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001769 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001769 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001777 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001777 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001812 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001812 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y991001879 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001879 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y991001939 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y991001939 | WFV VI | $26,000 | 12/31/2023 | 2 |
| Y992000030 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000030 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000264 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000264 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000356 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y992000356 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y992000356 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y992000359 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000359 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000405 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000405 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000486 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000486 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000509 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000509 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000525 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000525 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000531 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y992000531 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y992000641 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y992000641 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y992000641 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000015 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000015 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000047 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000047 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000059 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000059 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000059 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y993000077 | PFD V | $20,800 | 03/31/2022 | 3 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| Y993000077 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000077 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000080 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000080 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000080 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000088 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000088 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000088 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y993000103 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000103 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000106 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000106 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000118 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000118 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000118 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y993000125 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000125 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000132 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000132 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000141 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000141 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000158 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000158 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000158 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000171 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000171 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000175 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000175 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000182 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000182 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000208 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000208 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000212 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000212 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000231 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000231 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000245 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000245 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000279 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000279 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000280 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000280 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000294 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|-----------|
| Y993000294 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000298 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000298 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000302 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000302 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000304 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000304 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000318 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000318 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000321 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000321 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000371 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000371 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000382 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000382 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000392 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000392 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000397 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000397 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000423 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000423 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000434 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000434 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000441 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000441 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000444 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000444 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000444 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y993000454 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000454 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000454 | PFB V | $26,000 | 12/31/2023 | 3 |
| Y993000469 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000469 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000473 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000473 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000476 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000476 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000482 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000482 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000494 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000494 | PFD VI | $26,000 | 12/31/2023 | 2 |
| Y993000507 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000507 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| Y993000516 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000516 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000531 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000531 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000533 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000533 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000547 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000547 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000554 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000554 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000554 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000559 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000559 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000660 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000660 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000767 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000767 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000776 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000776 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000779 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000779 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000787 | PFD V | $20,800 | 03/31/2022 | 3 |
| Y993000787 | PFD V | $20,800 | 12/31/2022 | 3 |
| Y993000787 | PFD VI | $26,000 | 12/31/2023 | 3 |
| Y993000794 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000794 | PFB V | $26,000 | 12/31/2023 | 2 |
| Y993000815 | PFD V | $20,800 | 12/31/2022 | 2 |
| Y993000815 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000084 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000084 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000111 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000111 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000115 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000115 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000119 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000119 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000124 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000124 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000130 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000130 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000132 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000132 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000143 | PFD V | $20,800 | 12/31/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------:|-----------|------------|
| YA50000143 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000150 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000150 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000154 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000154 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000205 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000205 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000238 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000238 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000241 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000241 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000905 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000905 | PFD VI | $26,000 | 12/31/2023 | 2 |
| YA50000928 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000928 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000930 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000930 | WFV VI | $26,000 | 12/31/2023 | 2 |
| YA50000936 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000936 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50000995 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50000995 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001037 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001037 | PFD VI | $26,000 | 12/31/2023 | 2 |
| YA50001055 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001055 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001071 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001071 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001078 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001078 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001103 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001103 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001112 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001112 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001122 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001122 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001185 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001185 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001196 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001196 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001197 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001197 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001204 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001204 | PFB V | $26,000 | 12/31/2023 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| YA50001206 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001206 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001223 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001223 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001240 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001240 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001245 | PFD V | $20,800 | 03/31/2022 | 2 |
| YA50001245 | PFA VII | $20,800 | 12/31/2023 | 2 |
| YA50001262 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001262 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA50001270 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001270 | PFD VI | $26,000 | 12/31/2023 | 2 |
| YA50001281 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA50001281 | PFB V | $26,000 | 12/31/2023 | 2 |
| YA5000969 | PFD V | $20,800 | 12/31/2022 | 2 |
| YA5000969 | PFB V | $26,000 | 12/31/2023 | 2 |
| YB07000012 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB07000012 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB07000018 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB07000018 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB07000032 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB07000032 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB07000042 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB07000042 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000022 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000022 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000023 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000023 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000024 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000024 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000027 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000027 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000030 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000030 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000034 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000034 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000037 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000037 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000042 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000042 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000043 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000043 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000044 | PFA V | $20,800 | 12/31/2021 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| YB78000044 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000046 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000046 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB78000049 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB78000049 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207353 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207353 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207357 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207357 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207358 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207358 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207359 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207359 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207361 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207361 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207362 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207362 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB83207393 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207393 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207403 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207403 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207429 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207429 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207547 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207547 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207549 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207549 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207553 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207553 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207561 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207561 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207573 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207573 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207579 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207579 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207598 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207598 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207660 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207660 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207665 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207665 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207689 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207689 | PFA VI | $20,800 | 09/30/2022 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| YB83207691 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207691 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207717 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207717 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207719 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207719 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207721 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207721 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207722 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207722 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB83207724 | PFA V | $20,800 | 12/31/2021 | 2 |
| YB83207724 | PFA VI | $20,800 | 09/30/2022 | 2 |
| YB85200123 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200123 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85200124 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200124 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85200128 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200128 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85200135 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200135 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85200136 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200136 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85200179 | PFA VI | $26,000 | 12/31/2022 | 2 |
| YB85200179 | PFD V | $20,800 | 12/31/2022 | 2 |
| YB85204307 | PFD V | $20,800 | 03/31/2022 | 3 |
| YB85204307 | PFD V | $20,800 | 12/31/2022 | 3 |
| YB85204307 | PFB V | $26,000 | 12/31/2023 | 3 |
| YG78000011 | PFD V | $20,800 | 12/31/2022 | 2 |
| YG78000011 | PFB V | $26,000 | 12/31/2023 | 2 |
| YI64000841 | PFD V | $20,800 | 12/31/2022 | 2 |
| YI64000841 | PFB V | $26,000 | 12/31/2023 | 2 |
| YN54000001 | PFD V | $20,800 | 12/31/2022 | 2 |
| YN54000001 | PFB V | $26,000 | 12/31/2023 | 2 |
| YN54000054 | PFD V | $20,800 | 03/31/2022 | 3 |
| YN54000054 | PFD V | $20,800 | 12/31/2022 | 3 |
| YN54000054 | PFD VI | $26,000 | 12/31/2023 | 3 |
| YN54000055 | PFD V | $20,800 | 03/31/2022 | 3 |
| YN54000055 | PFD V | $20,800 | 12/31/2022 | 3 |
| YN54000055 | PFB V | $26,000 | 12/31/2023 | 3 |

| | | | |
|---|---|---|---|
| Sold twice | 752 | $18,882,931 | |
| Sold three times | 42 | $1,965,600 | |
| **Grand Total** | **794** | **$20,848,531** | |

# EXHIBIT 3

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| PH8000473 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000473 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000474 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000474 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000475 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000475 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000476 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000476 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000477 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000477 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000478 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000478 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000479 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000479 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000480 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000480 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000487 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH8000487 | PFA II | $20,800 | 6/30/2021 | 2 |
| PH823390 | PFA II | $20,800 | 12/31/2021 | 2 |
| PH823390 | PFA II | $20,800 | 12/31/2021 | 2 |
| PH823391 | PFA II | $20,800 | 12/31/2021 | 2 |
| PH823391 | PFA II | $20,800 | 12/31/2021 | 2 |
| PH823392 | PFA II | $20,800 | 12/31/2021 | 2 |
| PH823392 | PFA II | $20,800 | 12/31/2021 | 2 |
| PH465123393 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123393 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123394 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123394 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123405 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123405 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123406 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123406 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123407 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123407 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123408 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123408 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123409 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123409 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123410 | PFA IV | $20,800 | 12/31/2021 | 2 |
| PH465123410 | PFA IV | $20,800 | 12/31/2021 | 2 |
| L  L1713141987579 | PFA V | $20,800 | 12/31/2021 | 2 |
| L  L1713141987579 | PFA V | $20,800 | 12/31/2021 | 2 |

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|---|---|---|---|---|
| PH965155432 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155432 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155433 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155433 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155434 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155434 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155435 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155435 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155436 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155436 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155437 | PFA V | $20,800 | 12/31/2021 | 2 |
| PH965155437 | PFA V | $20,800 | 12/31/2021 | 2 |
| TYKC003539 | PFA V | $20,800 | 12/31/2021 | 2 |
| TYKC003539 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000042 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000042 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000049 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000049 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000055 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000055 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000057 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000057 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000059 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000059 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000061 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000061 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000063 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000063 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000071 | PFA V | $20,800 | 12/31/2021 | 2 |
| Y175000071 | PFA V | $20,800 | 12/31/2021 | 2 |
| YA75000718 | PFA V | $20,800 | 12/31/2021 | 2 |
| YA75000718 | PFA V | $20,800 | 12/31/2021 | 2 |
| 117000524 | PFA V | $20,800 | 12/31/2021 | 2 |
| 117000524 | PFA V | $20,800 | 12/31/2021 | 2 |
| 716018007 | PFD | $20,800 | 6/30/2021 | 2 |
| 716018007 | PFD | $20,800 | 6/30/2021 | 2 |
| Y717002738 | PFD | $20,800 | 6/30/2021 | 2 |
| Y717002738 | PFD | $20,800 | 6/30/2021 | 2 |
| Y496000270 | PFD V | $20,800 | 6/30/2022 | 2 |
| Y496000270 | PFD V | $20,800 | 6/30/2022 | 2 |
| P248151 | WFV V | $20,800 | 9/30/2022 | 4 |
| P248151 | WFV V | $20,800 | 9/30/2022 | 4 |

Case 25-11354-JNP    Doc 590-3    Filed 06/09/25    Entered 06/09/25 15:59:20    Desc
Declaration of James L. Vincent 4 of 4 Page 195 of 902

Exhibit 3 Page 4 of

| Serial # | Buyer | Sale Price | Date Sold | Times Sold |
|----------|-------|-----------|-----------|------------|
| P248151 | WFV V | $20,800 | 9/30/2022 | 4 |
| P248151 | WFV V | $20,800 | 9/30/2022 | 4 |
| P258383 | WFV V | $20,800 | 9/30/2022 | 3 |
| P258383 | WFV V | $20,800 | 9/30/2022 | 3 |
| P258383 | WFV V | $20,800 | 9/30/2022 | 3 |
| P259478 | WFV V | $20,800 | 9/30/2022 | 3 |
| P259478 | WFV V | $20,800 | 9/30/2022 | 3 |
| P259478 | WFV V | $20,800 | 9/30/2022 | 3 |
| P259951 | WFV V | $20,800 | 9/30/2022 | 3 |
| P259951 | WFV V | $20,800 | 9/30/2022 | 3 |
| P259951 | WFV V | $20,800 | 9/30/2022 | 3 |
| P265968 | WFV V | $20,800 | 9/30/2022 | 3 |
| P265968 | WFV V | $20,800 | 9/30/2022 | 3 |
| P265968 | WFV V | $20,800 | 9/30/2022 | 3 |
| P267682 | WFV V | $20,800 | 9/30/2022 | 2 |
| P267682 | WFV V | $20,800 | 9/30/2022 | 2 |
| P302950 | WFV V | $20,800 | 9/30/2022 | 2 |
| P302950 | WFV V | $20,800 | 9/30/2022 | 2 |

| | | |
|---|---|---|
| Sold twice | 43 | $894,400 |
| Sold three times | 4 | $166,400 |
| Sold fo r times | 1 | $62,400 |
| **Grand Total** | **48** | **$1,123,200** |

| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | |
|---|---|
| Reed Smith LLP<br>Kurt F. Gwynne, Esq.<br>Jason D. Angelo, Esq.<br>506 Carnegie Center, Suite 300<br>Princeton, NJ 08540<br>Telephone:  (609) 987-0050<br>Facsimile:  (609) 951-0824<br>Email:  kgwynne@reedsmith.com<br>         jangelo@reedsmith.com<br><br>*Proposed Counsel for Examiner* | |
| In re*:*<br><br>DARYL FRED HELLER,<br><br>              Debtor. | Case No. 25-11354 (JNP)<br><br>Judge Jerrold N. Poslusny Jr.<br><br>Chapter 11 |

## CERTIFICATION OF SERVICE

1.   I, Kurt F. Gwynne, Esq., represent Edward A. Phillips in his capacity as Examiner in this matter.

2.   On June 9, 2025, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below.

   - First Interim Report of Examiner, Edward A. Phillips (Regarding Multiple Sales of the Same Automated Teller Machines to the Same or Multiple Purchasers).

3.   I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: June 9, 2025                        */s/ Kurt F. Gwynne*
                                        Kurt F. Gwynne

1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Daryl Fred Heller<br>909 Greensides Drive<br>Lititz, PA 17543 | Debtor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Sari Blair Placona, Esq.<br>Anthony Sodono, III, Esq.<br>McManimon Scotland &<br>Baumann, LLC<br>75 Livingston Avenue<br>Suite 201<br>Roseland, NJ 07068<br>splacona@msbnj.com<br>asodono@msbnj.com | Attorneys for Debtor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Jeffrey M. Sponder<br>Office of the U.S. Trustee<br>US Dept of Justice<br>One Newark Center Ste 2100<br>Newark, NJ 07102<br>jeffrey.m.sponder@usdoj.gov | U.S. Trustee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Albert Anthony Ciardi, III, Esq.<br>Daniel S. Siedman, Esq.<br>Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103<br>aciardi@ciardilaw.com<br>dsiedman@ciardilaw.com | Attorneys for Deerfield Capital, LLC | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| William E. Craig<br>Janet Gold<br>Eisenberg Gold & Agrawal, P.C.<br>1040 Kings Highway North<br>Suite 200<br>Cherry Hill, NJ 08034<br>wcraig@eglawfirm.com<br>jgold@egclawfirm.com | Attorneys for Fulton Bank, N.A. | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |

| E. Richard Dressel<br>Lex Nova Law, LLC<br>10 E. Stow Road<br>Suite 250<br>Marlton, NJ 08053<br>rdressel@lexnovalaw.com | Attorneys for Blair Levin, Gail Leven, Brett Levin | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| --- | --- | --- |
| Enrique Chaljub Garcia<br>1201 West Peachtree Street<br>Atlanta, GA 30309 | Attorneys for Silverview Credit Partners, LP | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Gerard S. Catalanello<br>Kimberly Kodis Schiffman<br>Alston & Bird LLP<br>90 Park Avenue<br>New York, NY 10016<br>Gerard.Catalanello@alston.com | Attorneys for Silverview Credit Partners, LP | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Edmond M. George<br>Obermayer Rebmann Maxwell & Hippel<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102<br>edmond.george@obermayer.com | Attorneys for Customers Bank | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Marshall T. Kizner<br>Stark & Stark<br>100 American Metro Boulevard<br>Hamiltom, NJ 08619<br>mkizner@stark-stark.com | Attorneys for Prestige Fund A, LLC et al. | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |

| Joseph H. Lemkin<br>Stark & Stark<br>993 Lenox Drive<br>Building 2<br>Lawrenceville, NJ 08648<br>jlemkin@stark-stark.com | Attorneys for Prestige Fund A, LLC et al. | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
|---|---|---|
| Jerrold S. Kulback<br>Archer & Greiner, P.C.<br>1025 Laurel Oak Road<br>Voorhees, NJ 08043<br>jkulback@archerlaw.com | Attorneys for Avenaero Holdings LLC and Steward Capital Holdings, LP | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Christopher John Leavell<br>Klehr Harrison Harvey Branzburg LLP<br>10000 Lincoln Drive East<br>Ste 201<br>Marlton, NJ 08053<br>cleavell@klehr.com | Attorneys for Univest Bank and Trust Co. | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Jeffrey Lichtstein<br>Rosenberg Martin Greenberg LLP<br>25 S Charles Street<br>Ste 21st Floor<br>Baltimore, MD 21201<br>jlichtstein@rosenbergmartin.com | Attorneys for Truist Bank | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Christopher P. Mazza<br>Rachel A. Parisi<br>Porzio Bromberg & Newman<br>100 Southgate Parkway<br>Morristown, NJ  07962<br>cpmazza@pbnlaw.com<br>raparisi@pbnlaw.com | Attorneys for Gallimore Properties, L.L.C. | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |

| Steven Mitnick, Esq.<br>Marc D. Miceli, Esq.<br>S. Mitnick Law PC<br>PO Box 530<br>49 Old Turnpike Road<br>Oldwick, NJ 08858<br>smitnick@sm-lawpc.com<br>mmiceli@sm-lawpc.com | Attorneys for Receiver of Golden Gate Investment Company, LLC and Paramount Management Group, LLC | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Natalie R Young<br>MacElree Harvey Ltd.<br>17 West Miner Street<br>P.O. Box 660<br>West Chester, PA 19381<br>nyoung@macelree.com | Attorneys for Accordo, L.P., Brigantine Group (L.P.), Brookfield GP, LLC, Brookfield Partners, Brookfield, L.P., Charlene Heller, Ethan Heller, Taite Heller | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Kevin J. Petak, Esq.<br>Spence Custer<br>1067 Menoher Boulevard<br>Johnstown, PA 15905 | Attorneys for Randall Leaman | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| AIS Portfolio Services, LLC<br>Attn: BMW Bank of North America<br>Dept. Account: XXXXXX9616<br>4515 N Santa Fe Ave. Dept. APS<br>Oklahoma City, OK 73118 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Austin Business Finance<br>Attn: Chris Mundt, Esq.<br>4853 Williams Drive, Ste 111<br>Georgetown, TX 78633 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |

| Chicago Atlantic Advisors, LLC<br>c/o Andrew Lovitt<br>420 North Wabash Ave, Ste 500<br>Chicago, IL 60611 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Chicago Atlantic Advisors, LLC<br>c/o Greg Kramer, Esq.<br>Haynes & Boone, LP<br>30 Rockefeller Plaza, 26th Floor<br>New York, Ny 10112 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| First Commonwealth<br>22 East Roseville Road, Unit D<br>Lancaster, PA 17601 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| First National Bank<br>c/o Steven Markunas<br>1205 Westlakes Drive<br>Suite 260, 2nd Floor<br>Berwyn, PA 19312 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| First National Bank<br>Donna Donaher, Esq.<br>100 Federal Street, 4th Floor<br>Pittsburgh, PA 15212 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |

| Funders App, LLC (Fondonatics)<br>c/o Michele David<br>3323 NE 163rd St, Ste 401<br>North Miami Beach, FL 33160 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
|---|---|---|
| Libertas Funding<br>c/o Randy Saluck, CEO<br>411 W. Putnam Ave, Ste 220<br>Greenwich, CT 06830 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Mid Penn Bank<br>c/o Pamela Keefer<br>349 Union Street<br>Millersburg, PA 17061 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Needham Bank<br>c/o Joseph Campanelli, Pres. & CEO<br>1063 Great Plain Avenue<br>Needham, MA 02492 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Needham Bank<br>c/o Gustav Stickley, Esq.<br>Frank Segall, Esq.<br>Scott Moskol, Esq.<br>Blank Rome<br>125 High Street<br>Boston, MA 02110 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |

| Reliance Platinum<br>633 167th St,<br>Ste 804<br>Miami, FL 33162 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
|---|---|---|
| Traditions Bank<br>c/o Sean Summers, Esq.<br>Summers Nagy Law Offices<br>35 South Duke Street<br>York, PA 17401 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| UniBank<br>c/o Yuko Elliot, SVP<br>19315 Highway 99<br>Lynnwood, WA 98036 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Goldcoast Sotheby's International Realtor<br>200 34th Street<br>Ocean City, NJ 08226-2056 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Amex<br>PO Box 6031<br>Carol Stream, IL 60197-6031 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |

| Chase<br>PO Box 6294<br>Carol Stream, IL 60197-6294 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Credibly Funding<br>25200 Telegraph Road, Suite 350<br>Southfield, MI 48033-7416 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Parkview Advance LLC<br>400 Main Street<br>Stamford, CT 06901-3000 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Prosperum Capital Partners LLC<br>749 Gateway, Suite G-601<br>Abilene, TX 79602-1196 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA  19101-7346 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |

| United States Attorney<br>Peter Rodino Federal Building 970<br>Broad Street, Ste. 700<br>Newark, NJ  07102<br>On behalf of Internal Revenue Service | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| --- | --- | --- |
| United States Attorney General<br>United States Dept. of Justice Ben<br>Franklin Station<br>PO Box 683<br>Washington, DC  20044<br>On behalf of Internal Revenue Service | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| New Jersey Division of Taxation<br>Compliance & Enforce. - Bankruptcy Unit<br>3 John Fitch Way, 5th Fl.<br>PO Box 245<br>Trenton, NJ  08695-0245 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| New Jersey Attorney General's Office<br>Division of Law<br>Richard J. Hughes Justice Complex<br>25 Market Street<br>PO Box 112<br>Trenton, NJ  08625-0112<br>On behalf of NJ Division of Taxation | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☐ Other_____<br>(as authorized by the court*) |
| Orrstown Bank<br>c/o Martin J. Weis<br>Dilworth Paxson LLP<br>1650 Market Street, Suite 1200<br>Philadelphia, PA 19102 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |

| GCC Investment Holdings LLC, Grizzly RE, LLC and NEO Mfg. MA, LLC c/o Donald W Clarke Genova Burns LLC 110 Allen Road,Ste 304 Basking Ridge, NJ 07920 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| James J. Gibbons MacElree Harvey Ltd. 17 W. Miner Street West Chester, PA 19382 | Spec. Counsel | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| James J. Vincequerra 90 Park Avenue 15th Floor New York, NY 10016-1387 | Spec. Counsel | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF _____<br>(as authorized by the court*) |
| Chicago Atlantic Admin Richard Kanowitz Lauren Sisson HAYNES AND BOONE, LLP 30 Rockefeller Center, 26th Floor New York, NY 10112 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |
| Prestige Fund A, LLC, Prestige Fund A IV, LLC and Prestige Fund A IX, LLC c/o Joshua J. Voss STARK & STARK 100 American Metro Blvd Hamilton, NJ 08619 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ E-mail<br>☒ Other CM/ECF<br>(as authorized by the court*) |

# **EXHIBIT D**

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY** | |
| Reed Smith LLP<br>Kurt F. Gwynne, Esq.<br>506 Carnegie Center, Suite 300<br>Princeton, NJ 08540<br>Telephone: (609) 987-0050<br>Facsimile: (609) 951-0824<br>Email: kgwynne@reedsmith.com<br><br>*Counsel for Edward A. Phillips, as Examiner* | |
| In re*:*<br><br>DARYL FRED HELLER,<br><br>                  Debtor. | Case No. 25-11354 (JNP)<br><br>Judge Jerrold N. Poslusny Jr.<br><br>Chapter 11 |

### NOTICE OF (I) FILING OF SECOND INTERIM REPORT OF EXAMINER, EDWARD A. PHILLPS AND (II) STATEMENT OF GENERAL LEGAL PRINCIPLES REGARDING ALLEGED PONZI SCHEMES

PLEASE TAKE NOTICE that Edward A. Phillips, the court-appointed examiner in this chapter 11 case, by and through his undersigned counsel, hereby files the *Second Interim Report of Examiner, Edward A. Phillps* (the "Second Interim Report"), which is attached as **Exhibit 1**.

The Examiner is a Certified Public Accountant (CPA) who is Certified in Financial Forensics (CFF) and is a Certified Fraud Examiner (CFE), Certified Turnaround Professional (CTP), and a Certified Insolvency & Restructuring Advisor (CIRA). The Examiner is not an attorney. Accordingly, as counsel to the Examiner, I set forth below a brief overview of case law regarding "Ponzi" schemes. The ultimate determination of whether Paramount Management Group, LLC operated as a "Ponzi" scheme is an issue for the Court.

### Brief Overview of Case Law Regarding Alleged Ponzi Schemes

A "'Ponzi scheme' gets its name from Charles Ponzi, who was infamous in the early part of the 20th Century for devising a scam operation that paid returns to investors not from the profits earned on investments but from monies paid by later investors." *Marion v. TDI, Inc.*, 591 F.3d 137, 142 n.5 (3d Cir. 2010); *see also Bald Eagle Area Sch. Dist. v. Keystone Fin.*, 189 F.3d 321, 323 n.1 (3d Cir. 1999) (discussing *Cunningham v. Brown*, 265 U.S. 1, 7-8 (1924)). Ponzi was "a famous Boston swindler. With a capital of $150, Ponzi began to borrow money on his own promissory notes at a 50% rate of interest payable in 90 days. Ponzi collected nearly $10 million in 8 months beginning in 1919, using the funds of new investors to pay off those whose notes had come due." *Nicholas v. Saul Stone & Co. LLC*, 224 F.3d 179, 181 n.5 (3d Cir. 2000) (quoting *United States v. Masten*, 170 F.3d 790, 797 n.9 (7th Cir. 1999)) (citations omitted); *SEC v. Infinity Group Co.*, 212 F.3d 180, 185 (3d Cir. 2000) ("In the time-dishonored tradition of Charles Ponzi, TIGC substituted new investors' money for real investment return on old investors' funds.").[1]

Today, the term "'Ponzi' scheme" is a term commonly used to refer to "an investment scheme which is not really supported by any underlying business venture. The investors are paid profits from the principal sums paid in by newly attracted investors. Usually those who invest in the scheme are promised large returns on their principal investments. The initial investors are indeed paid the sizable promised returns." *Bald Eagle,* 189 F.3d at 323 n.1 (quoting Mark A. McDermott, Ponzi Schemes and the Law of Fraudulent and Preferential Transfers, 72 AM. BANKR. L. J. 157, 158 (1998)). "This attracts additional investors. More and more investors need to be

---

[1] BLACK'S LAW DICTIONARY defines a "Ponzi scheme," in part, as a "fraudulent investment scheme in which money contributed by later investors generates artificially high dividends or returns for the original investors, whose example attracts even larger investments. Money from the new investors is used directly to repay or pay interest to earlier investors, us[ually] without any operation or revenue-producing activity other than the continual raising of new funds." BLACK'S LAW DICTIONARY 1404 (12th ed. 2024).

attracted into the scheme so that the growing number of investors on top can get paid." *Id.* "The person who runs this scheme typically uses some of the money invested for personal use." *Id.* "Usually, this pyramid collapses and most investors not only do not get paid their profits, but also lose their principal investments." *Id.* Indeed, "[a] Ponzi scheme cannot work forever. The investor pool is a limited resource and will eventually run dry." *Perkins v. Parise (In re Global Trading Invs. LLC)*, 2006 Bankr. LEXIS 2898, *17-18 (Bankr. D. N.J. Oct. 25, 2006).

Notably, the existence of a legitimate business does not negate a finding of a Ponzi scheme. *See Pergament v. Torac Realty, LLC (In re Diamond Fin. Co.)*, 658 B.R. 748, 768-70 (Bankr. E.D.N.Y. 2024) ("Several courts have found that a Ponzi scheme existed notwithstanding claims that the existence of a legitimate business negated any finding of a Ponzi scheme.") (discussing cases); *Miller v. Wulf*, 84 F. Supp. 3d 1266, 1272 (D. Utah 2015), *aff'd*, 632 Fed. Appx. 937 (10th Cir. 2015) (unpublished) (finding that defendant's argument that there was no Ponzi scheme because it operated a "real business" "misse[d] the point" because "Ponzi schemes sometimes use legitimate operations to attract investors, but the existence of that legitimate business does not preclude a finding that the company operated a Ponzi scheme"); *Diamond Fin. Co.*, 658 B.R. 748, 769 (Bankr. E.D.N.Y. 2024) (quoting *Miller*). The fact that "a business may not start as a Ponzi scheme does not mean it cannot become a Ponzi scheme." *Diamond Fin. Co.*, 658 B.R. at 770. [2].

---

[2] "Sale-leaseback" models have been found to operate as Ponzi schemes when subsequent investors' funds have been used to pay earlier investors. *See Hays v. Adam*, 512 F. Supp. 2d 1330, 1332-1333 (N.D. Ga. 2007) ("From 2001 through 2004, Mobile Billboards of America, Inc. ('MBA') used a network of sales agents to sell more than $60 million in mobile billboard investments to investors as part of what was ultimately discovered to be massive Ponzi scheme. The scheme worked as follows: Purchasers paid MBA $10,000 to $20,000 apiece to purchase mobile billboard frames that were to be mounted on the sides of large trucks. Simultaneously with the purchase of the billboard, and even though their purchase agreements technically provided them with several options as to what to do with the billboards, all of the purchasers leased the billboards back to Outdoor Media Industries ('Outdoor Media') for a seven-year term. Outdoor Media was a shell company affiliated with MBA and owned and operated by MBA's principals. Investors were told that Outdoor Media would arrange for placement of the billboard on a truck for advertising and make monthly lease payments to the investor, resulting in a fixed return of approximately 13.49% per

The United States Bankruptcy Court for the District of New Jersey has held that, to prove

that a debtor engaged in a Ponzi scheme, a party "must establish that: (1) deposits were made by

investors; (2) the Debtor conducted little or no legitimate business operations as represented to

investors; (3) the purported business operation of the Debtor produced little or no profits or

earnings; and (4) the source of payments to investors was from cash infused by new investors."

*In re NJ Affordable Homes Corp.*, 2013 Bankr. LEXIS 4798, *72-73 (Bankr. D. N.J. Nov. 8, 2013)

(quoting *Rieser v. Hayslip (In re Canyon Sys. Corp.)*, 343 B.R. 615, 629-30 (Bankr. S.D. Ohio

2006)) (internal citations omitted); *see Forman v. Salzano (In re NorVergence, Inc.)*, 405 B.R.

709, 730 (Bankr. D. N.J. 2009); *see also Kapila v. Phillips Buick-Pontiac-GMC Truck, Inc. (In re

ATM Fin. Servs., LLC)*, 2011 Bankr. LEXIS 2394, *13 (Bankr. M.D. Fla. June 11, 2011)

(considering same four factors).  However, there is no rigidly defined concept of a Ponzi scheme.

*See Forman v. Salzano (In re Norvergence, Inc.)*, 405 B.R. 709, 730 (Bankr. D. N.J. 2009) ("Case

law has revealed that a clever twist on the Ponzi concept will not remove a fraudulent scheme from

the definition of Ponzi.").[3]

---

year."); *Navarro v. Thornton*, 316 S.W.3d 715, 717 (Tex. Ct. App. 2010) ("In 2005, Charles Edwards was convicted in a federal court in Georgia of 83 counts of wire fraud, money laundering, and conspiracy relating to his running of a Ponzi scheme that resulted in significant losses to many investors. Edwards was the sole shareholder of ETS Payphones, Inc. ('ETS'). ETS's business model was based on a program for the sale and lease-back of customer-owned, coin-operated telephones ('Payphones')."); *see generally* Complaint, *Securities and Exchange Commission v. Nationwide Automated Systems, Inc. et al.*, Civil Action No. 14-Civ-07249 (SJO) (FFMx), at ¶ 3 (C.D. Cal., filed September 17, 2014) ("This matter concerns a large ongoing Ponzi scheme. Defendants' scheme was to sell—in an unregistered securities offering—investment opportunities in automated teller machines ('ATMs') through purported 'sale and leaseback' transactions."); "*Operators of Ponzi involving Non-Existent ATMs that Cost Victims Over $135 Million in Losses Sentenced to up to Decade in Prison*," https://www.justice.gov/usao-cdca/pr/operators-ponzi-involving-non-existent-atms-cost-victims-over-135-million-losses (Nov. 16, 2015).

[3] *Kapila v. IRS (In re ATM Fin. Servs., LLC)*, 446 B.R. 564, 565-66 (Bankr. M.D. Fla. 2011) ("The debtor, ATM Financial Services, LLC, fraudulently induced investors to contribute monies to fund ATM's fantasy business of managing and servicing thousands of automated teller machines allegedly placed in retail locations around the country. ATM, in reality, owned only a few machines and sold and re-sold the same machines over and over to new investors using new monies to pay returns to older investors.").

In the context of determining whether the Ponzi presumption applied to allegedly avoidable transfers, the United States Bankruptcy Court for the Middle District of Florida considered whether a debtor operated its ATM investment operations as a "Ponzi" scheme in *Kapila*, 2011 Bankr. LEXIS 2394. In that case, the "[p]urchasers typically bought ATMs from the debtor or from separate companies owned by Netschi—36 Main Street, LLC, Second Main Street, LLC, and ATM Capital, Inc. (the 'Netschi Companies'). Purchasers then would sign an equipment management agreement with the debtor to service the ATMs." *Id.* at *3-4. "The debtor promised to remit a percentage of the withdrawal fees collected from the ATMs to the owner. These agreements, however, were a fiction. Because the ATMs largely never existed, the debtor never truly earned withdrawal fees. Rather, the debtor paid the fictitious withdrawal fees using cash invested by new purchasers." *Id.* at *4.

In *Kapila*, the trustee-plaintiff submitted an affidavit providing that, "in the four-year period from February 12, 2004, to February 12, 2008 (the petition date), the debtor received only $3.7 million in withdrawal fees from the legitimate operation and servicing of ATMs, yet paid ATM owners $32.8 million in purported fees." *Id.* at *5 (footnote omitted). The trustee asserted that "the debtor falsified monthly earnings reports to owners, claiming their machines earned $200-500 per month in fees," but "[e]ven assuming every machine earned $500 per month every month, the debtor would have had to service more than 1,350 machines per month over the four-year period in order to account for the debtor's net payouts of $32.8 million. Yet, only approximately 424 ATMs actually were maintained by the debtor." *Id.* at *4-5.

"Because the debtor actually serviced far fewer ATMs than the number of ATMs it claimed to service, the debtor plainly could not keep up the charade of remitting fees to ATM owners with actual withdrawal fees alone. Thus, to perpetuate the scheme the debtor used 'new money' from

new ATM purchasers." *Id.* at *5. "Based on the trustee's review of the debtor's bank statements, the debtor used (1) $2.3 million from new 'sales' of ATM machines made by the debtor, which ATMs the trustee has been unable to verify actually existed or were actually delivered, (2) $36.2 million the debtor received from the Netschi Companies, which undoubtedly was money derived from ATM "sales," (3) $4.1 million from other entities controlled by the debtor's principal, Vance Moore, and (4) $2.2 million in cash from unidentifiable sources." *Id.* at *5-6. "Eventually, of course, the debtor fell behind in payments to owners, who started asking questions, and the scheme unraveled." *Id.* at *6.

Based on the foregoing, the Court concluded that "[a]ll of the hallmarks of a classic Ponzi scheme" were present. *Id.* at *14-15. The Court reasoned that the debtor and the Netschi Companies "conned people into making a purchase they believed would generate a future income stream based on the perpetrators' misrepresentations about the amount of withdrawal fees each ATM could earn" and that "[t]he ATM purchasers were therefore no different from investors hoping to make above market returns based on phony investments, and the monies they transferred to the debtor and the Netschi Companies were functionally equivalent to investments." *Id.* at *15. Moreover, "[t]he debtor also conducted very little legitimate business in comparison with the number of non-existent ATMs sold to investors. As such, the debtor created completely false and artificially high earnings statements." *Id.* As "the debtor serviced very few actual ATMs, the debtor's legitimate operations produced no profit or earnings." *Id.* "The debtor obtained merely $6 million from servicing revenue and new 'sales' of ATM machines, yet paid out approximately $36.1 million in fictional withdrawal fees to ATM owners." *Id.* The Court further concluded that "the debtor necessarily made nearly all of the payouts to initial ATM 'owners' with money fraudulently obtained, at least in majority, from other later ATM purchasers." *Id.* at *16.

The Court had "no doubt, based on the admissions and pleadings filed in the criminal prosecution of Netschi and Moore and the trustee's affidavit, that the only possible source of the approximately $36.2 million the Netschi Companies transferred to the debtor was from fraudulent ATM sales" and that the "inescapable conclusion based on the facts presented by the trustee is therefore that the debtor necessarily relied almost exclusively on new sales — whether made by the debtor or the Netschi Companies — to make payments to ATM owners who thought they were receiving withdrawal fees." *Id.*

The defendant in the *Kapila* avoidance action did not provide "*any* factual material to rebut the evidence that the debtor operated as a Ponzi scheme." 2011 Bankr. LEXIS 2394, at *16.

Date: August 13, 2025

Respectfully submitted,

By: */s/ Kurt F. Gwynne*
Kurt F. Gwynne, Esquire
REED SMITH LLP
506 Carnegie Center, Suite 300
Princeton, NJ 08540
Telephone:  (609) 987-0050
Facsimile:  (609) 951-0824
Email:  kgwynne@reedsmith.com

*Counsel for Edward A. Phillips, as
Examiner*

# Exhibit 1

US_ACTIVE-207936664.1-GACOLSON 08/13/2025 8:44 PM

| UNITED STATES BANKRUPTCY COURT | |
|---|---|
| **DISTRICT OF NEW JERSEY** | |
| Reed Smith LLP<br>Kurt F. Gwynne, Esq.<br>506 Carnegie Center, Suite 300<br>Princeton, NJ 08540<br>Telephone: (609) 987-0050<br>Facsimile: (609) 951-0824<br>Email: kgwynne@reedsmith.com<br><br>*Counsel for Examiner* | |
| In re: | Case No. 25-11354 (JNP) |
| DARYL FRED HELLER, | Judge Jerrold N. Poslusny Jr. |
| Debtor. | Chapter 11 |

**SECOND INTERIM REPORT OF EXAMINER,
EDWARD A. PHILLIPS**

**(REGARDING *PONZI* ALLEGATION)**

August 13, 2025

Edward A. Phillips, CPA, CFF, CFE, CIRA, CTP
Email: ephillips@getzlerhenrich.com

# TABLE OF CONTENTS

**Page**

I.      BACKGROUND ........................................................................................... 1

  **A.**   The Examiner ........................................................................................... 1

  **B.**   The Chapter 11 Case ................................................................................ 1

  **C.**   Appointment of the Examiner and the Scope of His Examination ................ 1

II.    THE EXAMINER'S SECOND INTERIM REPORT ..................................... 3

  **A.**   Subject of Interim Report ......................................................................... 3

  **B.**   Methodology, Analysis and Documents Relied On ..................................... 4

  **C.**   Analysis and Findings ............................................................................. 6

     **1.**  PMG ................................................................................................ 6

     **2.**  The Funds ....................................................................................... 7

       **a.**  Limited Liability Company Fund Managers ................................... 7

       **b.**  Examples of Securities Issued by the Funds (Interests, Units or ATM Units) and the Intended Use of Investors' Funds ........................................................ 9

     **3.**  Management and Control of the Funds ............................................ 13

       **a.**  PFB IV ................................................................................... 13

       **b.**  PFA IV ................................................................................... 14

       **c.**  PFA II ................................................................................... 16

     **4.**  ATM Revenue Share: The Returns to Investors and Compensation to PMG under the Management Services Agreement Between the Funds and PMG ............................... 18

     **5.**  PMG's Bank Accounts Generally ................................................... 19

     **6.**  PMG's Cash Activity .................................................................... 21

       **a.**  Insufficiency of Net Cash and Gross Receipts from ATM Operations ................... 21

       **b.**  Insufficiency of Gross Profit from ATM Operations ................................. 23

       **c.**  Insufficiency of All Receipts (Excluding Investor Funds) During the Review Period 24

       **d.**  Use of Subsequent Investor Funds to Pay Returns to Earlier Investors ................... 26

     **7.**  PMG Lacked the Revenue-Generating ATM Count Necessary to Pay Investor Returns During the Review Period ......................................................... 29

i

**D.**    The Debtor's Position Regarding the (i) Reasons PMG Collapsed and (ii) Use of ATM Sale Proceeds (Investor Funds)................................................................................... 36

**E.**    The Reason PMG Collapsed ...................................................................................... 38

**F.**    Conclusions ............................................................................................................... 39

## I.    BACKGROUND

### A.    The Examiner

Edward A. Phillips (the "<u>Examiner</u>" or "<u>I</u>") is a Certified Public Accountant (CPA) who is Certified in Financial Forensics (CFF) and is a Certified Fraud Examiner (CFE), Certified Turnaround Professional (CTP), and Certified Insolvency & Restructuring Advisor (CIRA). The Examiner is a past President of the Philadelphia/Wilmington Chapter of the Turnaround Management Association and previously served on the executive committee of TMA Global. He is also a member of the Association of Certified Fraud Examiners, the Association of Insolvency & Restructuring Advisors, the American Bankruptcy Institute, and the American Institute of Certified Public Accountants.

### B.    The Chapter 11 Case

1.    On February 10, 2025, Daryl Fred Heller (the "<u>Debtor</u>") filed a voluntary petition for relief pursuant to Chapter 11 of Title 11 of the United States Code (the "<u>Bankruptcy Code</u>").

2.    The Debtor continues to manage his affairs as debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.[1]

### C.    Appointment of the Examiner and the Scope of His Examination

3.    On February 18, 2025, Deerfield Capital, LLC ("<u>Deerfield</u>") filed the *Motion for Appointment of Chapter 11 Trustee* [Docket No. 30] (the "<u>Trustee Motion</u>") in which Deerfield sought an order appointing a Chapter 11 Trustee. Several creditors filed statements in support of

---

[1] On January 21, 2025, Silverview Credit Partners LP ("<u>Silverview</u>") filed involuntary petitions against Blackford ATM Ventures, LLC ("<u>Blackford</u>") and certain of its affiliates (together with Blackford, the "<u>Blackford Entities</u>") under Chapter 7 of the Bankruptcy Code. *Blackford ATM Ventures Fund D, LLC*, Case No. 25-10105 (MFW) (Bankr. D. Del. Jan 21, 2025). In the *Addendum in Support of Involuntary Petition*, the petitioners allege that the Debtor controls Blackford and is the guarantor to certain obligations the Blackford Entities owed to Silverview, namely a tranche term loan of $18,000,000.00 and a second tranche term loan of $7,000,000.00, totaling $25,000,000.00.

1

the Trustee Motion (collectively, the "Statements of Support"). *See Silverview Credit Partners LP's Statement in Support of Deerfield Capital, LLC's Motion for the Appointment of Chapter 11 Trustee,* filed February 25, 2025 [Docket No. 63]; *Response of Orrstown Bank in Support of Motion to Appoint Chapter 11 Trustee*, filed February 26, 2025 [Docket No. 66]; *Receiver's Statement in Support of Deerfield Capital, LLC's Motion for the Appointment of Chapter 11 Trustee*¸ filed February 27, 2025 [Docket No. 80]; *Prestige's Statement in Support of Deerfield Capital, LLC's Motion for Appointment of Chapter 11 Trustee*, filed February 28, 2025 [Docket No. 85].

4.     On March 6, 2025, the Court entered the *Consent Order Preserving Status Quo* [Docket No. 96] in which Deerfield, the Debtor, the Heller Entities (as defined therein) and the Heller Individuals (as defined therein) agreed to entry of a consent order requiring them, the Debtor, and others to cooperate with an examiner to be appointed by the Court.

5.     On March 7, 2025, with the agreement of the Debtor and other parties in interest, the Court entered the *Order Directing the Appointment of an Examiner* [Docket No. 99] (the "Examiner Order") pursuant to section 1104(c) of the Bankruptcy Code. Pursuant to the Examiner Order, the Examiner, among other things, shall investigate the following matters (collectively the "Investigation"):

- "investigate any allegations of fraud, dishonesty, incompetence, misconduct, mismanagement, or irregularity, if any, in the management of the affairs of the Debtor or in any entity or entities owned or controlled by the Debtor, either directly or indirectly, or through any intermediate entity including but not limited to Heller Capital Group, LLC, Heller Investment Holdings, LLC, Accordo Limited Partnership, Brookfield LP, Brigantine Group, L.P., DHRC, LLC, I Employee Services, LLC, and RAW Ventures, LLC, Golden Gate Investment Company, LLC, or Paramount Management Group, LLC, (collectively "Debtor Entities"),"

- "investigate any and all transfers by the Debtor and any Debtor Entities including, but not limited to, all transfers or allegations referenced in the Removed Litigation,"

2

- "investigate the accuracy and completeness of the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs, including, but not limited to, the stated value of assets included therein," and

- "otherwise perform the duties of an examiner set forth in section 1106(a)(3) and 1106(a)(4) of the Bankruptcy Code."

Examiner Order, ¶ 3.

6.      On March 18, 2025, the Court entered the *Order Approving the Appointment of a Chapter 11 Examiner by United States Trustee* [Docket No. 131] which approved the appointment of Edward A. Phillips as Examiner in this Chapter 11 Case.

7.      Pursuant to the Examiner Order, the Examiner engaged a financial advisor and counsel. On April 10, 2025, the Court entered the *Order Authorizing Retention of Getzler Henrich & Associates LLC as Financial Advisor to the Examiner, Effective as of March 28, 2025* [Docket No. 177], authorizing the retention of Getzler Henrich & Associates LLC ("Getzler Henrich") as the Examiner's financial advisor. Additionally, on May 14, 2025, the Court entered the *Order Authorizing Retention of Reed Smith LLP, as Proposed Counsel to the Examiner, Effective as of March 18, 2025* [Docket No. 235] authorizing the retention of Reed Smith LLP ("Reed Smith") as the Examiner's counsel.

## II.      THE EXAMINER'S SECOND INTERIM REPORT

### A.      Subject of Interim Report

8.      In an opinion dated January 10, 2025, in *Prestige Fund A, LLC et al. v. Paramount Management Group, LLC*, Case No. CI-24-06012 in the Lancaster County (Pennsylvania) Court of Common Pleas (the "Lancaster County Action"), the Court stated as follows with respect to Paramount Management Group, LLC ("PMG"): "What started off as an investment returning income to the Funds appears to have transformed into at best a significant under-capitalized

3

Case 25-11354-JNP   Doc 596-1   Filed 08/08/25   Entered 08/08/25 15:30:20   Desc
Debtor's Examiner's Second Interim Report   Page 222 of 902
Exhibit ation Examiner Second Interim Report   Page 222 of 244

expansion of ATM buying or at worst a Ponzi scheme." *Order, Lancaster County Action,* \*15 (dated Jan. 10, 2024). Deerfield Capital, LLC has alleged that the Debtor engaged in a "ponzi scheme and/or fraud." *See Deerfield Capital, LLC v. Daryl Fred Heller (In re Daryl Fred Heller),* Adv. No. 25-01211-JNP, (Bankr. D. N.J. May 16, 2025) [Docket No. 1] ("The Debtor falsified personal statements and other documents to help perpetrate his ponzi scheme and/or fraud.").[2]

9.      This Second Interim Report focuses on the allegation that the Debtor operated a Ponzi scheme. *See* Examiner Order, ¶ 3 (charging Examiner with investigating "any allegations of fraud, dishonesty, incompetence, misconduct, mismanagement, or irregularity, if any, in the management of the affairs of the Debtor . . . or Paramount Management Group, LLC").

### B.      Methodology, Analysis and Documents Relied On

10.     As part of my investigation, my financial advisor (Getzler Henrich) and I primarily reviewed and/or relied on the following documents: (a) monthly bank account statements for the months of January 2021 through March 2025 (the "Review Period") in the name of PMG for accounts at First National Bank ("FNB") ending in the following numbers: 3440, 0823, and 6556, (b) monthly bank account statements from January 2021 through December 2024 in the name of PMG for accounts at FNB ending in the following numbers: 6390 and 8413, (c) certain monthly bank account statements for the Review Period in the name of certain investment funds (the "Funds")[3] at FNB ending in the following numbers: 2647, 2654, 2985, 3009, 3697, 3705, 3713,

---

[2] An employee of Heller Capital Group ("HCG") resigned due to "growing suspicions" that he had "been involved in a Ponzi scheme, and [did] not desire to continue being paid money by it." *See* March 23, 2025 email from Dakota Enck to Melissa Greg of Luma Financial Group (a back-office service provider), subject "Resignation" (Exhibit A).

[3] The "Funds" means Prestige Fund A, LLC; Prestige Fund A II, LLC; Prestige Fund A IV, LLC; Prestige Fund A V, LLC; Prestige Fund A VI, LLC; Prestige Fund A VII, LLC; Prestige Fund A IX, LLC; Prestige Fund B, LLC; Prestige Fund B II, LLC; Prestige Fund B IV, LLC; Prestige Fund B V, LLC; Prestige Fund B VI, LLC; Prestige Fund B VII, LLC; Prestige Fund B BTM I, LLC; Prestige Fund D, LLC; Prestige Fund D III, LLC; Prestige Fund D IV, LLC; Prestige Fund D V, LLC; Prestige Fund D VI, LLC; Prestige Fund

Case 25-11354-JNP   Doc 598-1   Filed 08/08/25   Entered 08/08/25 15:30:30   Desc
Debtor's Examiner's Second Interim Report   Page 223 of 244
Exhibit Examiner's Second Interim Report   Page 223 of 244

3739, 4548, 6465, 6523, 6622, 6663, 7158, 7182, 8686, 8746, 8753, 9345, 9485, and 9600, (d)
monthly bank statements for the Review Period in the name of HCG at FNB ending in the
following account numbers: 3140 and 8837, (e) monthly bank statements from January 2021
through December 2024 in the name of Prestige Investment Group, LLC ("PIG") at FNB ending
in the following numbers: 2047 and 2484, and (f) monthly gross profit reports (the "Gross Profit
Reports") issued during the Review Period for December 2021 through September 2024. The
foregoing monthly bank statements aggregated 96,216 individual bank transactions, which were
processed and reviewed for this analysis.

11.     Additionally, the Examiner reviewed many emails and text messages between
(among others) the Debtor and Randall Leaman ("Leaman"), the Chief Executive Officer of PMG,
the transcript of the August 26, 2024, testimony of the Debtor in the Lancaster County Action (the
"8/26/24 Hrg. Tr."), and the Debtor's tax returns for 2021 and 2022.[4] A non-exhaustive list of
documents the Examiner reviewed and considered in preparation of this Second Interim Report
(the "Reviewed Documents") is attached as Exhibit B.

12.     The Examiner (individually or with his retained professionals) interviewed Jerry
Hostetter ("Hostetter"), the former President of PIG, on (without limitation) June 18, July 2,
August 6 and 11, 2025. The Examiner's financial advisors, Getzler Henrich, interviewed Matt Eby

---

D BTM I, LLC; WF Velocity I, LLC; WF Velocity Fund IV, LLC; WF Velocity Fund V, LLC; WF Velocity
Fund VI, LLC; and WF Velocity Fund VII, LLC. Four of the Funds with "BTM" in their names invested in
Bitcoin Teller Machines. In a written response to certain questions that I posed to the Debtor, he indicated
that "[s]ome" automated teller machines ("ATMs") "only did cash services, other ATMs could do cash and
cryptocurrency services and BTM either did crypto only or in some cases (when they had a recycler and
many did) they could do cash and cryptocurrency." Preamble of Response to Examiner's Questions. As my
report includes all of PMG's receipts from the operation of both ATMs and BTMs and all transfers between
PMG and the Funds without distinction between ATMs and BTMs, I use the term ATM herein for ease of
reference.

[4] I also reviewed PMG's tax returns for 2021 and 2022, primarily to determine if the "revenue" was
directionally the same as the receipts that came into the FNB Accounts (as defined infra).

("Eby"), the former Director of Finance of PIG on June 24, 2025, and July 11, 2025. The Examiner

also (i) interviewed the Debtor on July 28, 2025 and August 12, 2025, and (ii) made multiple

information requests of the Debtor (through his counsel) during the investigation and considered

his responses thereto, including certain written responses received from Debtor's counsel on

Monday, August 4, 2025 (each, a "Response to Question #____") (Exhibit C).

13.     The main focus of my investigation was on the raw data set forth in account

statements because based on my years of experience, I consider them to be (i) the most accurate

data source to analyze the transactions by and between PMG, on the one hand, and investors in the

Funds (the "Investors") and other third parties, on the other hand, and (ii) less susceptible to factual

or judgment errors (or manipulation) than other documents prepared by PMG, its affiliates or

creditors, or other third parties.

### C.     Analysis and Findings

#### 1.     PMG

14.     The Debtor describes PMG as "an IAD with a sponsor bank." Response to Question

#21(a) (Exhibit C). An IAD is an "Independent ATM Deployer." According to ATMDepot.com,

an IAD "works with an independent sales organization (ISO) that provides processing. This is how

an independent ATM machine is able to communicate with users' financial institutions to provide

account information and approve or deny withdrawal requests. It is an IAD's job to purchase ATM

equipment, place it in a location that provides customers with convenient access to their accounts,

and maintain the machine to keep it functional." Amber Ivan, *Becoming an Independent ATM

Deployer: FAQs*, https://atmdepot.com/articles/independent-atm-deployer-faqs/ (last visited on

Aug. 7, 2025). As discussed further below, PMG served as the IAD for the Funds.

15.    PMG was owned by HCG (83%), Leaman (12%), and Dennis Ream (5%). *See* Master Assignments Investor Spreadsheet / All Active Investors ("<u>Master Assignments</u>") (Exhibit D). HCG was owned by the Debtor (99.5%) and RD Capital, LLC (0.5%). *See* Master Assignments (Exhibit D). Therefore, the Debtor controlled PMG. *See* Master Assignments (Exhibit D).

16.    As discussed further below, PMG purchased, deployed, and operated ATMs for the Funds, including collecting surcharge, interchange, dynamic currency conversion, advertising and other revenue from ATM Service Providers or other entities, and paying Investors' returns to the Funds' bank accounts or to PIG (a limited liability company manager of a Manager[5] of certain Funds), and the fees of the Funds' respective limited liability company Managers.

17.    Pursuant to the terms of the "ATM Management Services Agreements" (each, an "<u>MSA</u>"), PMG was responsible for providing a turnkey, fully-managed program for the ATMs, including acquisition, deployment, operations, maintenance, replacement, insurance, liability, and general management (including cash replenishment logistics and operational compliance).

### 2.    The Funds

18.    The structure of the investment opportunity in the Funds varied as to form, but all were designed to provide Investors with an opportunity to invest in ATMs and the revenue derived from them. Each of the Funds issued a private placement memorandum ("<u>PPM</u>") or private offering memorandum ("<u>POM</u>") to prospective Investors.

19.    The Debtor described the Funds as "a financing model to grow the business and do acquisitions." Response to Question #21(a) (Exhibit C).

### a.    Limited Liability Company Fund Managers

---

[5] Capitalized terms not defined in this Second Interim Report have the meanings provided in the applicable PPM, POM, Venture Agreement, or MSA (as those terms are defined herein), unless the context otherwise requires.

20.     Each of the Funds was managed by one or more of the following entities: Prestige Funds Management, LLC ("PFM"); Prestige Funds Management II, LLC ("PFM II"); Prestige Funds Management III, LLC ("PFM III"); and WF Velocity Funds Management, LLC ("WFV Management"). Pursuant to an MSA, each Fund also had a contractual relationship with PMG for "turnkey" services relating to the placement and operation of ATMs.

21.     PFM was owned 100% by PIG. PIG was owned by the Debtor (60%) and Jerry Hostetter (40%). *See* Master Assignments (Exhibit D). PIG (the sole owner) had voting control of PFM. *See* Limited Liability Company Agreement of PFM, effective as of July 1, 2019, §§ 7.1-7.2.

22.     PFM II was owned by PIG (51%), Real Asset Investor, LLC ("RAI") (44%), and William K. Poole ("Poole") (5%). *See* Master Assignments (Exhibit D). PIG had voting control of PFM II. *See* Limited Liability Company Agreement of PFM II, dated as of January 1, 2020, § 6.1. In or around March 2023, RAI assigned its membership interest in PFM II to David Zook ("Zook") (the Chief Executive Officer of RAI).

23.     PFM III was owned by PIG (51% of Class A interests and 35% of Class B interests) and RAI (49% of Class A interests and 65% of Class B interests). PIG had voting control of PFM III. *See* Limited Liability Company Agreement of PFM III, dated as of January 14, 2020, § 6.1. In or around March 2023, RAI assigned its membership interest in PFM III to Zook.

24.     WFV Management was owned by PIG (51% Class A interests) and Celerity Ventures, LLC ("Celerity") (49% Class B interests). PIG had voting control of WFV Management. *See* Limited Liability Company Operating Agreement of WFV Management, effective November 1, 2020, § 7.1(b). In or around July 2023, Celerity may have assigned one-half (50%) of its membership interest to WF Holdings LLC.

**b.    Examples of Securities Issued by the Funds (Interests, Units or ATM Units) and the Intended Use of Investors' Funds**

25.    Some Funds issued to each Investor an "Interest" in the applicable Fund. One such Fund is Prestige Fund B IV, LLC ("PFB IV").[6] With respect to those Funds, the Interest in a Fund was a "restricted security" for purposes of the Securities Act of 1933 (as amended, the "Act") with limited transferability under the Fund's operating agreement. *See* PFB IV's PPM dated March 23, 2021 ("PFB IV PPM") (Exhibit E), p. 8.[7]

26.    The PFB IV PPM provided that the "Fund will utilize Investor funds to purchase, operate, and maintain automatic teller machines ('ATMs')." *See, e.g.*, PFB IV PPM (Exhibit E), p. 2. The Funds "intend[ed] to utilize the entirety of an Investor's capital to purchase, in the Fund's name, as many ATMs as is [sic] it can." PFB IV PPM (Exhibit E), p. 2, 21.[8] "As a matter of practice, the Fund will not issue an Interest to an Investor if, before doing so, it has knowledge that

---

[6] To avoid burdening the Court and parties in interest with too much paper, I have attached the PFB IV PPM as a representative example, but not the other relevant PPMs or POMs. The PPMs/POMs were attached as Exhibits to the *Complaint* (filed on August 23, 2024 @ 12:02 p.m. (Eastern)) in the Lancaster County Action. In its *Answer to Complaint with New Matter and Counterclaim* (filed on August 26, 2024 @ 10:25:27 (Eastern)) in the Lancaster County Action (the "Answer"), PMG admitted that the copies of the PPMs/POMs attached to the Complaint (including unexecuted copies) were true and correct copies. *See* Answer, ¶¶ 33-63. WF Velocity Fund VII, LLC ("WFV VII") is another example of a Fund that issued limited liability company "Interests." *See* WFV PPM dated February 22, 2024.

[7] Only "accredited investors," as that term is defined in Rule 501 of Regulation D promulgated under the Securities Act of 1933, were eligible to purchase "Interests" in the Funds. PFB IV PPM (Exhibit E), p. 2. Neither the Funds nor their Managers are registered. PFB IV PPM (Exhibit E), pp. 7, 12.

[8] Other provisions of the PPMs suggest that the Manager has discretion in the use of Investors' funds. The "Manager has sole and broad discretion in the use of proceeds from Investors. . . ." PFB IV PPM (Exhibit E), p. 7; *see also id.*, p. 8 ("The Fund *intends to use* the entirely of an Investor's capital contribution to purchase and operate ATMs." (emphasis added)); *see also id.*, p. 20 ("The Manager *intends* for the Fund to utilize the entirety of an Investor's proceeds to identify, acquire, manage, operate, and maintain new or used ATMs.") (emphasis added); *see also id.*, p. 10 ("Forward-looking statements are not guarantees. . . . Forward-looking statements are typically identified by the use of terms such as . . . 'will' . . . [or] 'intend' . . . .").

9

it or a third-party service provider would be unable to source ATMs on the Fund's behalf using the Investor's monies." PFB IV PPM (Exhibit E), p. 22.

27.     The PFB IV PPM provides that the "Manager intends to make monthly distributions of capital derived from operation of the Fund's ATMs." PFB IV PPM, pp. 8, 21 ("Distributions will be made through profits of the Fund derived through the Fund's ownership and operation of ATMs."). The Operating Agreement that is attached to the PFB IV PPM provides that the Manager intends to make distributions of capital on a monthly basis, as follows: From each distribution an Investor will be entitled to receive up to $1,254.50 for every $52,000 of capital they have contributed to the Fund, and then each Preferred Investor will be entitled to receive up to $1,307.19 for every $52,000 of capital they have contributed to the Fund, and any remaining cash will be distributed to the Manager. PFB IV LLC Operating Agreement, § 6.1(b)(i)-(iii). The Fund "will allocate profits and losses as if the Fund were to liquidate, dissolve, and wind-up to achieve an allocation of profits and losses (and thereby capital account balances) consistent with the intended force distributions." PFB IV PPM, p. 26.[9] The Manager anticipated that the investment will be for a period of 84 months. PFB IV PPM, pp. 8, 21, 26.[10]

28.     Other Funds did not issue "Interests." Instead, they issued "Units" in a commercial relationship. For example, Prestige Fund A IV, LLC ("PFA IV") and its Investors "enter[ed] into a commercial relationship whereby [the Fund] will purchase [ATMs] on behalf of [Investors] contributing capital to facilitate such purchase and operation." PFA IV PPM dated August 12,

---

[9] In addition to distributions, Investors also receive the benefit of depreciation. "The Fund also intends to utilize bonus depreciation to achieve tax-favorable treatment of its results of operations. The Fund intends to deduct one hundred percent (100%) of the cost of ATMs acquired prior to December 31 of each taxable year[.]" PFB IV PPM (Exhibit E), p. 22.

[10] For each $52,000 contributed to the Fund by an Investor originated by Growth Capital Services, Inc. ("GCS"), the Fund shall pay GCS a monthly fee of $45.00 for the term of the Fund. PFB IV PPM (Exhibit E), p. 20.

2022 (the "<u>PFA IV PPM</u>"), p. 1.[11] "The nature of this investment opportunity is of a commercial nature only. An Investor will not become a limited liability company member of, or otherwise, obtain any ownership interest or capital interest in Prestige Fund A IV or any affiliate[.]" PFA IV, PPM, p. 2. The "Units" that PFA IV issued were described as "a proxy for value in the commercial relationship between [PFA IV] and an Investor created by the Venture Agreement." PFA IV PPM, p. 7.[12]

29.     PFA IV "intend[ed] to use the entirety of an Investor's capital for purposes of purchasing the maximum number of ATMs possible with respect to an Investor's investment." PFA IV PPM, p. 7; *see also* PFA IV PPM, p. 23 (PFA IV "shall use an Investor's capital solely to purchase ATMs."); PFA IV Venture Agreement, Recital B (PFA IV "shall solely utilize Investor's contribution of capital to purchase, in Venturer's name, the maximum number of ATMs that Investor's contribution will permit and operate the same on Investor's behalf.").

30.     Pursuant to the Venture Agreement between PFA IV and its Investors, "an Investor shall receive approximately one thousand two hundred twenty-eight dollars and eight cents ($1,228.08) per month for eighty-four (84) months for each fifty-two thousand dollars ($52,000.00) investment." PFA IV PPM, pp. 7, 16. Consulting Investors "shall receive approximately one thousand two hundred seventy-three dollars and eight cents ($1,273.08) per month for eighty-four (84) months for each fifty-two thousand dollars ($52,000.00) investment." PFA IV PPM, pp. 7, 16.

---

[11] WF Velocity Fund I, LLC ("<u>WFV I</u>") is another example of a Fund that issued "Units" as a proxy for the value of a commercial relationship. *See* WFV I PPM dated October 12, 2020.

[12] The "offer to enter into a commercial relationship" with such Funds was "undertaken pursuant to Rule 506(b)," and most Investors were "required to represent and warrant that the Investor is an accredited investor" PFA IV PPM, pp. 7, 16 (providing that up to 35 non-accredited investors could invest in PFA IV).

31.     Other Funds did not issue restricted "Interests" or "Units" in a commercial relationship. Instead, they issued "ATM Units." For example, Prestige Fund A II, LLC ("PFA II") issued "ATM Units," which represented an investment in managed ATMs. PFA II POM dated October 5, 2020 (the "PFA II POM"), pp. 7-8.[13]

32.     The PFA II POM provides that PFA II "intends to use the proceeds from this Offering to acquire ATMs." PFA II POM, p. 13. "Upon receipt of full payment from the investor . . . and identification by [PFA II] of the ATM Units associated therewith, [PFA II] will deliver or cause to be delivered to the investor a bill of sale evidencing the sale to investor of all rights, title and interest of [PFA II] in and to the ATM Units." PFA II POM, p. 7. "Depending on specifications for each portfolio, ATMs will generally cost either $14,857, or [$]17,333." PFA II POM, p. 8.[14]

33.     Investors in PFA II were to receive a fixed rate of return agreed on between the Management Company and [PFA II] based on the Management Company's expectations of surcharge revenue earned over a fixed period (typically, 84 months) based on the "historical return of a monthly pool of ATMs" that "includes a margin buffer protection for any downside experience by the Management Company. Revenue is generated from surcharges paid by the consumer (typically, $3.00, but varies per market and demographic), with portions of surcharge going to the location owner, the investor who owns the ATM, and the Management Company, along with [PFM II], as manager of [PFA II]." PFA II POM, p. 7.

34.     During the 84-month term of PFA II, the Venture Agreement provided for revenue sharing as follows: (i) PFA II, "through its Management Company, will pay to Investor $2,184.48 monthly (which is based on historical performance of a pool of ATMs in the small-mid retail

[13] ATM Units were to be issued only to accredited investors. PFA II POM, p. 14.

[14] PFA II also stated in its POM that "the Purchase Price will be available to PFA II for its immediate, unrestricted use upon its receipt of the same." PFA II POM, p. 2.

portfolio in which the ATM Units are a part) for every investment unit of $104,000 paid to PFA

by Investor[.]" PFA II ATM Venture Agreement (which is attached to the PFA II POM), § 6(a).

"In consideration of the duties and obligations performed by PFA under this Agreement, PFA and

Management Company shall have the right to retain all other amounts generated in connection

with the operation of the ATM Units" (except that an Investor may receive 12% of advertising net

revenues on its ATM Units). PFA II ATM Venture Agreement, § 6(a)-(b).

### 3. Management and Control of the Funds

#### a. PFB IV

35.    PFB IV was "exclusively responsible for the installation, operation, and

maintenance of the new or used ATMs purchased with an Investor's capital." PFB IV PPM, p. 21.

PFM was the Manager of PFB IV. PFB IV PPM, p. 2. However, PFB IV "intend[ed] to utilize the

services of one (1) or more third-parties to handle such installation, operation, and maintenance."

PFB IV PPM, p. 21.

36.    One such intended party was PMG, an affiliate of the Manager. PFB IV PPM, p. 21.

PFB IV "intend[ed] for such service providers to bear responsibility for installing, operating,

maintenance, insurance, governmental authorizations, and other general costs." PFB IV PPM,

p. 21.

37.    Pursuant to an MSA, it was "anticipated that [PMG] shall be entitled to retain all

revenues of an ATM less (i) a portion of advertising-derived revenues and (ii) any amounts above

those paid to the Fund (if any)." PFB IV PPM, p. 25. Based on an indirect equity interest, the

Debtor has "a pecuniary interest in revenues of [PMG] derived from its management and operation

of the Fund's ATMs." PFB IV PPM, p. 25. "Daryl has absolute control of [PMG]." PFB IV PPM,

p. 25.

38.     By way of illustration, the limited liability company managers, executive officers, and controlling persons of the Manager for PFB IV, include the following:

| Name | Title(s) |
|---|---|
| Heller | Limited liability company manager of HCG (a limited liability company manager of PIG, a limited liability company manager of the Manager, PFM), and Chief Executive Officer of HCG and PIG |
| Hostetter | Limited liability company manager of PIG (a limited liability company of the Manager) and President of PIG |
| William Powers ("Powers") | "Significant employee" of PIG (a limited liability company manager of the Manager) and a fund manager of PIG |

PFB IV PPM, p. 22.

39.     In other words, the Debtor was the CEO and manager of HCG,[15] which was the manager of PIG (for which Heller also was the CEO), which was the manager of PFM (the Manager of PFB IV).

40.     The Debtor had a 60% ownership interest (by and through HCG) in PFM (the Manager of PFB IV), and Hostetter had a 40% ownership interest (by and through PIG) in PFM (the Manager of PFB IV). PFB IV PPM, pp. 22-23.[16]

41.     Accordingly, the Debtor had control of PMG, PIG, and PFM.

### b.     PFA IV

42.     PFA IV is "solely and exclusively responsible for the installation, operation, and maintenance of the ATMs purchased with an Investor's capital." PFA IV PPM, p. 17. However,

---

[15] As indicated above, the Debtor also was the 99.5% equity owner of HCG.

[16] The Fund "represent[ed] that [the PFB IV PPM] and any other documents or information made available by the Manager do not contain any untrue statements of a material fact nor omit any material fact necessary to make the statements made, in light of the circumstances under which they were made, not misleading." PFB IV PPM (Exhibit E), p. 12.

the Fund "intend[ed] to utilize the services of an affiliate—[PMG]—or of third-party service providers to handle the installation, operation, and maintenance of ATMs." PFA IV PPM, p. 17.

43.    The members of PFA IV were PFM and PFM III (together, the "<u>Management</u>"). PFA IV PPM, pp. 17-18. The limited liability company managers of Management were PIG and RAI (and Zook, as assignee of RAI). PFA IV PPM, p. 18.

44.    The limited liability company managers of PIG are HCG and Hostetter. PFA IV PPM, p. 18. The limited liability company manager of RAI is Zook. PFA IV PPM, p. 18. The management of such entities and the related individuals are as follows:

| Name | Title(s) or Affiliation(s) |
|---|---|
| Heller | Limited liability company manager of HCG (a limited liability company manager of PIG, a limited liability company manager of Management) and Chief Executive Officer of HCG and PIG |
| Hostetter | Limited liability company manager of PIG (a limited liability company manager of Management) and President of PIG |
| Zook | Limited liability company manager of RAI (a limited liability company manager of Management), prior to assignment of its interest to Zook, and Chief Executive Officer of RAI |
| Powers | "Significant employee" of PIG (a limited liability company manager of Management) and a fund manager of PIG |
| Eby | Director of Finance at PIG |

PFA IV PPM, pp. 18-19.

45.    In other words, the Debtor was the CEO and manager (and 99.5% equity owner) of HCG, which was the manager of PIG (for which the Debtor also was the CEO), which was a manager of PFM (a Manager of PFA IV).

46.    PFA IV "is beneficially owned by its limited liability company managers [PFM and PFM III] and its affiliates." PFA IV PPM, p. 19. Heller had a 45.3% ownership interest (by and

15

through HCG), Hostetter had a 30.2% ownership interest (by and through PIG), and Zook had a 24.5% ownership interest (by and through RAI, and then directly as RAI's assignee), in the Management. PFA IV PPM, p. 20.

47.     "Daryl Heller, beneficially through Heller Capital Management, LLC [sic], has an equity ownership interest in [PMG]. Pursuant to the written agreement intended to be entered into between [PFA IV] and [PMG] with respect to any Investor's ATMs (the 'Management Agreement'), it is anticipated that [PMG] shall be entitled to retain all revenues of an ATM less (i) a portion of advertising-derived revenues and (ii) pre-defined monthly payments, each of which are payable by [PMG] to [PFA IV]." PFA IV PPM, p. 20. "Accordingly, for any Investor whose ATMs are managed in whole or in part by [PMG], Daryl Heller shall have a pecuniary interest in the revenues of [PMG]." PFA IV PPM, p. 20. The Debtor, Hostetter, and Zook "shall each share in the proceeds which the Managers will recognize through their derivative membership interests in [PFA IV]." PFA IV PPM, p. 8.[17]

48.     Accordingly, the Debtor had control of PMG, PIG, PFM, and PFM II.

### c.     PFA II

49.     PFA II "is in the business of managing" ATMs "primarily through an ATM management company that locates, operates and maintains the ATMs, subject to [PFA II's] oversight." PFA II POM, p. 3. PFM II is the sole member and manager of PFA II. PFA II POM, p. 3. PFM II was "owned and managed by" PIG, RAI (and then, post-assignment, Zook), and

---

[17] The Fund "represent[ed] that [the PFA IV PPM] and any other documents and information made available by [PFA IV] do not contain any untrue statements of a material fact nor omit any material fact necessary to make the statements made, in light of the circumstances under which they were made, not misleading." PFA IV PPM, p. 10.

Poole. PFA II POM, p. 3.[18] PFA II's officers are Heller (CEO), Hostetter (President), Zook (Executive Vice President), and Poole (Vice President). PFA II POM, p. 3.

50.    PFA II "manages the ATMs through ATM Management/Placement Agreements with ATM Management Companies ('Management Companies') that allow it to place ATMs with fixed rates of return based on pooled transactions and surcharges from a large pool of ATMs, subject to [PFA II's] approval at various stages of the purchase and placement of the ATMs." PFA II POM, p. 7.

51.    PFA II "engaged or contemplate[d] engaging two Management Companies, one of which [was PMG] . . ., [which was] owned in common with the manager [PFM II] by virtue of Daryl Heller being the common controlling member of both [PMG] and [PIG]." PFA II POM, p. 15. PMG was intended to be "the predominant Management Company used by [PFA II] to manage and place ATMs." PFA POM, p. 7. PMG "is owned in common with the manager, [PFM II] by virtue of Daryl Heller being the common controlling member of both [PMG] and [PIG]." PFA POM, p. 15.

52.    PIG has a 51% ownership interest in PFM II. *See* Master Assignments (Exhibit D).

53.    PIG also owned 51% of Class A interests and 35% of Class B interests of PFM III. *See* Limited Liability Company Agreement of PFM III, dated as of January 14, 2020, § 6.1.

54.    Accordingly, the Debtor had control of PMG, PIG, PFM II, and PFM III.

---

[18] As indicated above, PIG is owned by HCG and Hostetter. HCG "is controlled by Daryl F. Heller" (who is its CEO and 99.5% equity holder). PFA II POM, p. 3. RAI is owned and managed by Zook. PFA II POM, p. 3.

4.    **ATM Revenue Share: The Returns to Investors and Compensation to PMG under the Management Services Agreement Between the Funds and PMG**

55.    With respect to ATMs managed for PFB IV, all revenues were divided such that PFB IV received up to $1,357.92 for each $52,000 of funds it advanced for the purchase of the ATMs. PMG, as the Management Company, received any remaining revenue thereafter. *See* MSA, effective as of December 1, 2020, by and between PFB IV and PMG (the "PFB IV MSA") (Exhibit F), § 6, p. 4.[19]

56.    With respect to ATMs managed for PFA IV, all revenues were divided such that Investors in PFA IV received a minimum of $1,228.08 per $52,000 advanced, with any excess to be allocated per a schedule agreed to by the parties. PMG, as the Management Company, received the remainder, if any, after PFA IV's distribution. This calculation was based on an assumed average of 476 transactions per ATM Unit per month, yielding approximately $0.93 per transaction. *See* MSA, effective as of October 7, 2021, by and between PFA IV and PMG ("PFA IV MSA"), § 6, pp. 4-5.

57.    With respect to ATMs managed for PFA II, the Management Company was entitled to retain all revenues less operational expenses generated by ATMs except for between $2,574.30 and $2,741,01 (depending on the applicable "portfolio") in "fixed" monthly payments, as increased or decreased by the percentage by which net revenues exceed the Management Company's expected net revenue in the applicable month (as adjusted), but in no event may the adjusted monthly payment be less than a minimum monthly payment between $2,125.00 and $2,245.32 (depending on the "portfolio"). *See* MSA, dated as of January 15, 2020, by and between PFA II and PMG (the "PFA II MSA"), § 6, p. 5 and Schedule A.

---

[19] To avoid burdening the Court and parties in interest with too much paper, I have attached the PFA II MSA as a representative example, but not the other relevant MSAs.

58.     With respect to ATMs managed for WFV VII, all revenues were divided such that Investors in WFV VII received a minimum of $1,084.00 per $52,000 advanced, with any excess to be allocated per Schedule A. WFV VII's "expected monthly payment" was $1,351.04. The Management Company received the remainder, if any, after WFV VII's distribution. *See* MSA, dated as of February 1, 2024, by and between WFV VII and PMG (the "WFV VII MSA"), § 6, pp. 4-5.

59.     In each case, the respective Fund was entitled to up to a twelve percent (12%) share of any advertising revenue. *See* PFB IV MSA (Exhibit F), § 7, p. 5; PFA IV MSA, § 7, p. 5; PFA II MSA, § 7, p. 5; and WFV VII MSA, § 7, p. 5.

60.     At the end of the Investment Term, if renewal terms had not been agreed upon, the Fund had the option to either relinquish all rights to an ATM to the Management Company or, with at least 90 days' notice, elect to sell or take possession of the ATM. If the Fund elected to take possession, the Management Company was required to provide sale terms for consideration; if the Fund declined those terms, it had the right to take possession of the ATM. In such cases, the Management Company was obligated to deliver the ATM to the Fund, and the Fund was responsible for their removal at its own cost.[20] PFA II MSA § 5(b), pp. 3-4. The variable margin and, consequently, portfolio results were communicated to Investors through periodic "variance reports."

### 5.     PMG's Bank Accounts Generally

61.     PMG maintained the following five (5) bank accounts with FNB (the "FNB Accounts"):

---

[20] The PFB IV MSA, PFA IV MSA, and WFV VII MSA contained similar termination terms. *See* PFB IV MSA (Exhibit F), § 5(b), pp. 3-4; PFA IV MSA, § 5(b), pp. 3-4; and WFV VII MSA, § 5(b), pp. 3-4.

| Last Four Digits of Account Number | Observed Use During the Review Period |
| --- | --- |
| 8413 | "Restricted Account" into which the Funds deposited the Investors' monies<br><br>Also used to make payments (*i.e.,* return on investments) to the Funds in 2021 and 2022 |
| 3440 | Operating account<br><br>Also used to make payments (*i.e.,* return on investments) to the Funds in 2023 and 2024 |
| 6556 | Operating account |
| 0823 | Operating account |
| 6390 | Operating account |

62.    Together with my retained professionals, I reviewed account statements for (among other accounts) all five (5) of the FNB Accounts.

63.    Of those five (5) FNB Accounts, I observed that (i) the "restricted account" #8413 ("Restricted Account #8413")[21] was the only account in which Investors' funds were received by PMG, and (ii) Restricted Account #8413 and operating account #3440 were the only accounts from which returns were paid to the Funds (or PIG) on account of Investors' returns.[22]

---

[21] I have not seen any document stating what, if anything, was "restricted" with respect to Restricted Account #8413.

[22] The Debtor has suggested that I should consider other accounts besides the five (5) FNB Accounts, such as bank accounts in the name of ShareNet, LLC, a wholly-owned subsidiary of PMG, and other entities in which PMG has no ownership interest but are under common control with PMG (i.e., ultimately controlled by the Debtor), such as PowerQwest Financial LLC ("PowerQwest") and First Regents Holdings, LLC ("First Regents"). I disagree for at least two reasons. First, as discussed *infra,* to the extent any funds from those entities were used to pay the Investors, those funds *already* would be included in my analysis of the FNB Accounts. Secondly, to the extent (if any) that a subsidiary or affiliate had other funds *available* to pay the Investors but did not use those funds to pay the Investors, they are not relevant to whether PMG actually used subsequent Investors' funds to pay earlier Investors during the Review Period. Therefore, except to

64.    Charts summarizing all receipts and disbursements from operating account #3440 and Restricted Account #8413—the two most active accounts—are attached, respectively, as Exhibits G ("Summary of Operating Acct. #3440 Receipts & Disbursements") and H ("Summary of Restricted Acct. #8413 Receipts & Disbursements").

65.    All payments to the Funds on account of Investors' returns in 2021 and 2022 originated from Restricted Account #8413.[23]

66.    Although the operating account ending in #3440 was also used for general operating purposes, all payments to the Funds on account of Investors' returns in 2023 and 2024 originated from operating account #3440.[24]

67.    The operating accounts ending in #6556, #0823, and #6390 were used for general operating purposes, including the receipt of payments from independent sales organizations, processors, operators or other ATM industry participants (together, the "ATM Service Providers").

**6.    PMG's Cash Activity**

**a.    Insufficiency of Net Cash and Gross Receipts from ATM Operations**

68.    The following table depicts total monthly payments (from Restricted Account #8413 and operating account #3440) to the Funds (or PIG) on account of Investors' returns during

---

the extent that they were actually used to pay the Investors through PMG (in which cases they are already included in my analysis), any available funds of PMG's subsidiary or affiliates are not relevant to whether PMG used subsequent Investors' funds to pay returns to earlier Investors in the Funds.

[23] In 2021 and 2022, a total of $396,437,913 flowed into Restricted Account #8413. Of this amount, $381,024,826 was from the Funds. In that same two-year period (2021-2022), $175,577,039 was disbursed from Restricted Account #8413 back to the Funds.

[24] In 2023 and 2024, a total of $508,906,231 flowed into operating account #3440. None of that amount originated (at least not directly) from the Funds. In that same two-year period (2023-2024), $231,747,077 was disbursed from operating account #3440 to the Funds.

the    Review    Period    in    the    aggregate    amount    of    $407,324,116:[25]

| Total Amounts Paid to Investors by PMG | | | | | | |
|---|---|---|---|---|---|---|
| | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
| Prestige Funds | $ (59,834,997.08) | $ (102,880,878.46) | $ (169,071,239.09) | $ (47,010,819.44) | $ - | $ (378,797,934.07) |
| WF Velocity Funds | $ (4,179,138.32) | $ (8,682,025.30) | $ (12,206,167.17) | $ (3,458,851.22) | $ - | $ (28,526,182.01) |
| PRESTIGE AND WFV FUND DISBURSEMENTS | $ (64,014,135.40) | $ (111,562,903.76) | $ (181,277,406.26) | $ (50,469,670.66) | $ - | $ (407,324,116.08) |

69.    PMG's primary sources of receipts (*excluding* Investor funds) during the Review Period consisted of fees generated by its ATM operations. The account statements for all FNB Accounts reflect that PMG received a total of $161,663,196 in payments from ATM operations during the Review Period.[26]

70.    After accounting for documented operating expenses of $123,501,130 reflected in the FNB Accounts, which included payroll, ATM maintenance, rent, logistics, and other ordinary business expenditures, PMG was left with $38,162,066 in *net* operating cash for the entire Review Period:

| Paramount Management Operating Cash Summary | | | | | | |
|---|---|---|---|---|---|---|
| | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
| ATM Service Provider Receipts | $ 35,556,551 | $ 34,371,286 | $ 48,464,911 | $ 43,259,911 | $ 10,536 | $ 161,663,196 |
| Operating Expenses | $ (29,425,925) | $ (35,473,507) | $ (40,008,606) | $ (18,592,793) | $ (298) | $ (123,501,130) |
| NET OPERATING CASH | $ 6,130,626 | $ (1,102,221) | $ 8,456,305 | $ 24,667,118 | $ 10,238 | $ 38,162,066 |

71.    This aggregate $38,162,066 in net operating cash was insufficient to pay the aggregate $407,324,116 in distributions PMG paid to Investors during the Review Period, thereby highlighting an inherent operational imbalance that could not have supported contractual commitments without reliance on other sources of capital.

72.    Ignoring PMG's documented operating expenses, its $161,663,196 in *gross* receipts from ATM operations was insufficient to pay the $407,324,116 in returns to Investors

---

[25] A list of the monthly returns paid to Investors during the Review Period is set forth in attached Exhibit I.

[26] A list of the receipts generated from PMG's ATM operations is set forth in attached Exhibit J.

during the Review Period. *See* Excerpts of Transcript of April 17, 2025 Deposition of Randall Leaman in the Lancaster County Action ("Leaman Depo. Excerpts") (Exhibit K), at 108:16-20 (Q: "Well, let's try it this way, is the operating revenue of the company sufficient to pay the PE payments without new ATM sales?" A: "No.").

**b.    Insufficiency of Gross Profit from ATM Operations**

73.    PMG's *gross* profit from its deployed ATMs also was insufficient to pay the returns paid to Investors during the Review Period.

74.    In 2024, the gross profit from ATM operations was $12,175,360, which was insufficient to pay the $50,469,671 in Investor returns paid in 2024. *See* Sept. 2024 PMG Gross Profit Report ("GP Summary" tab) (Exhibit L); *see also* Summary of Operating Acct. #3440 Receipts & Disbursements (Exhibit G).[27]

75.    In 2023, the gross profit from ATM operations was $16,999,781, which was insufficient to pay the $181,277,406 in Investor returns paid in 2023. *See* Gross Profit Report December '23 -Final.xlsx ("GP Summary" tab) (the "2023 PMG Gross Profit Report") (Exhibit M); *see also* Summary of Operating Acct. #3440 Receipts & Disbursements (Exhibit G).[28]

76.    In 2022, the total gross profit from ATM operations was $15,691,555, which was insufficient to pay the $111,562,904 in Investor returns paid in 2022. *See* Gross Profit Report

---

[27] PMG's gross profit reported on the "Overview" tab of the Sept. 2024 PMG Gross Profit Report (Exhibit L) is $12,174,338 (a lower value than what is reported in the "GP Summary" tab). *See* Sept. 2024 PMG Gross Profit Report ("Overview" tab) (Exhibit L). For purposes of this Second Interim Report, the Examiner used the higher gross profit reported in the "GP Summary" tab.

[28] PMG's gross profit reported on the "Overview" tab of the 2023 PMG Gross Profit Report (Exhibit M) is $16,791,682 (a lower value than what is reported in the "GP Summary" tab). *See* 2023 PMG Gross Profit Report ("Overview" tab) (Exhibit M). For purposes of this Second Interim Report, the Examiner used the higher gross profit reported in the "GP Summary" tab.

December '22 -Final.xlsx ("GP Summary" tab) (the "2022 PMG Gross Profit Report") (Exhibit N); *see also* Summary of Restricted Acct. #8413 Receipts and Distributions (Exhibit H).[29]

77.     In 2021, the total gross profit from ATM operations was $17,146,668, which was insufficient to pay the $64,014,135 in Investor returns paid in 2021. *See* Gross Profit Report December '21 - Final.xlsx ("2021 ATM Gross Profit Report") (Exhibit O); *see also* Summary of Restricted Acct. #8413 Receipts and Distributions (Exhibit H).

78.     PMG's total Gross Profit from January 2021 through September 2024 was $62,013,364. That amount was insufficient to pay the $407,324,116 in returns paid to the Investors during the Review Period.

#### c.     Insufficiency of All Receipts (Excluding Investor Funds) During the Review Period

79.     Although PMG received approximately $161.6 million in aggregate *gross receipts* in all five (5) of the FNB Accounts from ATM operations during the Review Period, those receipts were insufficient to pay the $407.3 million in aggregate investment returns paid to Investors during the Review Period. *See* Summary of Operating Acct. #3440 Receipts & Disbursements (Exhibit G) and Summary of Restricted Acct. #8413 Receipts and Distributions (Exhibit H). The $407.3 million in aggregate payments to Investors exceeded the $161.6 million *gross receipts* from ATM operations by more than $245.7 million during the Review Period.

---

[29] PMG's gross profit reported on the "Overview" tab of the 2022 PMG Gross Profit Report (Exhibit N) is $14,854,641 (a lower value than what is reported in the "GP Summary" tab). *See* 2022 PMG Gross Profit Report ("Overview" tab) (Exhibit N). For purposes of this Second Interim Report, the Examiner used the higher gross profit reported in the "GP Summary" tab.

80.     Even adding other sources of capital[30] (other than Investors' funds)[31] deposited into all of the FNB Accounts, which total $171.9 million and include gross receipts from (i) other funds ($31.9 million), (ii) other Debtor-related entities ($69.9 million), (iii) third-party lenders ($23.9 million), and (iv) all other receipts ($46.2 million), PMG lacked sufficient funds to pay the $407.3 million in returns paid to Investors during the Review Period ($161.6 million + $171.9 million = $333.5 million). Even ignoring all operating and other expenses, PMG's total receipts were $73.8

---

[30] As discussed above, PMG's FNB operating account #3440 was used for routine operational expenses, Investor distributions (in 2023 and 2024), and receipt of ATM-related revenues. During the Review Period, operating account #3440 also received significant inflows from lenders, including $23,822,570 from entities such as Libertas, Reliance Financial LLC, and LendSpark Corporation. Additionally, substantial sums totaling $46,613,726 were deposited into operating account #3440 from entities associated with the Debtor, such as HCG and PowerCoin LLC. PMG's operating account #3440 also received $16,143,955 from funds associated with the Debtor such as Cash Ventures, Symbios ATM Ventures, and Horizon ATM Fund. The operating account #3440 also received $32,906,592 in receipts from other sources including tax refunds, FR Holdings, returned funds, and unidentified transfers. During the Review Period, Restricted Account #8413 received deposits in the amount of (i) $15,710,000 in total from other funds associated with the Debtor, such as Blackford ATM Ventures, Cash Ventures, Symbios ATM Ventures, Horizon ATM Fund, and Raw Ventures, (ii) $23,265,969 from entities associated with the Debtor, such as HCG, Heller Investment Holdings, and PowerCoin LLC, (iii) $129,039 in receipts from lender Libertas Funding LLC ("Libertas"), and (iv) $12,018,557 in other miscellaneous receipts, of which $7,492,887 are from unidentified sources as Restricted Account #8413's statements did not provide sufficient detail regarding the source of the payments. Notably, I do not know whether the $15,710,000 from other funds were derived from investor capital from those funds or whether they were receipts from the Funds' operations. The Debtor asserts that those receipts were operational. *See* Response to Question #21 (Exhibit C). For purposes of my analysis, they were not considered to be Investors' funds as they did not originate from the Funds' accounts. PMG also received $3,609 in Other Receipts to its operating account #6390, $175,101 in Other Receipts to its operating account #6556, and $1,078,217 in Other Receipts to its operating account #0823. The unidentified receipts are inconsequential to my analysis and findings in this Second Interim Report.

[31] During the Review Period, a total of $587,562,603 from the Investors (through the Funds' bank accounts) was deposited in Restricted Account #8413. *See* Summary of Restricted Acct. #8413 Receipts and Distributions (Exhibit H).

million short of the amounts paid to Investors during the Review Period ($407.3 million - $333.5 million = $73.8 million).[32]

| Paramount Management Cashflow Summary | | | | | | |
|---|---|---|---|---|---|---|
| | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
| Gross Receipts | $ 210,937,241 | $ 274,375,621 | $ 313,869,198 | $ 121,892,875 | $ 18,200 | $ 921,093,134 |
| Prestige Funds and WF Velocity Funds Receipts | $ 159,131,896 | $ 221,892,930 | $ 190,592,000 | $ 15,945,777 | $ - | $ 587,562,603 |
| Gross Receipts Less Prestige Funds and WF Velocity Funds | $ 51,805,345 | $ 52,482,691 | $ 123,277,198 | $ 105,947,098 | $ 18,200 | $ 333,530,532 |
| Disbursements to Prestige Funds and WF Velocity Funds | $ (64,014,135) | $ (111,562,904) | $ (181,277,406) | $ (50,469,671) | $ - | $ (407,324,116) |
| NET OVERAGE (DEFICIENCY) | $ (12,208,791) | $ (59,080,213) | $ (58,000,208) | $ 55,477,428 | $ 18,200 | $ (73,793,584) |

**d.      Use of Subsequent Investor Funds to Pay Returns to Earlier Investors**

81.      With no other available funds to pay returns to earlier Investors, PMG necessarily used funds from subsequent Investors to pay returns owed to earlier Investors. PMG's obligations to the Funds on account of Investor returns exceeded PMG's receipts (excluding Investor funds), resulting in substantial cashflow deficits in each year from 2021 through 2023, as illustrated in the cashflow summary figure below.

82.      If non-Investor cash receipts in all five (5) of PMG's accounts at FNB (ending in #3440, #8413, #0823, #6390, and #6556) represented earnings (which they did not), PMG experienced annual shortfalls during most of the Review Period. From January 2021, through December 2023, the deficiency amounted to $129,289,212,[33] as reflected in the columns for 2021 through 2023 in the following chart:

---

[32] The Debtor states that I should include the revenue of all of PMG's affiliates (*i.e.,* entities under common control with PMG) when determining the sufficiency of available capital to pay returns to the Investors. To the extent that PMG's affiliates used any such available revenue to pay returns to Investors during the Review Period, that already would be reflected in my analysis of receipts deposited into Restricted Account #8413 or operating account #3440—the only two accounts from which PMG paid returns to the Funds. To the extent that any such available revenue was not used to pay returns to Investors, I do not believe that it has any bearing on whether PMG actually used subsequent Investors' funds to pay earlier Investors.

[33] The $12,208,791 cash deficit in 2021, plus the $59,080,213 cash deficit in 2022, plus the $58,000,208 cash deficit in 2023, totals $129,289,212.

| Paramount Management Cashflow Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2021 | | 2022 | | 2023 | | Total |
| Gross Receipts | $ | 210,937,241 | $ | 274,375,621 | $ | 313,869,198 | $ | 799,182,060 |
| Prestige Funds and WF Velocity Funds Receipts | $ | 159,131,896 | $ | 221,892,930 | $ | 190,592,000 | $ | 571,616,826 |
| Gross Receipts Less Prestige Funds and WF Velocity Funds | $ | 51,805,345 | $ | 52,482,691 | $ | 123,277,198 | $ | 227,565,234 |
| Disbursements to Prestige Funds and WF Velocity Funds | $ | (64,014,135) | $ | (111,562,904) | $ | (181,277,406) | $ | (356,854,445) |
| NET OVERAGE (DEFICIENCY) | $ | (12,208,791) | $ | (59,080,213) | $ | (58,000,208) | $ | (129,289,212) |

83.    It was not until 2024, when Investor payments ceased in April while operational receipts from PMG's ATM operations continued, that the shortfall was reduced to approximately $73.79 million.[34] The $129,289,212 shortfall would have substantially increased if PMG continued to pay the obligations due to Investors in 2024 because the ATM count had significantly decreased (due to ATM sales by PMG and creditors' exercise of remedies or self-help).

84.    The following example demonstrates PMG's intended use of Investors' funds to pay other Investors. Between November 27, 2023 and November 29, 2023, a series of incoming wire transfers from four (4) Funds[35] totaling $3,952,000 was credited to Restricted Account #8413. On November 29, 2023, PMG transferred $3,037,764 from Restricted Account #8413 to its operating account #3440, explicitly labeled as "For Investor Wires." On the same date, PMG initiated 23 outgoing wires totaling $3,039,964 from the operating account into various Funds' accounts. The express labeling of the transfer to the operating account as "For Investor Wires" demonstrates that incoming Investor funds intended for the ATM purchase and deployment of ATMs were redirected from Restricted Account #8413 to pay returns owed to existing Investors:

---

[34] Reducing the $129,289,212 deficit for 2021 through 2023 by the $55,477,428 "surplus" in 2024 and the $18,200 "surplus" in 2025 results in an aggregate deficit of $73,793,584.

[35] Prestige Fund B VI, Prestige Fund A VII, Prestige Fund D VI, and Prestige Fund B VI.

| Date | Description | Amount | Balance | Entity | Type |
|---|---|---|---|---|---|
| 11/27/2023 | INCOMING WIRE 70991039 PRESTIGE FUND B VI LLC | 260,000.00 | 795,607.00 | Paramount Management - 8413 | CR |
| 11/27/2023 | INCOMING WIRE 70991052 PRESTIGE FUND D VI LLC | 312,000.00 | 1,107,607.00 | Paramount Management - 8413 | CR |
| 11/27/2023 | INCOMING WIRE 70991081 PRESTIGE FUND D VI LLC | 1,040,000.00 | 2,147,607.00 | Paramount Management - 8413 | CR |
| 11/28/2023 | INCOMING WIRE 71014687 PRESTIGE FUND D VI LLC | 1,612,000.00 | 3,296,956.70 | Paramount Management - 8413 | CR |
| 11/29/2023 | INCOMING WIRE 71048566 PRESTIGE FUND D VI LLC | 312,000.00 | 3,608,934.70 | Paramount Management - 8413 | CR |
| 11/29/2023 | INCOMING WIRE 71038493 PRESTIGE FUND D VI LLC | 416,000.00 | 4,024,934.70 | Paramount Management - 8413 | CR |
| | Total Transferred from Prestige Funds to PMG Account #8413 | 3,952,000.00 | | | |
| | | | | | |
| 11/29/2023 | 8413-3440 FOR INVESTOR WIRES | (3,037,764.48) | 4,970.22 | Paramount Management - 8413 | DR |
| | Total Transferred from PMG Account #8413 to PMG Account #3440 | (3,037,764.48) | | | |
| | | | | | |
| 11/29/2023 | 8413-3440 - FOR INVESTOR WIRES | 3,037,764.48 | 3,778,116.11 | Paramount Management - 3440 | CR |
| | Total Transferred from PMG Account #8413 to PMG Account #3440 | 3,037,764.48 | | | |
| | | | | | |
| 11/29/2023 | OUTGOING WIRE 768487 PRESTIGE FUND B, LLC | (2,200.00) | 3,775,916.11 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768698 PRESTIGE FUND B BTM I, LLC MARGIN PAYMENT | (2,370.00) | 3,773,546.11 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768699 PRESTIGE FUND D BTM I, LLC MARGIN PAYMENT | (4,140.00) | 3,769,406.11 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768676 PRESTIGE FUND A IV, LLC MARGIN PAYMENT | (8,848.72) | 3,760,557.39 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768682 PRESTIGE FUND B II, LLC MARGIN PAYMENT | (10,950.24) | 3,749,607.15 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768683 PRESTIGE FUND B IV, LLC MARGIN PAYMENT | (13,959.96) | 3,735,647.19 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768674 WF VELOCITY I, LLC MARGIN PAYMENT | (20,008.84) | 3,715,638.35 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768685 PRESTIGE FUND B VI, LLC MARGIN PAYMENT | (20,401.43) | 3,695,236.92 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768689 WF VELOCITY FUND VI, LLC MARGIN PAYMENT | (25,575.75) | 3,669,661.17 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768686 PRESTIGE FUND B, LLC MARGIN PAYMENT | (27,357.14) | 3,642,304.03 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768700 PRESTIGE FUND D III, LLC MARGIN PAYMENT | (29,006.27) | 3,613,297.76 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768673 PRESTIGE INVESTMENT GROUP, LLC MARGIN PAYMENT | (32,787.22) | 3,580,510.54 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768684 PRESTIGE FUND B V, LLC MARGIN PAYMENT | (47,059.71) | 3,533,450.83 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768687 WF VELOCITY FUND IV, LLC MARGIN PAYMENT | (72,819.88) | 3,460,630.95 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768688 WF VELOCITY FUND V, LLC MARGIN PAYMENT | (87,941.11) | 3,372,689.84 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768679 PRESTIGE FUND A VII, LLC MARGIN PAYMENT | (152,435.03) | 3,220,254.81 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768677 PRESTIGE FUND A V, LLC MARGIN PAYMENT | (230,716.56) | 2,989,538.25 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768703 PRESTIGE FUND D VI, LLC MARGIN PAYMENT | (265,220.63) | 2,724,317.62 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768678 PRESTIGE FUND A VI, LLC MARGIN PAYMENT | (281,438.31) | 2,442,879.31 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768704 PRESTIGE FUND D, LLC MARGIN PAYMENT | (305,580.46) | 2,137,298.85 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768701 PRESTIGE FUND D IV, LLC MARGIN PAYMENT | (329,158.23) | 1,808,140.62 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768675 PRESTIGE FUND A II, LLC MARGIN PAYMENT | (380,785.81) | 1,427,354.81 | Paramount Management - 3440 | DR |
| 11/29/2023 | OUTGOING WIRE 768702 PRESTIGE FUND D V, LLC MARGIN PAYMENT | (689,203.18) | 738,151.63 | Paramount Management - 3440 | DR |
| | Total Transferred from PMG Account #3440 to Prestige Funds and WF Velocity Funds | 3,039,964.48 | | | |

85.     Another example shows PMG's use of Investor funds in Restricted Account #8413 to fund distributions to *other* unrelated investment funds, in this case Blackford ATM Ventures, Cash Ventures, Symbios ATM Ventures, and Raw Ventures (together, the "Other Funds"). On December 29, 2023, $5,096,000 in wires from certain Funds[36] were deposited in Restricted Account #8413. That same day, PMG transferred $5,047,054 from Restricted Account #8413 to operating account #3440, a figure that is roughly equivalent to the incoming Investor wires. This transfer to operating account #3440 was labeled "For Blackford and CV Payments." From there, I observed a set of outbound payments to the Other Funds totaling $5,047,054, an exact match to the value transferred from Restricted Account #8413 containing Investor funds:

---

[36] Prestige Fund A VII, LLC; Prestige Fund B VI, LLC; and Prestige Fund D VI, LLC.

| Date | Description | Amount | Balance | Entity | Type |
|---|---|---|---|---|---|
| 12/29/2023 | INCOMING WIRE 71924249 PRESTIGE FUND A VII LLC | 104,000.00 | 7,867,984.65 | Paramount Management - 8413 | CR |
| 12/29/2023 | INCOMING WIRE 719 19792 PRESTIGE FUND A IV LLC | 260,000.00 | 8,283,984.65 | Paramount Management - 8413 | CR |
| 12/29/2023 | INCOMING WIRE 71922503 PRESTIGE FUND B VI LLC | 312,000.00 | 8,595,984.65 | Paramount Management - 8413 | CR |
| 12/29/2023 | INCOMING WIRE 71922525 PRESTIGE FUND A VI LLC | 416,000.00 | 9,011,984.65 | Paramount Management - 8413 | CR |
| 12/29/2023 | INCOMING WIRE 71924266 PRESTIGE FUND D VI LLC | 4,004,000.00 | 15,984.65 | Paramount Management - 8413 | CR |
| | Total Transferred from Prestige Funds to PMG Account #8413 | 5,096,000.00 | | | |
| | | | | | |
| 12/29/2023 | 8413-3440 FOR BLACKFORD AND CV PAYMENTS | (5,047,054.20) | 7,711,235.69 | Paramount Management - 8413 | DR |
| | Total Transferred from PMG Account #8413 to PMG Account #3440 | (5,047,054.20) | | | |
| | | | | | |
| 12/29/2023 | 8413-3440 - FOR BLACKFORD AND CV PAYMENTS | 5,047,054.20 | 8,313,172.24 | Paramount Management - 3440 | CR |
| | Total Transferred from PMG Account #8413 to PMG Account #3440 | 5,047,054.20 | | | |
| | | | | | |
| 12/29/2023 | OUTGOING WIRE 784171 CASH VENTURES III, LLC | (98,820.00) | 8,214,945.27 | Paramount Management - 3440 | DR |
| 12/29/2023 | OUTGOING WIRE 784173 CASH VENTURES V, LLC | (98,820.00) | 8,116,125.27 | Paramount Management - 3440 | DR |
| 12/29/2023 | OUTGOING WIRE 784160 BLACKFORD ATM VENTURES, FUND D | (175,900.00) | 7,940,225.27 | Paramount Management - 3440 | DR |
| 12/29/2023 | OUTGOING WIRE 784169 CASH VENTURES II, LLC | (197,640.00) | 7,544,960.27 | Paramount Management - 3440 | DR |
| 12/29/2023 | OUTGOING WIRE 784161 BLACKFORD ATM VENTURES, FUND M | (205,012.80) | 7,339,947.47 | Paramount Management - 3440 | DR |
| 12/29/2023 | OUTGOING WIRE 784162 BLACKFORD ATM VENTURES, FUND MII | (271,350.00) | 7,068,597.47 | Paramount Management - 3440 | DR |
| 12/29/2023 | OUTGOING WIRE 784165 BLACKFORD ATM VENTURES, FUND MV | (533,592.00) | 6,535,005.47 | Paramount Management - 3440 | DR |
| 12/29/2023 | OUTGOING WIRE 784164 BLACKFORD ATM VENTURES, FUND MIV | (562,700.00) | 5,972,305.47 | Paramount Management - 3440 | DR |
| 12/29/2023 | OUTGOING WIRE 784156 BLACKFORD ATM VENTURES, FUND BAV | (929,725.00) | 5,042,580.47 | Paramount Management - 3440 | DR |
| 12/29/2023 | OUTGOING WIRE 784167 BLACKFORD HOLDINGS | (1,973,494.40) | 3,069,086.07 | Paramount Management - 3440 | DR |
| | Total Transferred from PMG Account #3440 to Blackford ATM Ventures and Cash Ventures | 5,047,054.20 | | | |

### 7.   PMG Lacked the Revenue-Generating ATM Count Necessary to Pay Investor Returns During the Review Period

86.   It is instructive to determine the approximate ATM count necessary to generate sufficient operating receipts to pay returns to the Investors during the Review Period. In other words, absent significant other available capital that was used to pay Investors' returns, PMG would need a certain number of revenue-generating ATMs in order to pay the Investors' returns from ATM operating receipts instead of new Investors' funds. As set forth below, the ATM count necessary to pay those returns exceeds PMG's ATM count during the Review Period by a wide margin. That reinforces my conclusion that PMG used subsequent Investors' funds to pay returns to earlier Investors.

87.   The PFA II POM provides that the purchase price for ATMs sold to the Fund was $14,857 or $17,333.[37] Using $17,333 as the estimated sale price of each individual ATM machine

---

[37] "Depending on specifications for each portfolio, ATMs will generally cost either $14,857, or [$]17,333." PFA II POM, p. 8; *see* April 23, 2024 email from Daryl Heller to Randall Leaman and Dennis Ream, subject "Model Overview and Deleverage - CONFIDENTIAL AND NOT FOR DISTRIBUTION" (the "April 2024 Overview Email") (Exhibit P) (PMG "[s]ells ATMs from organic or mostly acquisition growth to the Prestige for $17k-21k with a cost basis ranging from $2k to $8k."). In some instances, PMG may have

(including the cost of the machine itself, plus certain costs related to location installation and fees), PMG should have been able to purchase roughly 33,898 ATMs with the $587,562,603 received from the Funds during the Review Period.

88.    At the August 26 Hearing in the Lancaster County Action, the Debtor testified that the "totality" of ATMs managed by PMG is "probably somewhere . . . between 25- and 30,000." Tr. of 8/26/24 Hrg. at 47:3-11. PMG's Gross Profit Report for September 2024 listed the monthly ATM count (by terminal identification number) for August 2024 at only 16,895. *See* PMG Gross Profit Report Sep '24- Final.xlsx (the "Sept. 2024 PMG Gross Profit Report") (TID Count Summary tab) (Exhibit L).[38]

89.    PMG's Gross Profit Reports provided an ATM count, by terminal identification number, of 6,546 as of December 2021; 8,245 as of December 2022; 16,639 as of December 2023; and 16,673 as of September 2024. (*See* Exhibits L, M, N & O). From January 2021 through

---

purchased used ATMs at lower cost. PFB IV PPM, (Exhibit E), p. 20. Hostetter and Eby also indicated during interviews that the Funds' average purchase price for an ATM was approximately $17,000.

[38] It is unclear whether the ATM count in PMG's monthly Gross Profit Reports only reflects online, revenue-generating ATMs (whether owned and operated by the Funds, PMG, an affiliate, or a third-party for which PMG managed the ATMs) or whether it includes PMG's total universe of ATMs (whether online and revenue generating or not). PMG's Chief Executive Officer, Leaman, testified that the Gross Profit Reports included every ATM within PMG's "universe of ATMs," not just the number of "active" ATMs. *See* Leaman Depo. Excerpts (Exhibit K) at 54:5-25. During an interview on August 12, 2025, the Debtor stated that the Gross Profit Reports do *not* include some or all of the ATMs owned by PMG's affiliates (*i.e.,* separate entities under common control with PMG). As indicated earlier in this Second Interim Report, the focus of my investigation is on whether PMG used subsequent Investors' funds to pay earlier Investors. Accordingly, I did not focus on ATMs owned by PMG's affiliates. As previously stated, to the extent that revenue generated by ATMs of PMG's affiliates was used to pay returns to Investors, that would be reflected in my analysis of receipts deposited into Restricted Account #8413 or operating account #3440—the only two accounts from which PMG paid returns to the Funds. In any event, the Gross Profit Reports do *include* ATMs owned or managed by PMG's affiliates First Regents and PowerQwest.

September 2024, the highest single monthly ATM count reflected in the Gross Profit Reports was 17,179 in July 2023. (*See* Exhibits L, M, N & O).[39]

90.     Periodic "variance reports" provided (among other things) the number of ATMs for each month. The PMG December 2023 variance report (the "Dec. 2023 Variance Report") reported a total of 31,678 ATMs. *See* Dec. 2023 Variance Report (Exhibit Q). This represents either (i) a conflict with the 16,639 reported in PMG's 2023 ATM Gross Profit Report (Exhibit M), (ii) an indication that many of the ATMs purchased by PMG termed out or were otherwise offline and warehoused, (iii) that the ATMs listed in the Dec. 2023 Variance Report include ATMs *other than* those owned or managed by PMG, or (iv) some combination of the foregoing.[40]

91.     Leaman, then the Chief Executive Officer of PMG, expressed concern with how Investors may react to the ATM count if the Debtor agreed to "turn over" PMG to the Investors. On November 23, 2024, in a text message thread between Leaman and the Debtor (the "Heller/Leaman Text Messages") (Exhibit R), Leaman said that he was "just completely freaked

---

[39] The useful life of an ATM is generally at least seven (7) years, which is consistent with the seven (7) year or eighty-four (84) month term of the Funds. *How to Properly Dispose of and Service Decommissioned ATMs*, ATM Advantage, https://www.atmadvantage.com/proper-atm-disposal-and-services/#:~:text=The%20Lifespan%20of%20an%20ATM,functionality%20of%20your%20financial%20services. (Sept. 3, 2024) ("The average lifespan of an ATM is typically between seven to ten years. However, this lifespan isn't usually due to physical wear and tear but rather the result of technological advancements and new regulations.") (last visited August 8, 2025); *see Frequently Asked Questions About Buying an ATM*, Best Products Sales & Service, Inc., https://bpsands.com/frequently-asked-questions-about-buying-an-atm/?srsltid=AfmBOopiGoL0iFDBaijAcN2OMQVJUi69Fobn0rMtLjZZsbcUNMTYw74N ("What is the lifespan of an ATM? On average – the useful lifespan is approx. 7 years. The industry has been averaging about one major upgrade every 5 years or so.") (last visited August 8, 2025). The Debtor generally agreed with that approximate useful life for an ATM. *See* Response to Question #13 (Exhibit C) ("A kiosk may only operate for a minimum 6-7 years in some cases where the usage is very high however in most cases Paramount/Affiliates had Kiosks operating for 10-15 years and sometimes 15+."). Accordingly, I would expect most ATMs purchased during the Review Period to be online and revenue generating before PMG's collapse.

[40] During an interview on August 12, 2025, the Debtor stated that the ATM count in the variance reports includes ATMs not owned or managed by PMG.

out that when they [*i.e.*, Investors] get in and realize that there's not 25,000 locations there and they're not generating the margins that they need that they are going to trip and we're gonna be all in lawsuits and alleging fraud." *See* Heller/Leaman Text Messages, Nov. 23, 2024, 12:06:20 p.m. (Eastern) (Exhibit R).

92.    Eleven days later, on December 4, 2024, Leaman sent another text to the Debtor saying that he was "worried about the number of ATMs and the investor expectation of performance if we turn these over to them. We don't have 28,000 units which I saw on the serial number list. Is all hell going to break loose?" *See* Heller/Leaman Text Messages, Dec. 4, 2024, 10:40:22 a.m. (Eastern), p. 1760 of 1778 (Exhibit R). Leaman continued that PMG was at "almost 17,000 active terminals in August before selling Cypress and Phonco" ATM portfolios. *See* Heller/Leaman Text Messages, Dec. 4, 2024, 10:54:05 a.m. (Eastern), p. 1760 of 1778 (Exhibit R). Leaman concluded that "my guess is that we are at less than 10,000 after that and down much more after the CashConnect fiasco." *See* Heller/Leaman Text Messages, Dec. 4, 2024, 10:54:46 a.m. (Eastern), p. 1760 of 1778 (Exhibit R).

93.    The Debtor responded that "[t]his included all [bills of sale] and many of this termed out already" and that he was "managing against that concern." *See* Heller/Leaman Text Messages, Dec. 4, 2024, 10:54:54 a.m. (Eastern), 10:55:52 a.m. (Eastern) pp. 1760-61 of 1778 (Exhibit R).

94.    Leaman responded shortly thereafter that he was "seriously tripping here" and that "[t]his is appearing to be fraudulent to me. Please tell me why my perception is incorrect." *See* Heller/Leaman Text Messages, Dec. 4, 2024, 11:05:12 a.m. (Eastern), 11:12:55 a.m. (Eastern), p. 1761 of 1778 (Exhibit R).

95.    The Debtor answered that it was "not fraudulent" and "[w]e needed to assign ATMs which we did, not have all operating [sic]. Never a requirement." *See* Heller/Leaman Text Messages, Dec. 4, 2024, 11:14:02 a.m. (Eastern), p. 1761 of 1778 (Exhibit R); *see also* Heller/Leaman Text Messages Dec. 4, 2024, 1:20:51 p.m. (Eastern), p. 1763 of 1778 (Exhibit R) ("[T]he ATMs do not have to be operational. We have them in warehouses…").

96.    In a written submission that the Debtor sent to the Examiner,[41] he similarly asserted that "PPM does not reference anywhere a requirement for Kiosks [ATMs/BTMs] to be operational" and that ATMs "did not all need to be operational in the field" (alteration added).[42]

---

[41] Counsel for the Debtor asked that such document not be shared with any other party until it becomes part of a "more public filing." Accordingly, that document is not made an exhibit hereto.

[42] The PPMs/POMs contemplate the installation and operation of the ATMs. *See* PFA IV PPM, § 7, p. 17 ("Prestige Fund A IV intends to utilize the services of an affiliate—Paramount Management Group, LLC, a Pennsylvania, member-managed limited liability company []—or of third-party service providers to handle the installation, operation, and maintenance of ATMs. Prestige Fund A IV intends for such service providers to bear responsibility for installing, operating, maintenance, insurance, governmental authorizations, and other general costs, and does anticipate that an Investor would bear any responsibility for the same."). Although the MSAs between PMG and the Funds provide for PMG to warehouse an ATM until a Location Agreement has been secured and staging of the ATM is complete, the MSAs provide for the installation and operation of the ATMs to be completed with a target date of 75 days. *See* PFA IV MSA, § 3(a), p. 2 (regarding warehousing); § 2(b), p. 1 (PMG "will secure Location Agreements to *install and operate* each of the ATM Units, and deploy such ATM Units to such locations, with a target timeline of seventy-five (75) days from the date of purchase of the ATM Units from PFA IV (the 'Deployment Date')") (emphasis added); PFA IV MSA, § 2(d), p. 2 ("'deploy' or 'deployment' of an ATM Unit shall be the date that the ATM Unit is operational and on-line for transaction at the applicable location."). In the event of substantial delay, PMG had the option of returning the relevant funds with ten percent (10%) interest to the relevant Fund, at which time PMG would have no further obligation with respect to the ATM Unit. *See* PFA IV MSA, § 2(c) , pp. 1-2; *see also* PFB IV MSA (Exhibit F), §§ 2(b)-(d), 3(a), pp. 1-2; PFA II MSA, §§ 2(b)-(d), 3(a), pp. 1-2; WFV VII MSA, §§ 2(b)-(d), 3(a), pp. 1-2; *see also, e.g.,* PFB IV Subscription Agreement (attached to the PFB IV PPM), § 3(c) ("If the Fund, in the Manager's sole and reasonable discretion, is unable to utilize the Purchase Price for the Fund's intended investment purposes within four (4) months of the Effective Date, then the Fund shall rescind the Agreement. In such event, the Fund shall return the Purchase Price to Subscriber within ten (10) days without interest.").

97. A few hours later, Leaman texted the following ATM count chart to the Debtor:

| ATM Counts 12/4/24 | Acquired | Aug 24 Active | Dec 24 Active | | |
|---|---|---|---|---|---|
| Cypress | 6,744 | 6,792 | - | | |
| Phonco | 1,478 | 1,375 | - | | |
| All Other | 12,041 | 8,728 | 8,728 | | |
| PMG Warehouses | 2,688 | 1,223 | 1,223 | 1,465 | Disposed summer of 2024 |
| Tridata | 1,500 | 1,500 | 1,500 | | |
| Total | 24,451 | 19,618 | 11,451 | 1,465 | 12,916 |

*See* Heller/Leaman Text Messages, Dec. 4, 2024, 3:12:31 p.m. (Eastern), p. 1768 of 1778 (Exhibit R). Leaman's chart appears to be consistent with the August 2024 ATM count in PMG's Gross Profit reports. Subtracting the warehoused PMG and Tridata ATMs (which total 2,773) from the 19,618 in Leaman's chart leaves 16,895 ATMs in August 2024, the same ATM count set forth in the Sept. 2024 PMG Gross Profit Report (Exhibit L) for the month of August. Leaman's chart indicates that only 8,728 of those 16,895 ATMs remained as of December 2024 (after the PMG business had collapsed).

98. This Second Interim Report is not intended to resolve whether there is any misrepresentation in the varying ATM counts prior to PMG's collapse. The ATM count is discussed in this Second Interim Report because the online, operational ATM count during the Review Period is important for purposes of this Second Interim Report for two reasons: (i) it *is* an important indicator of whether PMG had the revenue-generating ATMs required to generate the receipts necessary to pay the returns to the Investors during the Review Period, and (ii) Investors were advised that the Funds "intended" to use all "100%" or the "entirety" of the Investors' funds to purchase ATMs.

34

99.     According to its monthly Gross Profit Reports, PMG earned the annual gross profit set forth in Column B below during the period from January 2021 through September 2024. During the relevant year, PMG had the average monthly revenue-generating ATM count set forth below in Column C. With those figures, one can determine the annual gross profit per revenue-generating machine set forth in Column D by dividing gross profit (Column B) by the average monthly ATM count (Column C). The annual returns paid to Investors is set forth in Column E. Dividing the annual returns (Column E) by the gross profit per revenue-generating ATM (Column D) results in the number of revenue-generating ATMs needed to pay the Investors during that year (Column F):

| A | B | C | D (B divided by C) | E | F (E divided by D) |
|---|---|---|---|---|---|
| Year | Gross Profit[43] | Average Monthly Revenue-Generating ATM Count | Gross Profit per Revenue-Generating ATM | Amounts Paid to Investors | Number of ATMs Needed to Pay Investors |
| 2021 | $17,146,668 | 7,364.75 | $2,328.21 | $64,014,135.40 | 27,495 |
| 2022 | $15,691,555 | 7,457.42 | $2,104.15 | $111,562,903.76 | 53,020 |
| 2023 | $16,999,781 | 14,614.92 | $1,163.17 | $181,277,406.26 | 155,848 |
| 2024* | $12,175,360 | 16,687.00 | $729.63 | $50,469,670.66 | 69,172 |

*In 2024, columns B, C and D are based on information available through September 2024 from the 2024 PMG Gross Profit Report.

---

[43] The annual gross profit amounts are set forth in the following documents attached to emails sent by Tracy Spaulding at PMG: (i) 2021 PMG Gross Profit Report (2021 GP Summary tab) (1/27/22 Email); (ii) 2022 Gross Profit Report (2022 PMG GP Summary tab) (1/25/23 Email); (iii) 2023 PMG Gross Profit Report (2023 GP Summary tab) (1/29/24 Email); and (iv) Sept. PMG 2024 Gross Profit Report (2024 GP Summary tab) (10/29/24 Email). The average monthly ATM count was determined by adding the monthly ATM counts in such reports and then dividing by (a) twelve (12) for each of 2021, 2022 and 2023, and (b) nine (9) for 2024 as the data only extends through September 2024. The amounts paid to Investors from January 2021 through September 2024 (as set forth in Column E) were determined by our review of Restricted Account #8413, operating account #3440 (outgoing), and the Funds' (and PIG's) bank accounts (incoming).

100.    As the foregoing chart indicates, based on the gross profits from ATM operations, PMG needed many more ATMs (and profits) than it had during the Review Period to pay the returns to the Funds that were paid during the Review Period.

**D.    The Debtor's Position Regarding the (i) Reasons PMG Collapsed and (ii) Use of ATM Sale Proceeds (Investor Funds)**

101.    In an April 23, 2024, email from the Debtor to Leaman and Dennis Ream, the Debtor described his view of PMG's business model and why it "does NOT behave as a Ponzi." *See* April 2024 Overview Email (Exhibit P).

102.    The Debtor states that the PMG "model" is analogous to a "REIT sales leaseback" (though structured differently for tax depreciation) in which PMG "sells ATMs under this model and makes payment for a [sic] X years (allows for deprecation to be taken by the Fund by ATMs) and then Paramount take over ATM/devices (buys back for pennies) and operates it for another 6-10 years with no payment given the long usable life of an ATM." *See* April 2024 Overview Email (Exhibit P); *see* Response to Question #6(b) (Exhibit C) ("this was a sales/leaseback concept analog (structured a bit different for tax purposes), and the sale of the Kiosk was highly profitable and facilitated a couple years of Fund/Investor payments").

103.    The Debtor states that the profit on the sale of the ATMs to the Funds provides an average profit of $14,000, which "covers 32 months+/- just from the profit of selling ATM sale" as the payment to the "Fund/investor" is "about $435/month/ATM (not including the Fund margin) which equates to 32 months of covering the monthly payment just from ATM sale margin." *See* April 2024 Overview Email (Exhibit P); *see* Response to Question #6(b) (Exhibit C) ("the sale of the Kiosk was highly profitable and facilitated a couple years of Fund/Investor payments").[44]

---

[44] Some of the PPMs provide that the Manager intended to pay Investors from the operation of the ATMs, rather than the proceeds of their own investments. *See, e.g.,* PFB IV PPM, p. 8 ("The Manager intends to make monthly distributions of capital derived from the operation of the Fund's ATMs."); p. 21

104.    The Debtor states that the "[r]eason[s]" PMG is a "bona fide business model," include that it is (i) "an ATM hardware sales and operations business model (hardware sales/distribution is a legit business model)" and (ii) a "[t]angible model of buying/selling ATMs that becomes highly profitable when ripcord is pulled at 36 months." *See* April 2024 Overview Email (Exhibit P).

105.    The Debtor then states that the "[r]easons" the business model "does NOT behave as Ponzi" include that it is "a sales leaseback model with a defined end date to payment (ponzi never end and are perpetual, this terminates and ends on its own)" and "[i]t's a business model of selling hardware AND participating in revenue generated from the ATM placement." *See* April 2024 Overview Email (Exhibit P). The Debtor also asserts that PMG "can pull that ripcord and buy any ATM out for one cent at 36 month maturity (and a few at 24 month)." *See* April 2024 Overview Email (Exhibit P).

106.    I am a financial advisor, not an attorney, so I will not address the Debtor's assertions that are legal in nature.

107.    I will address certain factual assertions by the Debtor.

108.    The Debtor asserts that I should consider the "hardware profit center (derived from the sales of kiosks [ATMs] to prestige [the Funds]) which is hundreds of millions." *See* Response to Question #20 (Exhibit C). In response to the question "Were there any other sources of operating receipts for PMG?," the Debtor responded in part that the "Examiner is not looking at the hardware profit center (derived from the sales of kiosks to prestige) which is hundreds of millions." *See* Response to Question #20(c)(vi) (Exhibit C).

---

("Distributions will be made through profits of the Fund derived through the Fund's ownership and operation of ATMs.").

37

109.    In another written submission to the Examiner, the Debtor states that "Paramount/Affiliates did not pay existing [I]nvestors from funds received from new [I]nvestors, rather it was the strong profit generated from kiosk hardware sales and revenue from Paramount and affiliates managing and operating kiosks" (alteration added).[45] The "hardware profit center" and the "sale of kiosks" *is* the sale to the Investors and/or the Funds. The proceeds of those sales *are* Investor Funds. Therefore, the Debtor's assertion that PMG had the right to utilize such funds and his admission that the "strong profit generated from kiosk hardware sales" was used to pay the Funds' investment returns confirms my findings that (i) PMG (under the Debtor's control) used subsequent Investors' funds to pay earlier Investors, and (ii) the Debtor utilized Investors' funds contrary to the "intended" use of those funds under (without limitation) the PPMs, POMs, and MSAs.[46]

### E.    The Reason PMG Collapsed

110.    In a written submission, the Debtor asserted that the failure of PMG's business resulted from numerous challenges primarily from 2023 through early 2024, including rising interest rates, customer attrition, reduced ATM usage, regulatory changes, and poor acquisition performance.

111.    However, I found cash flow deficits existing at least as far back as 2021. I believe that PMG collapsed because (at least during the Review Period) PMG lacked sufficient revenue (let alone profit) to pay returns to the Investors. As PMG was using subsequent Investors' funds to pay earlier Investors, one would expect that PMG would fail when new Investor funds dried up.

---

[45] The Debtor often uses the term "kiosk" to refer to an ATM or BTM.

[46] Leaman testified that the Funds were paid "based on the operations of [PMG] and on the operation, *from the cash raised by the Funds"*, although he asserted that Investors were paid based on "existing money too" that was "already raised" rather than "new money." *See* Leaman Depo. Excerpts (Exhibit K) at 137:11-138:2 (emphasis added).

That is what happened to PMG (although other challenges referenced by the Debtor may have exacerbated or hastened its failure by, among other things, impairing PMG's ability to raise additional investments). PMG was not able to survive without new Investors' funds.

### F.  Conclusions

112.  My examination of PMG's account statements and other documents and its financial operations during the Review Period indicates as follows:

    i.  By and through his contractual rights and/or equity interests, the Debtor had control of PMG, PIG, PFM, PFM II, PFM III, and WFV Management.

    ii.  PMG did have meaningful ATM business operations during most of the Review Period.

    iii.  PMG's earnings from ATM operations (excluding Investors' funds) were insufficient to pay returns to Investors during the Review Period.

        a.  PMG's earnings from its ATM operations (excluding Investors' funds) during the Review Period totaled approximately $38 million during the Review Period. Those earnings were insufficient to pay the $407.3 million in returns paid to Investors during the Review Period.

    iv.  PMG's gross receipts (excluding Investors' funds) were insufficient to pay the returns to Investors that were paid during the Review Period.

        a.  PMG's gross receipts for ATM operations (other than Investors' funds) totaled approximately $161.6 million during the Review Period. Those gross receipts were insufficient to pay the $407.3 million in returns paid to Investors during the Review Period.

    v.  Even considering all of PMG's additional receipts (other than Investors' funds) during the Review Period, PMG still lacked sufficient funds to pay the $407.3 million in returns paid to Investors during the Review Period.

    a.    Even adding all other sources of capital (other than Investors' funds) deposited into all of the FNB Accounts, which total $171.9 million and include gross receipts from (i) other funds ($31.9 million), (ii) other Debtor-related entities ($69.9 million), (iii) third-party lenders ($23.9 million), and (iv) all other receipts ($46.2 million), PMG still lacked sufficient funds to pay the $407.3 million in returns paid to Investors during the Review Period ($161.6 million + $171.9 million = $333.5 million). Even ignoring all operating and other expenses, PMG's total gross receipts were still $73.8 million short of the amount paid to Investors during the Review Period ($407.3 million - $333.5 million = $73.8 million).

vi.    Putting aside any alleged discrepancies in the ATM count during the Review Period and whether ATMs were required to be installed and operational under the relevant disclosures and agreements, PMG lacked the number of revenue-generating ATMs necessary to generate the $407.3 million paid to the Investors during the Review Period.

    a.    From January 2021 through September 2024, the highest single monthly ATM count reflected in the Gross Profit Reports was 17,179 in July 2023. Based on the annual gross profit information contained in PMG's Gross Profit Reports and the $407.3 million paid to Investors during the Review Period, on a monthly basis, PMG would have needed more than 17,179 revenue-generating ATMs to generate the receipts (and earnings necessary) to pay the $407.3 million paid to Investors during the Review Period. This further evidences that PMG used subsequent Investors' funds to pay returns to earlier Investors.

EXAMINER:

Date: August 13, 2025    By: *Edward A. Phillips*
    Edward A. Phillips, CPA, CFF, CFE, CIRA, CTP
    Examiner

# Exhibit A

| From: | Daryl Heller <dheller@hellercg.com> |
|---|---|
| Sent: | Monday, March 24, 2025 8:53 PM |
| To: | Melissa Greg <mgreg@lumafg.com> |
| Cc: | Josh Baker <jbaker@lumafg.com> |
| Subject: | Re: Resignation |

Melissa, whatever is protocol for this type of situation is what we need to follow. I believe his resignation date would be when he first emailed you his resignation.

I'm discouraged by his response, but I know he's gone through a lot right now. We're also waiting to get a payment from him for the furniture he's sold.

I will support whatever decision HR makes as we need to stay consistent and with protocol

Sent from my iPhone



**DARYL** HELLER
CHIEF EXECUTIVE OFFICER
**HELLER** CAPITAL
**E:** DHELLER@HELLERCG.COM
**M:**

THIS MESSAGE MAY CONTAIN CONFIDENTIAL OR LEGALLY PRIVILEGED INFORMATION. IF YOU HAVE RECEIVED IN ERROR, PLEASE DELETE.

On Mar 24, 2025, at 9:15 AM, Melissa Greg <mgreg@lumafg.com> wrote:

**EXTERNAL**

For your awareness, I received the below email (in response to my request for clarity on his resignation date and whether notice was being given from Dakota) yesterday:

*Hey Melissa, yes thanks for reaching out. You may put whatever date you would like. I have growing suspicions that I've been involved in a Ponzi scheme, and do not desire to continue being paid money by it.*

Additionally, Neal reached out this morning relaying that Dakota provided his attorneys email contact and advised us to contact the attorney should we need anything further.

Since he did not confirm a notice period, his termination date would be the date he submitted notice of his resignation, March 17, 2025. Please let me know how you would like us to proceed when you have a moment.

Thank you,
Melissa

**From:** Dakota Enck
**Sent:** Sunday, March 23, 2025 11:33 AM
**To:** Melissa Greg <mgreg@lumafg.com>
**Subject:** Re: Resignation

Hey Melissa, yes thanks for reaching out. You may put whatever date you would like. I have growing suspicions that I've been involved in a Ponzi scheme, and do not desire to continue being paid money by it.

**From:** Melissa Greg <mgreg@lumafg.com>

LUMA_22526

**Sent:** Tuesday, March 18, 2025 12:39 PM
**To:** Dakota Enck <denck@hellercg.com>
**Cc:** ▮▮▮▮▮▮▮▮▮▮ < ▮▮▮▮▮▮▮▮▮▮ >
**Subject:** RE: Resignation

**EXTERNAL**

Dakota,

I'm reaching out as we received your notification of resignation via email. For clarity, we are hoping to confirm the effective date of your resignation. In other words, do you intend for your resignation to be immediate and effective the date you sent the email, Monday, March 17, 2025, or are you providing a notice period? This confirmation will help us ensure you are offboarded appropriately in all systems and can maintain access until the notice period has ended (if applicable).

I previously attempted to reach by you by phone yesterday and left a voicemail. Additionally, I sent an email to your personal email account earlier today ( ▮▮▮▮▮▮▮▮▮ .

If we do not receive a response by 5pm EST today (verbal or in writing) we will assume your resignation is effective immediately.

Thank you,
Melissa

**MELISSA** GREG
HR MANAGER
**LUMA** FINANCIAL GROUP
E: MGREG@LUMAFG.COM
M: ▮▮▮▮▮▮▮

# Exhibit B

| | |
|---|---|
| 1 | Exhibit A - Employee Resignation Email |
| 2 | Exhibit B - Non Exclusive List of Documents Reviewed |
| 3 | Exhibit C - Responses to Question # __ |
| 4 | Exhibit D - Master Assignments (All Active Investors Report) |
| 5 | Exhibit E - PFB IV PPM |
| 6 | Exhibit F - PFB IV MSA |
| 7 | Exhibit G - Summary of  Operating Acct. #3440 Receipts & Disbursements |
| 8 | Exhibit H - Summary of Restricted Acct. #8413 Receipts and Distributions |
| 9 | Exhibit I - Monthly Returns |
| 10 | Exhibit J - Operations Receipts |
| 11 | Exhibit K - Leaman Depo. Excerpts |
| 12 | Exhibit L - 2024 ATM Gross Profit Report |
| 13 | Exhibit M - 2023 ATM Gross Profit Report |
| 14 | Exhibit N - 2022 ATM Gross Profit Report |
| 15 | Exhibit O - 2021 ATM Gross Profit Report |
| 16 | Exhibit P - April 2024 Overview Email |
| 17 | Exhibit Q - Dec 2023 Variance Report |
| 18 | Exhibit R - Heller/Leaman Text Messages |
| 19 | 2025.03.07 Heller - Order directing the appointment of examiner _D.I. 99_ |
| 20 | Confidential Written Submission of Daryl F. Heller |
| 21 | Checks from FNB account XXXX8413 |
| 22 | Checks from FNB account XXXXXX3440 |
| 23 | Heller - Docket Entry 30 |
| 24 | Heller - Docket Entry 80 |
| 25 | Heller - Docket Entry 85 |
| 26 | Deerfield v. Heller - Adv. No. 25-01211-JNP Complaint filed 5.16.2025 (Bankr. N.J. May 16, 2025) |
| 27 | Heller Docket Entry 63 |
| 28 | Heller Docket Entry 66 |
| 29 | Heller Docket Entry 96 |
| 30 | Management Services Agreements with PMG |
| 31 | PMG 2021 Tax Return |
| 32 | PMG 2022 Tax Return |

| 33 | PMG 2023 Working Papers |
| 34 | PFA II Portfolio P II Investor Package 10.5.20 |
| 35 | Prestige v. Paramount (PA_CCP_LAN_CI_24_06012_OPINION_AND_ORDER) |
| 36 | Statements - XXXX0823 (Paramount Management Group Account 0823 statements) |
| 37 | Statements - XXXX2484 (Prestige Investment Group 2484 statements) |
| 38 | Statements - XXXX2647 (Prestige Fund B IV statements) |
| 39 | Statements - XXXX2654 (Prestige Fund D IV statements) |
| 40 | Statements - XXXX2985 (Prestige Fund B BTM I statements) |
| 41 | Statements - XXXX3009 Prestige Fund D BTM I statements |
| 42 | Statements - XXXX3140 Heller Capital Group 3140 statements |
| 43 | Statements - XXXX3697 (Prestige Fund A statements) |
| 44 | Statements - XXXX3705 (Prestige Fund A II statements) |
| 45 | Statements - XXXX3713 (Prestige Fund B II statements) |
| 46 | Statements - XXXX3739 (Prestige Fund D III statements) |
| 47 | Statements - XXXX4548 (Prestige Fund C statements) |
| 48 | Statements - XXXX6390 (Paramount Management Group Account 6390 statements) |
| 49 | Statements - XXXX6465 (Prestige Fund D V statements) |
| 50 | Statements - XXXX6523 (Prestige Fund B V statements) |
| 51 | Statements - XXXX6556 (Paramount Management Group Account 6556 statements) |
| 52 | Statements - XXXX6622 Prestige Fund A IV statements |
| 53 | Statements - XXXX6663 (Prestige Fund A V statements) |
| 54 | Statements - XXXX7158 (Prestige Fund D V statements) |
| 55 | Statements - XXXX7182 (Prestige Fund A VI statements) |
| 56 | Statements - XXXX8413 (Paramount Management Group Account 8413 statements) |
| 57 | Statements - XXXX8686 (Prestige Fund D statements) |
| 58 | Statements - XXXX8746 (Prestige Fund A IX statements) |
| 59 | Statements - XXXX8753 (Prestige Fund B VII statements) |
| 60 | Statements - XXXX8837 (Heller Capital Group 8837 statements) |
| 61 | Statements - XXXX9345 (Prestige Fund A VII statements) |
| 62 | Statements - XXXX9485 (Prestige Fund B VI statements) |

| | |
|---|---|
| 63 | Statements - XXXX9600 (Prestige Fund D VI statements) |
| 64 | Statements - XXXXX2047 (Prestige Investment Group 2047 statements) |
| 65 | Statements - XXXXXX3440 (Paramount Management Group Operating Account 3440 statements) |
| 66 | Subscription Agreements for Funds |
| 67 | Transcript of 8/26/24 Hearing in Case No. CI-24-06012 in the Court of Common Pleas of Lancaster County Action |
| 68 | Transcript of 4/17/2025 Deposition of Randall Leaman re: Case No. CI-24-06012 in the Court of Common Pleas of Lancaster County |
| 69 | Paramount Management Group Account 0823 incoming wires |
| 70 | Paramount Management Group Account 8413 incoming wires |
| 71 | Paramount Management Group Account 8413 outgoing wires |
| 72 | Paramount Management Group Operating Account 3440 incoming wires |
| 73 | Paramount Management Group Operating Account 3440 outgoing wires |
| 74 | Private Placement/Offering Memoranda for the Funds |

# Exhibit C

| | |
|---|---|
| From: | Sari B. Placona |
| To: | Gwynne, Kurt F. |
| Cc: | Anthony Sodono |
| Subject: | FW: Examiner Questions |
| Date: | Monday, August 4, 2025 1:03:17 PM |
| Attachments: | Responses to Questions for Daryl Heller .pdf |

**External E-Mail - FROM splacona@msbnj.com <splacona@msbnj.com>**



Kurt, attached are responses to questions you forward last week.  Additionally, we will be sending you the documents referenced in our responses.

Sari B. Placona | **Attorney Bio**
Partner
**McManimon, Scotland & Baumann, LLC**
75 Livingston Avenue | 2nd Floor | Roseland, NJ 07068
**Direct Dial:** 973-721-5030
**Email: SPlacona@MSBNJ.COM**
Website

**Connect with MS&B on** LinkedIn | Twitter | Instagram

This message contains information which may be confidential and privileged. Unless you are the addressee (or authorized to receive for the addressee), you may not use, copy, or disclose to anyone the message or any information contained in the message . If you have received the message in error, please advise the sender by reply e-mail or contact the sender at McManimon, Scotland & Baumann, LLC by phone at (973) 622-1800 and delete the message. Thank you very much.

Examiner's Questions for Zoom discussion with Mr. Heller on 7/28:

All responses below refer to Kiosk which is either an ATM or BTM.  Some ATMs only did cash services; other ATMs could did cash and cryptocurrency services and BTMs either did crypto only or in some cases (when they had a recycler and many did) they could do cash and cryptocurrency.  For ease of communication, we are using Kiosk in responses below unless otherwise defined.

1. Please describe what entities or types of entities (Independent ATM Deployers, Independent System Operators, processors/network providers, management services providers, etc.) are involved in the deployment and operation of an ATM, what is the role of each entity, and what entities are entitled to payment when an ATM is used? – See Section 1.2 of Overview Doc for detailed response to above.  Additionally, all the defined entities in this section were part of the program and Paramount just played a centralized clearing house capacity with Prestige/WF.  The role of each entity is selling, managing, and operating Kiosks and all of them are either an IAD/ISO and/or licensed in defined states to operate with MTL license etc. All the operating entities have responsibilities to contribute to license/lease/rental fees of Kiosks.  That said, there is generally three profit centers for most of the entities (hardware, management, and operation)

2. What entities or types of entities made payments to PMG in its ATM business and for what goods or services from PMG were such payments made? Various processors who were facilitating transactions on the financial networks, exchanges, and other entities that provided DCC, etc revenue. Also, most of the entities defined in Section 1.3 were supposed to be providing accrued payments to PMG or Prestige and in the future the funds directly

3. For each of the following funds:  Blackford ATM Ventures, Cash Ventures, Symbios ATM Ventures, and Raw Ventures:

    a.  Who are the investors? (individuals, closely held, etc.)

        i. Mr Heller/Heller Capital was the owner of Cash Ventures and had one partner in a couple of them
        ii. Mr Heller/Heller Capital was the owner of Blackford ATM Ventures
        iii. Mr Heller was the owner of RAW Ventures
        iv. Symbios ATM Ventures had a few investors (many of which were originally board members or benefactors of Horizon) and was a philanthropic fund established to provide 100% of its fees to orphaned/underprivileged children in Kenya, Honduras, and Guatemala and it had some investors who wanted to be part of that mission.

In some of the above entities, and if they owned or participated in Kiosks, many of the Kiosks had completed their life cycles as most of the deals were structured as 5, 6, or 7 years and some of the funds go back to 2015. Additionally, some of these kiosks that ended their contracts may have been sold to a Prestige Fund.

      b. Any relation to PMG or the Prestige Funds – Some of the Symbios investors/dollars were invested into Prestige Funds (part of the dollars invested into Prestige) so those are 'one in the same'

4. Were PFA III and PFB III ever launched?  If not, why not? Mr Heller stated he does not think they were and while it was not his decision (rather likely made by Jerry) he believed it relates to skipping those numbers to sync with PFD naming conventions as they were launching new funds.

5. Was there any material difference between the PFB BTM I and PFD BTM I, PFB BTM I, and PFD BTM I funds and the ATM funds? The only difference was that the BTM funds had BTM proprietary units, while the ATMs units (at least in many cases) had ATMs that could do both ATM and BTM services (cash and cryptocurrency) and were involved with Just Cash (which we believe had close to 5000 Kiosks at one point) or LibertyX type entities as well as other entities like Powercoin.

6. Some Prestige/WF Velocity Funds issued LLC interests.  Others issued "Units" or "ATM Units"?

      a. What is the reason for those various investment interests? – the majority of the Funds issued LLC membership interests.  The exception to that was when an investor wanted to take leverage with a bank and the bank wanted to have the kiosk as collateral. Prestige structured many of those as venture agreements where the investor or his/her entity owned the kiosk directly so the bank could take as collateral. The vast majority of Kiosk were owned by the Funds, not the investor, however if investor was trying to finance their investment and bank required such they allowed this structure as carveout.  The only Funds this occurred in was some of the PFA funds

      b. Were there any other investment structures?  If so, please describe them. Not other than above. As noted in section 1.8 of overview doc the Kiosk did not all need to be operational as this was a sales/leaseback concept analog (structured a bit different for tax purposes), and the sale of the Kiosk was highly profitable and facilitated a couple years of Fund/Investor payments. Also see section 1.1 for better understanding of program and model.

7. How many ATMs were purchased by the Prestige/WF Velocity Funds from January 1, 2021 through 2025 (to date)? Mr Heller cannot provide specific quantities to you until DOJ and SEC are provided with the specific quantities, however it was 25,000+/-.  Most of the Kiosk were sold for 20k-26k during this period of time driving huge profits into Paramount /Affiliates. Again, these kiosks represent multiple entities not just Paramount.

8. Approximately what is the highest number of ATMs that were owned by the Prestige/WF Velocity Funds (as opposed to ATMs that were just managed by PMG)? – See Section 1.3, Section 1.4 and Section 1.8 of Overview Doc which defines Kiosk did not all need to

be operational. However as noted above, we cannot provide the specific quantity until DOJ/SEC have our number provided to them.

Also, in the 25 myths document it clearly overviews the myth about quantity of Kioks and below is snippet from that document. We can also provide you with some APAs (executed Asset Purchase Agreements) so you have frame of reference/validation that Prestige Funds was selling back Kiosk monthly to Paramount/Affiliates. Fund Managers have alleged 38,000 kiosks in various court documents they have filed over the past year which simply is not accurate.

3) **Myth 3 – Why is there not 38,000 Kiosks?**
   a. **Overview** – the Fund Managers have purported they (the Funds) purchased and therefore should own 38,000 Kiosks in various court documents
   b. **Clarity/Correction** – While the Funds have purchased less than the 38,000 the Fund Manages purport in court documents since the inception of the program, the core issue is that Fund Managers have intentionally and willful mislead the investors, courts, examiner, and public regarding how many they should currently have. The Fund Managers have been both disingenuous and intentionally misleading to investors, courts, examiner, and the public as they know Paramount/Affiliates purchased back kiosks monthly from the Prestige Funds as customary course of the program, and as defined in the PPM every investor signed, however Fund Managers have intentionally not disclosed that their funds sold Kiosk back to Paramount/Affiliates monthly. The investments with Prestige Funds and Paramount/affiliates were structured as 5, 6, or 7yr investments (most were 6yr or 7yr investment terms) at which point the Kiosks were purchased back from the Funds by Paramount/Affiliates. All of this is clearly defined in the PPMs and MSAs and the Fund Managers were actively involved with the termination of investment after 5, 6, or 7yrs and the APAs (asset purchase agreements) that were executed by their Funds with Paramount/affiliates therefore the amount remaining is far less than what was originally purchased by the Funds
   c. **Summary** – The Prestige Funds Kiosk program started around 2012 and therefore thousands of kiosks have come to the end of their 5, 6, or 7yr terms and been purchased back by Paramount/affiliates. All of these APAs were carried out by the Funds and on file with the Fund Managers so they are fully aware of the thousands of kiosks that had concluded their investment cycle and are no longer part of the Prestige Funds. However never have the Fund Managers mentioned this during the past 10 months of litigation and have been intentionally misleading media, the courts, and investors by omitting this critical component of the program

9.  How many, if any, ATMs were not purchased by PMG that should have been purchased in the name of the Prestige/WF Velocity funds or respective investors? Every investment dollar from Prestige/WF was used to Purchase Kiosks by PMG and its many affiliates with exception of a possible admin/clerical error which those were generally caught in audits by both sides and remedied quickly. The vast majority of Kiosk were acquired through the 40+ acquisitions that Paramount/Affiliates did (see Section 1.2).

10.  PMG not purchase any ATMs? – Answered in #9

11.  What provision of the management services agreements between PMG and any of the Prestige/WF Velocity funds (or their investors) provided PMG or the respective fund the right to purchase ATMs back from the Prestige/WF Velocity Funds (or their investors)? – See sections – See section 1.14 of Overview Doc. Also below is a small snippet from another section in that document that we can't fully disclose until after DOJ submittals.

There are many ripcords, program terminations, etc throughout the documents Prestige investors signed

Hindsight being 20/20 Paramount/Affiliates should have implemented one or multiple of the following options they had full legal right to implement however Fund Managers were resisting anything that did not have full economic benefit to them:

1) Lowering preference payment for all funds which Paramount/Affiliates had unilateral ability to do in their various agreements
2) Doing a capital call to the Funds to cover cash flow shortages based on failed acquisitions, TR 31 CAPEX, downturn in business, etc
3) Pulling the ripcord at FMV to terminate entire program (or most of the Funds)
4) Implementing technology/other impairment clauses to terminate the program
5) Not renewing any agreements upon hitting 48 months
6) Buying out Funds for the capital account value/dissolution of the business
7) Implementing rescission agreement for ATMs inside of four months
8) Implementing some of the "deleverage and mitigation" options noted above

12. What were the sources of funds that PMG used to make payments to the Prestige/WF Velocity Funds (or their investors)? – See Section 1.1, Section 1.2, and Section 1.3 from Overview Doc. Paramount had significant AR/NR with many affiliates and the use of the "clearing house accounts" concept creates confusion as well along with not understanding the profit associated with hardware sales as sales of the Kiosk were highly profitable as noted in section 1.1.

Powercoin associated entities alone had revenue of $75M+ through June 2024 (six months, thus on run rate of $150M+) so the program was growing until Fund Managers action brought it down in late summer/early Fall of 2024 including bringing Powercoin to a halt in late September/early October.

Also, we were reviewing your subpoenas and many of the Powercoin accounts were not subpoenaed (as well as other entities) as they are with various US banks, and US and international exchanges given some cryptocurrency usage.

**Revenue Rollup Summary**

| | 2021 | 2022 | 2023 | Nov 2023 | Mar 2024 |
|---|---|---|---|---|---|
| Paramount owned entities | $ 218,823,986 | $ 277,598,019 | $ 342,585,686 | | |
| First Regents | $ 6,715,005 | $ 7,215,494 | $ 6,451,724 | | |
| Powerqwest | $ 4,500,000 | $ 5,137,878 | $ 6,330,160 | | |
| Powercoin owned entities | $ 22,428,354 | $ 59,203,951 | $ 118,904,144 | | |
| Hilt | | $ 22,000,000 | $ 24,000,000 | | |
| Just Cash | | $ 5,000,000 | $ 5,000,000 | | |
| Revenue Totals | $ 252,467,345 | $ 376,155,342 | $ 503,271,714 | $ - | $ - |

Notes
1) Revenue reported is either directly from Tax Return on internally generated financial statements
2) Revenue reported in blue font is directionally accurate revenue from pulling various disparate pieces of data together (no acccess to YE statements or TRs)
3) When revenue is blank that indicates asset had not yet been acquired

- 4 -

13. What is the useful life of an ATM? – A kiosk may only operate for a minimum 6-7 years in some cases where the usage is very high however in most cases Paramount/Affiliates had Kiosks operating for 10-15 years and sometimes 15+.  For example, they acquired a company that had 500 Kiosk that were on average 6 years old when they acquired company, and they purchased it 7 years ago and therefore the average kiosk is now 13 years old.  There are a lot of upgrades to parts which is why they had multiple warehouses with kiosks for parts/maintenance. There is a time when a Kiosk maintenance cost presents an ROI to replace it with a refurbished or new Kiosk.

14. If an ATM is refurbished near the end of its useful life, would that extend the ATM's useful life?  If so, for how many additional months or years?  Yes, it could be 5+ years

15. Which person sent monthly gross profit reports to investors in the Prestige/WF Velocity Funds?  How were the reports sent? – we are unsure but believe it was Will Powers though Mr Heller was not involved with process of sending anything to investors other than an infrequent global message. We believe reports were sent through JSQ software.

16. What is a TR-31 upgrade? – While Mr Heller was not involved in the process with Paramount or the many affiliates to upgrade, he described it as regulatory required upgrade for compliance with Kiosks that strengthens the security of financial transactions and sensitive data during an ATM transaction.  For example, it prevents things like jackpotting of ATMs which is a type of cyber-physical attack where cyber criminals force Kiosk to dispense its cash and it's generally a planned attack across many cities and many kiosk so that it would occur at the same time whereas it could dispense millions of cash like when you hit the jackpot at a slot machine. Most kiosks had 30k, 40k or 50k+ (some 80-90k) of cash in them. Generally, TR 31 required either replacement of Kiosk (if very old), upgrading of keyboard/components, or in limited cases only a software upgrade for newer kiosk

17. What entity or entities performed TR-31 upgrades on ATMs managed by PMG? – Mr Heller was not involved in process so is unsure, however it was likely 3rd party hardware and maintenance companies Paramount/affiliates used to provide maintenance to Kiosks, the manufacturer of kiosk themselves, and personnel at paramount or affiliates.

18. Approximately how much did PMG pay that entity for TR-31 upgrades in each of 2021 through 2025? – Again, Mr Heller was not involved in process though doubts much money was spent in 2021, however in 2022 there would be some, and in 2023 at Paramount or affiliates kikley embedded in maintenance costs somewhere with current maintenance provides like Burroughs, Darisons, etc. There was a decision made in 2023 at Paramount to allocate significant dollars to upgrades in 2024 and 2025 which could include a possible capital call to Prestige/WF though could hopefully be internally funded over a couple years. However, then guidance changed in March of 2024 creating a reset in April of 2024 as a priority.  Historically, compliance with all these regulatory requirements always got extended for typically two years from first proposed date, however the guidance came back and suggested it would not be extended beyond Dec 31 2024 and that all liability that occurred from noncompliance would fall through to the operators.  So, for example, the jackpotting liability referenced above would need to be

covered by Paramount/Affiliates. There is more about this in the 25 myths and Overview document which we will submit when we are allowed to as this change of guidance contributed as one of the factors to the ceasing of Prestige/WF payments.

19. With respect to the calculation of investment gains and depreciation received on 7/25/25:

   a. What is the source for the depreciation calculation of 35% or 45%? IN which scenario you would use one or the other? – see below snippet with notes and Section 1.11 from Overview Doc

   b. What is the tax rate assumed for the calculation of the depreciation gain? – all investors are accredited therefore in high tax brackets. Many states 'all in' tax rate is 50%+ so we used 45% as our proxy and feel that is reasonable.

   c. Why is the depreciation gain based on 100% of the depreciation? Shouldn't a tax rate be applied to the calculation to determine the tax benefit to investors? – Yes, and as you see below it is only based on the investment of $577M from 21-24 as investors received K1 and got 100% of this depreciation benefit in the year of investment (other than in 2024 I believe it was 80% and then balance 20% over four years). There was not investment in 2025 and very little in 2024.

**Fund Loss/Gain Summary**

| | 2021 - 2024 | | 2012-2024 | | 2012-2030 |
|---|---|---|---|---|---|
| | Model 1 | Model 2 | Model 3 | Model 4 | Model 5 |
| Total Funds Investment | $ (577,750,400.00) | $ (577,750,400.00) | $ (789,091,800.00) | $ (789,091,800.00) | $ (789,091,800.00) |
| Less: | | | | | |
| Cash from investment | $ 433,215,151 | $ 433,215,151 | $ 535,219,606 | $ 535,219,606 | $ 535,219,606 |
| Depreciation from investment | $ 200,462,640 | $ 230,523,300 | $ 274,432,130 | $ 352,841,310 | $ 352,841,310 |
| Operation of Kiosk given to Funds | | | | | $ 120,000,000 |
| Net (Loss)/Gain | $ 55,927,390.61 | $ 85,988,050.61 | $ 20,559,936.44 | $ 98,969,116.44 | $ 218,969,116.44 |

**Model 1 reflects current "investment default" outcome**
Reflects total investment from 2021 - 2024, less cash recieved, less depreciation @35% to show net loss/gain

**Model 2 reflects current "investment default" outcome**
Reflects total investment from 2021 - 2024, less cash recieved, less depreciation @45% to show net loss/gain

**Model 3 reflects current "investment default" outcome**
Reflects total investment from 2012 - 2024, less cash recieved, less depreciation @35% to show net loss/gain

**Model 4 reflects current "investment default" outcome**
Reflects total investment from 2012 - 2024, less cash recieved, less depreciation @45% to show net loss/gain

**Model 5 reflects current "investment default" outcome AND continued operation of Kiosks**
Reflects total investment from 2012 - 2024, less cash recieved, less depreciation @45% to show net loss/gain  and a nominal $20M annually to be paid to investors
by managing existing and recovering some of the lost kiosk to provide additional return to Funds/Investors

**Depreciation Note** - Depreciation will go against investors highest tax %, and given that all investors are accredited and therefore high income
earners the 'all in' tax rate with state and local is closer to 50% for most investors, or at least 45% therefore 35% and 45% is conservative

20. PMG receipts from ISOs from 2021 to 2024 (last 4 full years) was approximately $161 million, average of $40 million per year. That is not even close to accurate as only a partial picture. The revenue is substantially higher at PMG alone, not even considering all the affiliates. Here is a quick summary as there are many pieces missing from your analysis:

   • Examiner is not looking at all the bank accounts based on the subpoena list we reviewed

- Examiner is not looking at the exchanges
- Examiner is not looking at various entities that did not flow through PMG bank accounts but were 100% owned by PMG.  For example: PCI was owned by PMG and acquired in 2021. However, given regulatory and cash loading issues, none of the revenue ever hit Paramount bank accounts though kiosk (prestige) and company were 100% owned by Paramount and doing $15M+ annually in DCC, Surcharge, interchange, etc.
- Examiner is not looking at all the processors, some of which retained revenue and paid merchants/third parties, etc themselves. (PMG alone had 5-6 different processors which again in certain cases was facilitating the revenue therefore not hitting bank accounts.
- Examiner is not looking at affiliates which is hundreds of millions of revenue during this period of time
- Examiner is not looking at the hardware profit center (derived from the sales of kiosks to prestige) which is hundreds of millions

a. Does this amount appear low in comparison to the funds received from Prestige and WF Velocity funds in the same period, $587 million or annual average of $146 million? – See above as only looking at small amount of the actual revenue generated by entities.

b. Since the investment from Prestige and WF Velocity were consistently large from 2021 to 2023, one would expect the operating receipts from ISOs to keep increasing at a similar rate.  Why does the operating receipts do not increase significantly in this period?  There is a spike of receipts in 2023, which is subsequently reduced in 2024. – They did increase, see above as you're only looking at small amount of the actual revenue generated.  The Clearing house model is also misleading as it facilitates funding from that account given the hardware profit division was so profitable, and you are not considering that gross profit was generated from the funding for sales of kiosks which generated a large gross profit. Additionally, even though you are only looking at a piece of the revenue, and not considering the profit center from sales of kiosks that created a couple hundred million gross profit during this period of time (see TRs and financials). The actual drop in revenue referenced on the small universe you are looking at relates to implosion created by Fund Managers starting in early May 2024 which created a massive exodus of customers and vendors who provided receipts and, in some cases, stasarted to hold revenue.  This is documented in our $400M lawsuit against Fund Managers and will be exposed in the discovery phase.

c. Were there any other sources of operating receipts for PMG? – See notes in above sections as there are many pieces missing.  Here are six of them restated again:

   i. Examiner is not looking at all the bank accounts based on the subpoena list we reviewed

   ii. Examiner is not looking at the exchanges, etc

   iii. Examiner is not looking at various entities that did not flow through PMG bank accounts but were 100% owned by Paramount.  For one example: PCI was owned by Paramount and acquired in late 2021.  However, given regulatory and cash loading issues, none of the revenue ever hit any Paramount bank accounts though its kiosk and company were 100% owned by Paramount and doing $15M+ annually in DCC, Surcharge, interchange, etc.

   iv. Examiner is not looking at all the processors, some of which retained revenue and paid merchants, etc themselves. (PMG alone had 5-6 different processors which again in certain cases was facilitating the revenue therefore not hitting bank accounts.

   v. Examiner is not looking at affiliates which is hundreds of millions of revenue during this period of time

   vi. Examiner is not looking at the hardware profit center (derived from the sales of kiosks to prestige) which is hundreds of millions

   In summary, this is one of the many reasons we felt the examiner needed to wait until we can provide him more information for his report, combined with having meetings with Mr Heller so examiner can better understand the model, the companies, and how Paramount revenue was often facilitated outside of Paramount bank accounts given limitations outside of their control or how the space/model operates

## Paramount Management Cashflow

| Account Number: Consolidated | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|
| **CASH RECEIPTS** | | | | | | |
| ISO RECEIPTS | 35,556,488 | 34,371,349 | 51,320,975 | 40,334,536 | 10,536 | 161,593,884 |
| PRESTIGE AND WF FUND RECEIPTS | 159,131,896 | 221,892,930 | 195,236,000 | 11,301,777 | - | 587,562,603 |
| OTHER FUND RECEIPTS | 8,307,000 | 8,491,000 | 14,262,955 | 793,000 | - | 31,853,955 |
| INTER-PARAMOUNT RECEIPTS | - | - | - | - | - | - |
| LENDERS | - | - | 14,193,289 | 9,758,320 | - | 23,951,609 |
| HELLER ENTITIES | 3,136,333 | 3,578,614 | 27,941,619 | 35,223,128 | - | 69,879,695 |
| OTHER RECEIPTS | 4,805,461 | 6,051,904 | 23,353,030 | 11,951,419 | 7,664 | 46,169,478 |
| **TOTAL RECEIPTS** | 210,937,178 | 274,385,798 | 326,307,868 | 109,362,180 | 18,200 | 921,011,224 |

21.  PMG receipts from other funds ($31 million) and Heller entities ($69 million) are far lower than receipts from Prestige and WF Velocity ($587 million). While Mr Heller does not, and never did, have access to Paramount or any of the affiliates accounting software, we can provide the following based on knowledge or emails we have reviewed: Blackford $9M was not for investment into Kiosk rather part of operational revenue. Same with Cash Ventures, Raw Ventures, Heller Capital, Heller Investment Holdings, Golden Gate, Powercoin and Powerqwest.

a.  Was PMG created for the benefit of Prestige and WF Velocity? It appears PMG received funds from other funds as well – Blackford, Cash Ventures, Symbios/Horizon, Golden Gate, Powercoin, PowerQuest to name a few. – Paramount was not created for the benefit of Prestige/WF rather was an IAD with a sponsor bank, etc, see Section 1.1 of Overview doc. Prestige/WF was simply a financing model to grow the business and do acquisitions.  Most of the Prestige/WF investment was allocated to the acquisition of companies.

b.  How was the accounting/tracking of each individual fund separated? No access to the accounting software, however we believe there was different GL tracking for each of the Prestige/WF funds receipts and payments which were essentially financing payments of the Kiosk.

c.  Were this entities comingled in the accounting system or there was a clear separation? No access to accounting software, however we reasonably believe there was clear separation for each fund on GL.

| Paramount Management Cashflow | | | | | | |
|---|---|---|---|---|---|---|
| Account Number: Consolidated | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
| **CASH RECEIPTS** | | | | | | |
| Blackford ATM Ventures | - | - | 9,000,000 | - | - | 9,000,000 |
| Cash Ventures | 195,000 | - | 16,371 | 65,000 | - | 276,371 |
| Symbios ATM Ventures | 8,112,000 | 2,912,000 | - | - | - | 11,024,000 |
| Horizon ATM Fund | - | 3,952,000 | 5,246,584 | 728,000 | - | 9,926,584 |
| Raw Ventures | - | 1,627,000 | - | - | - | 1,627,000 |
| **OTHER FUND RECEIPTS** | 8,307,000 | 8,491,000 | 14,262,955 | 793,000 | - | 31,853,955 |
| | | | | | | |
| Heller Capital Group | - | 8,051 | 11,518,477 | 11,892,150 | - | 23,418,679 |
| Heller Investment Holdings | - | - | - | 5,000,000 | - | 5,000,000 |
| Golden Gate Investment | - | - | - | 1,544,000 | - | 1,544,000 |
| Powercoin | 722,003 | 345,000 | 12,836,349 | 11,489,995 | - | 25,393,347 |
| PowerQuest | 2,414,331 | 3,225,563 | 3,586,793 | 5,296,983 | - | 14,523,670 |
| **HELLER ENTITIES** | 3,136,333 | 3,578,614 | 27,941,619 | 35,223,128 | - | 69,879,695 |

22. From 2021 to 2025, PMG disbursed approximately $96 million to Blackford and Cash Ventures combined.  Durin the same period, PMG received only $9 million from to Blackford and Cash Ventures.

 a. Why is the disbursement so much higher than receipts? – Many of these funds were in the latter period of payout schedule (lease payments) and therefore in the process of terminating with final payments which would then result in closing down the funds and entities. Meaning, kiosks were terminating off, and no more were being added.  The $9M as noted in previous sections had nothing to do with investments into Kiosks rather revenue we believe paid back therefore offsetting to the $96M ($85M net)

 b. What are disbursements to Blackford and Cash Ventures for? Was it fund repayment, operations? – Both, as well as final termination (APA) payment whereas Paramount purchased back the Kiosks

 c. What were the beneficiaries of the PMG disbursements to Blackford and Cash Ventures? – Lenders of the entities, and then owners of companies

 d. Why are receipts from Blackford and Cash Ventures a fraction of receipt from Prestige and WF Velocity ($9 million ÷ $587 million = ~2%), but the disbursements to Blackford and Cash Ventures represent ~24% ($96 million ÷ $404 million)?  It appears that Blackford and Cash Ventures receive a disproportionate amount from PMG. – Some of the Blackford and Cash Ventures were in process of being shut down and completing contractual financing payments. See response in 22.a above. Additionally, the $9M had nothing to do with investment in kiosks so there was really no investment from Blackford and Cash Ventures.  Again, you are looking at some, not all of Paramount accounts, and none of the affiliate accounts that were part of program.

| Paramount Management Cashflow | | | | | | |
| Account Number: Consolidated | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|
| **CASH RECEIPTS** | | | | | | |
| Prestige Funds | 141,503,896 | 210,296,930 | 184,680,000 | 7,505,777 | - | 543,986,603 |
| WF Velocity Funds | 17,628,000 | 11,596,000 | 10,556,000 | 3,796,000 | - | 43,576,000 |
| **PRESTIGE AND WF FUND RECEIPTS** | 159,131,896 | 221,892,930 | 195,236,000 | 11,301,777 | - | 587,562,603 |
| | | | | | | |
| Blackford ATM Ventures | - | - | 9,000,000 | - | - | 9,000,000 |
| Cash Ventures | 195,000 | - | 16,371 | 65,000 | - | 276,371 |
| **OTHER FUND RECEIPTS** | 195,000 | - | 9,016,371 | 65,000 | - | 9,276,371 |
| | | | | | | |
| | | | | | | |
| **CASH DISBURSEMENTS** | | | | | | |
| Prestige Funds | (59,834,997) | (102,880,878) | (181,847,861) | (31,540,168) | - | (376,103,905) |
| WF Velocity Funds | (3,901,808) | (8,682,025) | (13,326,893) | (2,338,126) | - | (28,248,852) |
| **PRESTIGE AND WF FUND DISBURSEMENT** | (63,736,806) | (111,562,904) | (195,174,754) | (33,878,294) | - | (404,352,757) |
| | | | | | | |
| Blackford ATM Ventures | (27,335,577) | (27,335,585) | (24,909,052) | (2,305,808) | - | (81,886,022) |
| Cash Ventures | (4,565,142) | (4,831,956) | (4,601,691) | (525,500) | - | (14,524,289) |
| **OTHER FUND DISBURSEMENTS** | (31,900,719) | (32,167,541) | (29,510,743) | (2,831,308) | - | (96,410,311) |

23. Comparing operating receipts from ISOs against outflows that appear to be operating in nature, from 2021 to 2024, we calculate an approximate operating gain of $38 million (average of ~$9 million per year).  This number corroborated by the Net Operating Income observed in P&Ls provided. We don't believe you are looking at hardware profit center P/Ls assuming you are reviewing what Fund Managers provided you as that is only paramount operations where revenue flows through them, not affiliates, revenue not through them, and also does not reflect the operating gain of hundreds of millions from the sale of Kiosks or affiliates.

   a. If the operating income from the ATMs operations at PMG is ~$9 million per year, where the funds distributed to Prestige and WF Velocity coming from? As noted throughout this document there were various entities owned by paramount, profits from hardware/software business, and many affiliates part of Prestige/WF that are not reflected in whatever income statement you are looking at. Below we found in some email reports from January 2024 as projected prelim summary for 2023YE Paramount ONLY but does includes rolling in Sharenet (which was also owned by Paramount).  As you see from TR the revenue ended being $342M, not $335M and this would include rolling in the hardware profit center and payments associated with Prestige/WF in COGs. This was internal so changed a lot when it got moved to tax calcs with accountants.

| | | PRELIMINARY |
| --- | --- | --- |
| | | 2023 |
| **Revenue** | | |
| | General Fee Revenue | 124,878,183 |
| | ATM/Cash/Vault/Amored Revenue | 210,647,380 |
| | Misc Revenue | 43,198 |
| **Total Revenue** | Total | **335,568,761** |
| | | |
| **Cost of Goods Sold** | | |
| | General Fee COGs | (96,525,397) |
| | ATM/Cash/Vault/Amored COGs | (161,991,193) |
| | Misc COGs | - |
| **Total Cost of Goods Sold** | Total | **(258,516,590)** |
| | | |
| **Gross Profit** | Total | **77,052,171** |

   b. Were there any other sources of operating activities that are not captured in the PMG bank statements? – Yes, many, see section 1.2 and 1.3 of Overview doc. Some accounts were used as clearing house accounts which creates some confusion, and 1) you are also not factoring the hardware division profits which was generating 50%-80% gross profit margin on the sale of Kiosk to Prestige/WF funds (this would be on the $587M you show, which we believe was slightly less)

- 13 -

which is hundreds of millions.  2) does not include revenue from many other places such as PCI type situations noted earlier in this response document 3) many other bank accounts from paramount as well as paramount affiliates 4) monies paid directly from processors, etc.  For example, we believe the Cypress book of business was doing approximately $45M of annual revenue and some/most of this was not hitting paramount bank accounts

| Paramount Management Cashflow | | | | | |
|---|---|---|---|---|---|
| Account Number: Consolidated | 2021 | 2022 | 2023 | 2024 | Total |
| **CASH RECEIPTS** | | | | | |
| 1st ISO Processing | 1,527,063 | 3,647,537 | 3,363,924 | 2,648,661 | 11,187,186 |
| CDS Processing | 29,528,498 | 25,180,969 | 43,553,772 | 33,654,203 | 131,917,442 |
| DNS Processing | - | - | 1 | 75,437 | 251,888 | 327,326 |
| MVNT Processing | 208,553 | 306,252 | 353,178 | 683,570 | 1,551,552 |
| Switch Commerce Processing | 3,424,927 | 3,957,451 | 3,034,209 | 2,107,747 | 12,524,334 |
| Dariasons Processing | 19,533 | 5,462 | - | - | 24,994 |
| Payment Alliance Processing | 143,843 | 471,745 | 436,412 | 463,467 | 1,515,467 |
| Sharenet ATM Processing | 704,071 | 801,933 | 504,042 | 525,000 | 2,535,047 |
| **ISO RECEIPTS** | 35,556,488 | 34,371,349 | 51,320,975 | 40,334,536 | 161,583,348 |
| | | | | | |
| **CASH DISBURSEMENTS** | | | | | |
| Operating | (29,425,925) | (35,473,507) | (42,006,681) | (16,594,718) | (123,500,831) |
| **OPERATING DISBURSEMENTS** | (29,425,925) | (35,473,507) | (42,006,681) | (16,594,718) | (123,500,831) |
| | | | | | |
| **NET OPERATING CASH FLOW** | 6,130,563 | (1,102,158) | 9,314,293 | 23,739,818 | 38,082,516 |

24. Please confirm the purpose of each of the PMG bank accounts. From trying to piece together legacy emails and accounts number references from other items we believe below account numbers are only some of the FNB bank accounts with paramount only (no affiliates, or entities that did not flow through paramount bank account but were owned by paramount).  There were kiosk accounts with JBT, Bank in TN, bank in Chicago, etc and many affiliates bank accounts (powercoin alone probably had 8-10 accounts) so this is a small sampling of revenue accounts. Some years ago, all the kiosk in dispensaries needed to be extracted from FNB/traditional banks given bank regulatory issues with cannabis being illegal.  Paramount had a large cannabis business with many kiosks in dispensaries.  That said, see below for responses where we believe we have insight.

   a.  Account Ending #3440

      i.  Operating account. – yes, we believe this was one of many operating accounts

      ii.  Used for collections of funds from ISOs. Some of the processor's revenue however not nearly all of it

      iii.  Various receipts/payments between other funds and other Heller entities. – Okay

      iv.  Most activity is funded by receipts from account #8413 which is the account used to deposit investor funds. That account would include the couple hundred million of gross profit from selling kiosks to Prestige during that period of time.

      v.  Several receipts and disbursements from and to various lender-type of entities such as Libertas, Reliance, WSFS Bank to name a few. WSFS was not lender rather a vendor partner of paramount

      vi.  There is approximately $8 million of payments labeled "Consulting" from 2021 to 2024. What were these payment for and who were the beneficiaries of such payments? – please send to us (wherever you see payment noting consulting) so we can review and see if we can find some answers. We believe it may be to owners of the companies they acquired reflecting additional payments to the acquisition of their companies.

b.  Account ending #8413.

      i.  Account in which all Prestige and WF Velocity funds deposited their investments. We believe that is accurate

      ii.  Denominated restricted account because it is supposed to be used for the sole purpose of purchasing ATMs. We don't think that was the purpose of calling it restricted rather one of the clearing house accounts naming conventions which changed many years ago according to account records.

      iii.  Other funds such as Blackford, Symbios/Horizon also deposited into this account. – we are unsure but likely the case

      iv.  In its majority, cash was transferred from this account #8413 into the operating account #3440 – which would reflect the margin from sale of kiosk to the Funds

      v.  Were operating payments made from this account? It appears that ~$34 million from 2021 to 2024 may have been used to pay operating expenses. There were multiple operating accounts so yes we believe this facilitated some operating expenses, however there were many other accounts as well that are not noted here which included operating expenses

      vi.  Prestige and WF Velocity received a combined amount of ~$175 million from this account. Was this return on investment or any other purpose? It was likely the payment fee (quasi lease fee under sales leaseback model structured as payment to funds for x years) for kiosks that probably part of the profit of kiosk sales. See section 1.1 of Overview doc

      vii.  Blackford, Cash Ventures and Raw Ventures received a combined amount of ~$76 million from this account. Was this return on investment? - It was likely the payment fee (quasi lease fee under sales leaseback model) for

kiosks that is probably part of the profit of kiosk sales.  See section 1.1 of Overview doc

    viii. How were purchases of ATMs being paid?  Was it transferred into the operating account #3440 and then to the seller? There is no clear evidence of payments made directly to the seller of ATMs from this account #8413. – we believe so.  Remember, the vast majority of payments to purchase ATMs was made through the 40 acquisitions they made and you would have to find those wires in paramount and many other affiliate accounts which could be to a company, legal, or escrow firms in some cases.

    ix. Why was there so much funds transferred from this account #8413 into other Heller entities (~$49 million), in particular to Heller Capital Group ($24 million)? – various reasons: 1) purchase of kiosks 2) distributions of profits as heller capital owned paramount 3) lending of its $72M of profit to other entities, etc.

    x. There are disbursements of $1,500,000 to Lehigh University in 2022 – what was that transfer related to? Charitable contribution as Paramount made donations to a lot of entities including some of the Horizon payments referenced in this document

    xi. There are disbursements of $15,750,000 to McNees Wallace & Nurick in 2022 – what was that transfer related to? Likely a purchase of kiosk through for one of their many acquisitions

c. Account ending #6556

    i. Appears to be used to collect funds from ISO and subsequently transfer to the operating account ending #3440. From what we can surmise it appears this is revenue generated from Kiosk tied to an acquisition paramount made and for some reason revenue likely needed to be separate which occurred from time to time

    ii. There is some inflow from #3440 into #6556 – why would cash be transferred from the operating account #3440 to this account #6556. We are unsure however likely tied to above noted reason

d. Account ending #0823

    i. Appears to be used for the receipt of funds from ISOs, in particular CDS processing (~$24 million from 2021 to 2025). - From what we can surmise it appears this is revenue generated from Kiosk tied to an acquisition paramount made and for some reason revenue likely needed to be separate which occurred from time to time

    ii. Why is there also ~$19 million of disbursements to CDS Processing in 2023 and 2024? – We are unsure, however believe this was to add to the revenue CDS was retaining monthly to offset the difference so payments

could be made to entities like cypress and others (shortfall difference) who paramount owned

   e.   Account ending #6390

       i.   Appears to be used for the receipt of funds from ISOs, in particular Switch Commerce Processing (~$3 million from 2021 to 2022). From what we can surmise it appears this is revenue generated from Kiosk tied to an acquisition paramount made and for some revenue likely needed to be separate which occurred from time to time

      ii.   Also appears to be used for PMG intercompany transfers (~$14 million from operating account #3440 into this account #6390 and disbursement transfers to accounts #3440 and #8413 (combined ~$16 million). - We are unsure, however possibly just moving around cash for cash flow or possibly regulatory reasons with kiosks

**In summary and as noted multiple times in our responses, there are many types of situations where the revenue either did not flow through Paramount bank accounts for various reasons (acquisitions, processors, etc.), or kiosk revenue was reflected in Affiliate bank accounts. Therefore, the analysis of what appears to be FNB paramount accounts does not reflect close to the totality of the Prestige/WF program.**

# Exhibit D

## All Active Investors

As of 2025-01-23 13:48:10 Eastern Standard Time/EST • Generated by Dana Schlicker

**Filtered By**
**Show: All investments**
**Active equals True**



| Company: Account Name ↑ | Company: EIN ↑ | Investor: Account Name | Investor: EIN | Percentage Interest |
|---|---|---|---|---|
| ███ | ███ ██ | ███ | █ | ███ |
| ██ | ██ | | █ | ███ |
| ██████ | 99-1354882 | ███ | █ | ██ |
| ██ | ██ | | █ | ██ |
| ████ | 80-2210996 | ██ | ███ | ███ |
| ██ | █ | | █ | ███ |
| ██ | 46-4739140 | ████ | | ███ |
| | ██ █ | | | ██ |
| █ | █ | | █ | ██ |
| ████ | 47-3318526 | ████ | ███ | ███ |
| | ██ █ | | | ██ |
| █ | █ | | █ | ██ |
| █████ | | ████ | ███ | ███ |
| | ██ █ | | | |



























| | | | | | |
|---|---|---|---|---|---|
| | | | | 8 | |
| Heller Capital Group, LLC | 46-4323419 | | | | |
| | | Daryl Heller Investor | | | 99.500000% |
| | Subtotal | Sum | | | 100.000000% |







| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Count | 1 | |
| Paramount Management Group, LLC | 45-3627392 | | Heller Capital Group, LLC | | 46-4323419 | 83.000000% |
| | | | Dennis Ream Investor | | | 5.000000% |
| | | | Randall Leaman Investor | | | 12.000000% |
| | Subtotal | Sum | | | | 100.000000% |
| | | Count | | | 3 | |
| Subtotal | | Sum | | | | 100.000000% |
| | | Count | | | 3 | |







| | | Count | | 1 | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 85-4329041 | | | | | |
| | | Sum | | | | 100.000000% |
| | | Count | | 1 | | |
| Prestige Funds Management, LLC | 84-2283048 | | Prestige Investment Group, LLC | | 45-2722121 | 100.000000% |
| | Subtotal | Sum | | | | 100.000000% |
| | | Count | | 1 | | |
| Subtotal | | Sum | | | | 100.000000% |
| | | Count | | 1 | | |
| Prestige Funds Management II, LLC | 84-4302271 | | Prestige Investment Group, LLC | | 45-2722121 | 51.000000% |
| | | | Real Asset Investor, LLC | | | 44.000000% |
| | | | William K Poole Investor | | | 5.000000% |
| | Subtotal | Sum | | | | 100.000000% |
| | | Count | | 3 | | |
| Subtotal | | Sum | | | | 100.000000% |
| | | Count | | 3 | | |
| Prestige Investment Group, LLC | 45-2722121 | | Heller Capital Group, LLC | | 46-4323419 | 60.000000% |
| | | | Jerry Hostetter Investor | | | 40.000000% |









| | Subtotal | Sum | | | 100.000000% |
| | | Count | 1 | | |
| Subtotal | | Sum | | | 100.000000% |
| | | Count | 1 | | |
| Total | | Sum | | | 12,393.631950% |
| | | Count | 466 | | |

# Exhibit E

# NON-DISCLOSURE AGREEMENT

This Non-Disclosure Agreement (this "**Agreement**") is entered into by and between Prestige Fund B IV, LLC, a limited liability company duly formed under the laws of the State of Delaware ("**Disclosing Party**"), and the undersigned counterparty hereto ("**Recipient**"), as of the earlier date of their respective signatures hereto (the "**Effective Date**"). Each of Disclosing Party and Recipient may hereinafter be individually referred to as a "**Party**," as appropriate, or collectively referred to as the "**Parties**."

## RECITALS

A.     In order to allow the Parties to explore matters related to conducting business together wherein the Recipient may purchase certain equity securities of the Disclosing Party, and the Disclosing Party will furnish to the Recipient certain information that is either non-public, confidential or proprietary in nature (the "**Confidential Information**"), solely for the purposes of exploring such matters related to the Recipient's purchase of certain equity securities (the "**Permitted Use**").

B.     The Disclosing Party is permitted to disclose to the Recipient on a confidential basis, the Confidential Information so long as the Recipient understands, acknowledges and agrees to be bound by this Agreement.

NOW, THEREFORE, the Parties represent, warrant, covenant, and agree as follows:

## AGREEMENT

1.     <u>Definitions</u>. As used in this Agreement, the following terms have the following meanings:

"**Affiliate(s)**" means, with respect to a specified Person, any Person that directly or indirectly controls, is controlled by, or is under common control with, the specified Person. As used in this definition, the term "control" means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person. The term "Affiliate" of a Person shall be deemed to include any director, executive officer, limited liability company manager, general partner, or holder, directly or indirectly, of five percent (5%) or more of the voting equity securities of such Person.

"**Agreement**" has the meaning set forth in the introductory paragraph herein.

"**Confidential Information**" has the meaning specified in <u>Section 2(a)</u>.

"**Disclosing Party**" has the meaning set forth in the introductory paragraph herein, and shall be broadly construed to include the Disclosing Party's Affiliates.

"**Dispute**" has the meaning specified in <u>Section 6(g)</u>.

"**Effective Date**" has the meaning set forth in the introductory paragraph herein

"**Party**," and "**Parties**," have the respective meanings set forth in the introductory paragraph herein.

"**Permitted Persons**" means partners, employees, officers, directors, affiliates, agents, advisors or other representatives of the Recipient who (i) need to know such Confidential Information for the purpose of participating in the consideration, evaluation and performance of the Permitted Use and (ii) are obligated to the Recipient and the Disclosing Party to maintain the Confidential Information under confidentiality terms and conditions at least as stringent as those provided for herein.

"**Permitted Use**" has the meaning specified in <u>Recital A</u>.

"**Person**" means any individual, partnership, limited partnership, corporation, limited liability company, business trust, joint stock company, trust, unincorporated association, joint venture, syndicate, governmental authority, or other entity or organization.

"**Recipient**" has the meaning set forth in the introductory paragraph herein, and shall be broadly construed to include the Recipient's Affiliates.

2.   <u>Confidential Information; Exclusions.</u>

    (a)    <u>Confidential Information</u>. As used in this Agreement, "**Confidential Information**" means any and all technical and non-technical information provided by the Disclosing Party (whether with respect to itself, its Affiliates, or to any other Person) to the Recipient, which may include without limitation information regarding: (i) patent and patent applications; (ii) trade secrets; (iii) proprietary and confidential information, technology, data, results, strategies, ideas, techniques, sketches, drawings, works of authorship, models, inventions, know-how, processes, improvements, discoveries, developments, apparatuses, equipment, algorithms, software programs, software source documents, and formulae related to the current, future, and proposed products and services of the Disclosing Party, including without limitation the Disclosing Party's information concerning research, experimental work, development, design details and specifications, engineering, financial information, procurement requirements, purchasing, manufacturing, customer lists, investors, employees, business and contractual relationships, business forecasts, projections, sales and merchandising, marketing plans, and information the Disclosing Party provides regarding third parties; and (iv) all other information that the Recipient knew, or reasonably should have known, was the Confidential Information of the Disclosing Party.

    (b)    <u>Exclusions</u>. The Recipient will not have any obligations under this Agreement with respect to a specific portion of Confidential Information if the Recipient can demonstrate with competent evidence that such Confidential Information:

        (i)    was generally available to the public at the time it was disclosed to the Recipient;

        (ii)    becomes generally available to the public after disclosure to the Recipient, through no fault of the Recipient;

        (iii)    was in the possession or the possession of the Recipient or any Permitted Person at the time the information was received hereunder, provided that the source of the information was not known by the Recipient or any Permitted Person to be bound to an obligation of confidentiality to the Disclosing Party with respect to such information and such obligation prohibited such disclosure;

        (iv)    was communicated to Recipient or any Permitted Person from a third party, provided that the source of the information was not known by the Recipient or any Permitted Person to be bound to an obligation of confidentiality to the Disclosing Party with respect to such information and such obligation prohibited such disclosure; or

        (v)    was developed independently by the Recipient or any Permitted Person without use, directly or indirectly, of any Confidential Information.

    (c)    <u>Permitted Disclosure</u>. Notwithstanding <u>Section 3</u>, The Recipient may disclose certain Confidential Information, without violating the obligations of this Agreement, to the extent such disclosure

is required by law, rule, regulation, subpoena or a valid order of a court or other governmental body having jurisdiction; provided, however, that the Recipient provides the Disclosing Party with reasonable prior written notice of such disclosure and makes a reasonable effort to obtain, or to assist the Disclosing Party in obtaining, a protective order preventing or limiting the disclosure or requiring that the Confidential Information so disclosed be used only for the purposes for which the law or regulation required, or for which the order was issued.

(d)     Property of Disclosing Party. Confidential Information is and shall remain the sole property of Disclosing Party. Recipient recognizes and agrees that nothing contained in this Agreement will be construed as granting any property rights, by license or otherwise, to any Confidential Information disclosed under this Agreement, or to any invention or any patent, copyright, trademark, or other intellectual property right that has issued or that may issue, based on such Confidential Information. Recipient will not make, have made, use or sell for any purpose any product or other item using, incorporating or derived from any Confidential Information. Neither this Agreement nor the disclosure of any Confidential Information hereunder shall be construed as granting to the Recipient any license, right, interest or ownership in the Disclosing Party's Confidential Information.  Nothing in this Agreement creates or shall be deemed to create any employment, joint venture, or agency between the Parties.

(e)     No Warranties. THE COMPANY IS PROVIDING CONFIDENTIAL INFORMATION ON AN "AS IS" BASIS FOR USE BY RECIPIENT AT ITS OWN RISK. THE COMPANY DISCLAIMS ALL WARRANTIES, WHETHER EXPRESS, IMPLIED OR STATUTORY, AS TO THE ACCURACY OR COMPLETENESS OF THE CONFIDENTIAL INFORMATION OR ANY ERRORS THEREIN OR OMISSION THEREFROM, INCLUDING WITHOUT LIMITATION ANY IMPLIED WARRANTIES OF TITLE, NON-INFRINGEMENT OF THIRD-PARTY RIGHTS, MERCHANTABILITY, OR FITNESS FOR A PARTICULAR PURPOSE.

3.     Handling of Confidential Information.

(a)     Standard of Care. Subject to Section 2(b), The Recipient agrees that at all times and notwithstanding any termination or expiration of this Agreement, it will hold in strict confidence and not disclose to any third-party any Confidential Information, except as approved in writing by the Disclosing Party, or to Permitted Persons, and will use the Confidential Information for no purpose other than the Permitted Use. The Recipient will also protect such Confidential Information with at least the same degree of care that the Recipient uses to protect its own confidential information, but in no case, less than reasonable care. The Recipient will limit access to the Confidential Information to only Permitted Persons and the Recipient will (1) communicate the confidential and proprietary nature of the Confidential Information to Permitted Persons, and (2) be responsible for any unauthorized use or disclosure of Confidential Information by the Permitted Persons and by any and all other persons to whom it discloses the Confidential Information.

(b)     No Circumvention. During the twelve (12) month period from the date on which this Agreement is executed, the Recipient will not, without the prior written consent of the Disclosing Party: (1) engage in any discussions with any customers or suppliers of the Disclosing Party, which are disclosed pursuant to this Agreement regarding the Disclosing Party or its business; (2) solicit or offer to employ or consult or compensate any employee, advisor or consultant of the Disclosing Party or its Affiliates; or (3) solicit any customers of the other Party and/or its Affiliates.

(c)     No Exportation. Recipient will not export, directly or indirectly, any U.S. technical data acquired pursuant to this Agreement, or any products utilizing such data, in violation of U.S. export laws or regulations.

(d)     No Reproduction. Confidential Information will not be reproduced in any form except as

required to accomplish the intent of this Agreement. Any reproduction of any Confidential Information will remain the property of the Disclosing Party and will contain any and all confidential or proprietary notices or legends that appear on the original, unless otherwise authorized in writing by the Disclosing Party.

(e)    No Reverse Engineering. The Recipient agrees that the software programs of the Disclosing Party contain valuable confidential information and agrees that it will not modify, reverse engineer, decompile, create other works from, or disassemble any software programs contained in the Confidential Information without the prior written consent of the Disclosing Party.

(f)    Notice of Loss. The Recipient will immediately notify the Disclosing Party in the event of any loss or unauthorized disclosure of any Confidential Information.

(g)    Return. Upon the termination or expiration of this Agreement, or upon written request of the Disclosing Party, the Recipient will promptly return to the Disclosing Party all documents and other tangible materials representing any Confidential Information and all copies thereof.

4.    Term; Termination. This Agreement shall be effective as of the Effective Date and remain in full force and effect for a period of three (3) years therefrom; *provided*, *however*, that the obligations under this Agreement will continue to apply to a Recipient with respect to the Confidential Information and will survive termination of this Agreement and will be binding upon Recipient and Recipient's heirs, successors, agents, and affiliates.

5.    Injunctive Relief. The Recipient acknowledges that the Disclosing Party cannot be properly compensated for unauthorized disclosure or misuse of the Confidential Information and accordingly the Recipient agrees that if any Confidential Information is disclosed without authorization or used in contravention of any provision of this Agreement, then the Disclosing Party will have, in addition to any other remedies available to it, the right to injunctive relief (including interlocutory injunctive relief) enjoining such action and the Recipient agrees that other remedies are inadequate to fully protect the Disclosing Party's rights.

6.    Miscellaneous.

(a)    Advice of Counsel. The Parties acknowledge that each has either been represented by legal counsel of its choice in the negotiation, drafting, and execution of this Agreement, or has consciously chosen to waive its right to counsel. The Parties acknowledge and agree that by executing this Agreement, they have read this Agreement in its entirety and fully understand this Agreement.

(b)    Amendment. This Agreement may only be amended by an instrument in writing signed by the Parties, which shall be attached to this Agreement as an addendum hereto.

(c)    Assignment. Neither this Agreement nor the rights, interests, or obligations hereunder shall be assigned by the Recipient (whether by operation of law or otherwise) without the prior written consent of the Disclosing Party. Except as otherwise expressly provided in this Agreement, this Agreement shall be binding upon and inure solely to the benefit of the Parties, and their permitted successors and assigns, and nothing herein is intended to or shall confer upon any other person any legal or equitable right, benefit, or remedy of any nature whatsoever under or by reason of this Agreement.

(d)    Counterparts; Electronic Signature. This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, and all of which together shall constitute one and the same instrument. The Parties may execute this Agreement in any number of duplicate originals, including by facsimile, electronic mail, or other electronic means, and the respective signatures of the Parties need not appear on the same counterpart. The delivery of a counterpart signature page by facsimile,

electronic mail, or other electronic means shall constitute execution and delivery of this Agreement by the delivering Party to the other Party.

      (e)    <u>Entire Agreement</u>. This Agreement constitutes the entire agreement and understanding between the Parties with respect to the subject matter hereof, and this Agreement supersedes any and all prior agreements between them, whether oral or written, relating to the subject matter hereof; *provided, however*, that the foregoing shall in no way affect any right to indemnification that Indemnitee may have pursuant to the Governing Document(s), applicable law, or otherwise, in addition to this Agreement.

      (f)    <u>Further Assurances</u>. The Parties agree and covenant that at any time and from time to time each shall promptly execute and deliver to the other Party such further instruments and take such further action as one Party may reasonably require of the other in order to carry out the full intent and purpose of this Agreement.

      (g)    <u>Governing Law; Venue</u>. This Agreement shall be deemed to have been made and delivered in the State of Delaware, and construed in accordance with the laws of that state without regard to principles of conflicts of law. Any controversy, dispute, or claim arising from or relating to this Agreement, including, not limited to, the breach, enforcement, interpretation, or termination of this Agreement (each, a "**Dispute**"), shall be brought in the state or federal courts located in Wilmington, Delaware, and the Parties each irrevocably waive (to the fullest extent permitted by applicable law) any objection they each may now or hereafter have to the laying of the venue of any dispute in any such court or that a Dispute brought in any such court has been brought in an inconvenient forum. Further, without limiting the foregoing, the Parties agree that service of process by one Party on the other in the manners provided in <u>Section 6(i)</u> shall be deemed effective service of process; *provided, however*, that service of process performed by way of email must be accompanied by a courtesy copy of service of process by way of certified mail, return receipt requested.

      (h)    <u>Notices</u>. Any notices and other communications required or permitted to be given under this Agreement shall be made in writing and shall be deemed to have been duly given (i) when received by the receiving Party if transmitted by United States registered or certified mail, return receipt requested, to the receiving Party's address set forth on the signature page hereto, (ii) two (2) business days from the date transmitted to a receiving Party if transmitted by overnight or express mail, (iii) one (1) calendar day from the date transmitted to the receiving Party if sent by email at the receiving Party's email address set forth on the signature page hereto, or (iv) the date transmitted to the receiving Party if delivered in person to the receiving Party at the receiving Party's address set forth on the signature page hereto.

      (i)    <u>Severability</u>. If any part of this Agreement shall be declared or held invalid for any reason, such invalidity shall not affect the validity of the remainder which shall continue in force and effect and be construed as if this Agreement had been executed without the invalid portion and it is hereby declared the intention of the parties hereto that this Agreement would have been executed without reference to any portion which may, for any reason, be hereafter declared or held invalid.

      (j)    <u>Specific Enforcement</u>. Each Party acknowledges that the breach of this Agreement would cause irreparable damage to other Party, and that money damages or other legal remedies would not be an adequate remedy for any such damages. Therefore, the obligations of the Parties under this Agreement shall be enforceable by a decree of specific performance and appropriate injunctive relief may be applied for and granted in connection therewith without the requirement of posting bond or other security. All remedies hereunder, including those remedies this <u>Section 6(j)</u>contemplates, shall be cumulative and not exclusive and shall be in addition to any other remedies that a Party may have under this Agreement or otherwise. No exercise of any right or remedy by a Party shall be construed as an election of remedies by that Party.

      (k)    <u>Waiver</u>. Compliance with any provision of this Agreement may be waived only if such

waiver is approved in writing by the Party entitled to the benefit thereof. The failure of a Party to terminate or enforce any provisions of this Agreement upon the occurrence of any event of a breach of this Agreement by the other Party will not be construed as a waiver or relinquishment of rights of the non-breaching Party, and this Agreement shall remain of full force and effect.

The undersigned have duly executed this Non-Disclosure Agreement as of the earlier date of their respective signatures below.[1]

**Disclosing Party:**

| _____ signature | dheller@hellercg.com _____ email |
|---|---|
| Prestige Fund B IV, LLC _____ name | 415 N. Prince St. Suite 200 _____ address |
| Daryl Heller _____ signatory | Lancaster, PA 17603 _____ |
| Limited Liability Company Manager* ___ title | _____ date |

*A limited liability company manager of Prestige Investment Group, LLC, a limited liability company manager of Prestige Funds Management, LLC, and a limited liability manager of Disclosing Party.

**Recipient:**

| _____ name | _____ email |
|---|---|
| _____ signature | _____ address |
| _____ signatory | _____ |
| _____ title | _____ date |

---

[1] If signing on behalf of a legal entity, (i) identify the name of the legal entity for "**name**," (ii) identify the name of the natural person signing on behalf of the legal entity for "**signatory**," and (iii) identify the title that natural person holds with respect to the legal entity for "**title**." If signing on behalf of yourself as a natural person, then please disregard "**signatory**" and "**title**." Please provide all information requested.

COPY NO: _____
PRESENTED TO: _____

CONFIDENTIAL PRIVATE PLACEMENT MEMORANDUM
OF
PRESTIGE FUND B IV, LLC

Dated: March 23, 2021

Prestige Fund B IV, LLC is offering for sale up to an unlimited number of limited liability company membership interests and is accepting up to $100,000.000.00, with a minimum capital contribution of $52,000.00 per investor and a requirement that capital contributions be made in multiples of $52,000.00. The offering shall terminate within eighteen (18) months from the first date on which the offering commences. Prestige Fund B IV, LLC is undertaking such offer and sale on a "best efforts" basis, meaning the company is not required to sell any predetermined amount of securities before it may use proceeds of its sale of securities. No assurance can be given that all or any portion of the securities offered hereby will be sold.

---

The investment opportunity contemplated herein involves a high degree of risk.
Please refer to "**Risk Factors**" on page 10 herein.

---

NEITHER THE SECURITIES AND EXCHANGE COMMISSION ("**SEC**") NOR ANY STATE SECURITIES COMMISSION HAS APPROVED OR DISAPPROVED OF THE SECURITIES REFERENCED HEREIN OR PASSED UPON THE ADEQUACY OR ACCURACY OF THIS PRIVATE PLACEMENT MEMORANDUM OF PRESTIGE FUND B IV, LLC (THIS "**MEMORANDUM**"). ANY REPRESENTATION TO THE CONTRARY IS A CRIMINAL OFFENSE.

THE SECURITIES REFERENCED HEREIN HAVE NOT BEEN REGISTERED AND WILL NOT BE REGISTERED UNDER THE SECURITIES ACT OF 1933, AS AMENDED (THE "**ACT**"), AND ARE BEING OFFERED PURSUANT TO EXEMPTION FROM REGISTRATION THEREUNDER, SPECIFICALLY RULE 506(C) OF REGULATION D PROMULGATED UNDER THE ACT ("**RULE 506(C)**").

THIS MEMORANDUM HAS BEEN PREPARED ON A CONFIDENTIAL BASIS SOLELY FOR THE BENEFIT OF "ACCREDITED INVESTORS," AS THAT TERM IS DEFINED AND SET FORTH UNDER RULE 501 OF REGULATION D, AS SUCH TERMS ARE USED IN THE CONTEXT OF RULE 506(C), EACH AS PROMULGATED UNDER THE ACT. THERE IS NO PUBLIC MARKET FOR ANY SECURITIES OF THE COMPANY, AND IT IS NOT EXPECTED THAT THERE WILL BE A MARKET FOR ANY SECURITIES OF THE COMPANY IN THE FORESEEABLE FUTURE, INCLUDING THE OFFERED SECURITIES.

YOUR PARTICIPATION IN THIS OFFER OF SECURITIES ENTAILS A HIGH DEGREE OF RISK. THE OFFERING IS SPECULATIVE AND SUITABLE ONLY FOR INVESTORS WHO HAVE SUBSTANTIAL FINANCIAL RESOURCES AND NO NEED FOR LIQUIDITY IN AN INVESTMENT IN THE COMPANY. FURTHER, PARTICIPATION IN THIS OFFER OF SECURITIES SHOULD ONLY BE UNDERTAKEN BY INVESTORS WHO UNDERSTAND OR HAVE BEEN ADVISED WITH RESPECT TO THE TAX CONSEQUENCES AND OTHER RISK FACTORS ASSOCIATED THEREWITH, AND WHO CAN BEAR THE SUBSTANTIAL ECONOMIC RISK OF THEIR INVESTMENT FOR AN INDEFINITE PERIOD. SEE "**RISK FACTORS**" HEREIN.

THE SECURITIES REFERENCED HEREIN ARE OFFERED, AND SHALL BE SOLD, SUBJECT TO THE PROVISIONS OF THIS MEMORANDUM, AND A SUBSCRIPTION AGREEMENT CONTAINING CERTAIN REPRESENTATIONS, WARRANTIES, TERMS, AND CONDITIONS OF AN INVESTOR. ANY INVESTMENT IN THE SECURITIES REFERENCED HEREIN SHOULD BE MADE ONLY AFTER A COMPLETE AND THOROUGH REVIEW OF THE PROVISIONS OF THIS MEMORANDUM, SUCH SUBSCRIPTION AGREEMENT, AND SUCH OPERATING AGREEMENT.

THIS CONFIDENTIAL MEMORANDUM MAY NOT BE SHOWN OR GIVEN TO ANY PERSON OTHER THAN THE PERSON WHOSE NAME APPEARS ABOVE, WHO AGREES TO RETURN IT AND ANY OTHER DOCUMENTS MADE AVAILABLE BY THE COMPANY, AND MAY NOT BE PRINTED OR REPRODUCED IN ANY MANNER WHATSOEVER. FAILURE TO COMPLY WITH THIS DIRECTIVE CAN RESULT IN A VIOLATION OF THE SECURITIES ACT OF 1933, AS AMENDED, AND/OR THE SECURITIES EXCHANGE ACT OF 1934, AS AMENDED. ANY FURTHER DISTRIBUTION OR REPRODUCTION OF THESE MATERIALS, IN WHOLE OR IN PART, OR THE DIVULGENCE OF ANY OF THE CONTENTS BY AN OFFEREE IS UNAUTHORIZED. PLEASE SEE SECTION ENTITLED "FURTHER INFORMATION."

Prestige Fund B IV, LLC, a Delaware limited liability company (the "**Fund**," "PFB," "we," "us," "our" or "Company"), is presently undertaking and offer to issue limited liability company membership interests to unaffiliated third-parties who are accredited investors ("**Investor(s)**"). Investors will be required to make capital contributions to the Fund in multiples of $52,000.00 (the "**Minimum Contribution**"). The Fund will utilize Investor funds to purchase, operate, and maintain automatic teller machines ("**ATM(s)**"). The Fund will utilize third-party service providers to handle such purchase, operation, and maintenance of new or used ATMs. The Fund is accepting up to $100,000,000.00 of capital contributions. The offering shall terminate within eighteen (18) months from the first date on which the offering commences.

Investors are being offered the opportunity to acquire a limited liability company membership interest of the Fund ("**Interest(s)**"), as that term is defined within that Limited Liability Company Operating Agreement of PFB included herewith (the "**Operating Agreement**"). Interests represent a passive investment in the Fund and shall not entitle an Investor to management rights or any operational interests in the Fund, which shall be managed by Prestige Funds Management, LLC (the "**Manager**"). The acquisition of an Interest shall be made by and through that Subscription Agreement included herewith (the "**Subscription Agreement**").

This Memorandum is proprietary and confidential and is for an intended recipient's use in

considering the acquisition of an Interest alone. Neither this Memorandum nor any other documentation made available by the Fund or any affiliate of the Fund may be reproduced, duplicated, or transmitted in whole or in part. An Investor should review this Memorandum, the Operating Agreement, and the Contribution Agreement with their independent legal counsel, financial and tax advisers, and other advisers in considering whether to acquire an Interest. Other than the information made available in this Memorandum, the Fund and its affiliates will not offer an Investor any legal, financial, tax, or otherwise advice concerning the Investor's acquisition of an Interest. An Investor not wishing to acquire an Interest must return to the Fund this Memorandum and any other documentation made available by the Fund or any affiliate of the Fund in their entirety.

## **TABLE OF CONTENTS**

1.    Summary ................................................................................................................... 7

2.    Risk Factors ........................................................................................................... 10

    A.    Cautionary Note Regarding Forward-Looking Statements ................................ 10

    B.    Risks Related to the Offer and Issuance of Interests .......................................... 11

        i.    The Fund is newly formed with limited operating history. Investors will not have the benefit of reviewing its past performance. ............................................................ 11

        ii.    No market studies have been or will be performed regarding the offer and issuance of Interests. 11

        iii.    The Manager will have broad discretion in the use of proceeds raised by the offer and issuance of Interests to identify, acquire, manage, operate and maintain new or used ATMs. 11

        iv.    An Investor acquiring an Interest will have little to no control over the Fund's operations. 11

        v.    The Fund's future issuance of additional equity securities in connection with financings, investments, or otherwise may dilute an Investor's holding in Interests .................... 11

        vi.    There will be no public market for the equity securities of the Fund. Interests will be illiquid. 12

        vii.    The offer and issuance of Interests is subject to risks arising under federal and state securities laws .............................................................................................................. 12

        viii.    The Fund may become subject to the Employee Retirement Income Security Act of 1974, as amended ("ERISA") ................................................................................................ 12

        ix.    Investors will no right to withdraw capital from the Fund. ..................................... 13

        x.    The offer and issuance of Interests is being undertaken on a "best efforts" basis. ..... 13

        xi.    The Fund is not registered, and the Manager does not intend for the Fund to register, an investment company ................................................................................................... 13

        xii.    Neither the Manager nor any affiliate of the Manager is registered as an investment adviser. ...................................................................................................... 13

        xiii.    An instance of incompliance by the Fund's engaged broker could adversely affect the Fund. ................................................................................................................. 14

        xiv.    The Fund shall return an Investor's proceeds if the Manager determines, in its sole and reasonable discretion, that it is unable to utilize the Investor's funds. ........................... 14

        xv.    The offer and sale of Interests is subject to an arbitrary offering price. ................. 14

        xvi.    We will not be required to publicly report. Therefore, our investors will receive less information than they might expect to receive from public companies ................................ 14

    C.    Risks related to the Fund's Intended Business and the Management Company's Operations ........................................................................................................................ 14

        i.    Acquisitions, investments, or significant commercial arrangements could result in operating losses .............................................................................................................. 14

ii.    The Fund's results of operations may vary from quarter-to-quarter and year-to-year. The Fund's results of operations in a certain financial period may not be indicative of, or comparable to, future results of operations in subsequent financial periods. ................................ 15

iii.    Data loss or security breaches could harm the Fund's business, reputation, brand, and results of operations. .................................................................................................... 15

iv.    The Fund competes against traditional and novel solutions to financial services and the services it offers. The Fund may also face competition from new competitors. .................. 16

v.    The proliferation of payment options and increasingly frictionless methods of payment other than cash, including credit cards, stored-value debit cards, contactless, and mobile payments options could result in a reduced need for cash in the marketplace and a resulting decline in the usage of our ATMs. .................................................................................. 16

vi.    Factors adversely affecting the financial markets and global economy could impact the Fund's results of operations. .................................................................................. 16

vii.    The Fund is heavily reliant upon the experience and expertise of the Manager and other key employees, consultants, and other agents. The failure to retain or motivate any of such persons could adversely affect the Fund. ........................................................................ 17

viii.    The Fund's business is subject to a wide range of laws and regulations. The Fund's failure to comply with regulatory, legislative or self-regulatory/standard developments could adversely affect the Fund's results of operations. ................................................................ 17

ix.    The passage of legislation banning or limiting the fees we receive for transactions conducted on our ATMs would severely impact our revenues and our operations. ...................... 17

x.    The Fund's accounted or reported results of operations may be adversely affected by changes in accounting principles generally accepted in the United States. ............................. 17

xi.    The failure of any bank in which the Fund deposits its funds could reduce the amount of cash the Fund has available for operation ................................................................ 17

xii.    The Fund is required to indemnify the Manager and other agents for good faith actions taken on the Fund's behalf .......................................................................................... 18

xiii.    ATMs held by the Fund may be repurchased by a third-party management company servicing them for the Fund ........................................................................................ 18

xiv.    We will need to attract additional capital to scale our business but have no assurance that we can do so successfully .............................................................................. 18

xv.    The occurrence of any of the risk factors herein could cause the Management Company to become unprofitable, then our Fund may be unable to make distributions ............... 18

D.    Tax-Related Risks ...................................................................................................... 18

i.    Interests may not be suitable for acquisition by Benefit Plans. .................................. 18

ii.    The Manager does not intend for the Fund's profits to be taxed at the entity level. Changes to existing tax laws and could adversely affect Investors holding Interests ................... 19

iii.    A change in the tax treatment of the Fund could affect its ability to use net operating losses to offset future taxable income .......................................................................... 19

iv.    The Manager cannot guarantee that the Fund or an Investor will never be subject to an adverse tax consequence. ..................................................................................................... 19

v.    Investors holding Interests may be subject to phantom income. ............................... 19

| | | |
|---|---|---|
| 3. | Use of Proceeds | 20 |
| 4. | Determination of Offering Price | 20 |
| 5. | Dilution | 20 |
| 6. | Plan of Distribution | 20 |
| 7. | Description of the Fund's Securities | 21 |
| 8. | Description of Business | 21 |
| 9. | Legal Proceedings | 22 |
| 10. | limited liability company managers, Executive Officers, Promoters, and Control Persons | 22 |
| | A.  Biographical Information | 22 |
| |     i.  Daryl Heller | 22 |
| |     ii.  Jerry Hostetter | 23 |
| |     iii.  William Powers | 23 |
| | B.  Family Relationships and Involvement in Certain Legal Proceedings | 23 |
| 11. | Security Ownership of Beneficial Owners and Management | 24 |
| | A.  Beneficial Ownership of the Fund and the Manager | 24 |
| | B.  Changes in Control | 24 |
| 12. | Transactions with Related Persons, Promoters, and Certain Control Persons | 24 |
| | A.  Daryl Heller's Interest in Paramount | 25 |
| | B.  Indemnification of the Manager and other Agents | 25 |
| 13. | Disclosure of Commission Position on Indemnification for Securities Act Liabilities | 25 |
| 14. | Narrative Summary of the Operating Agreement | 25 |
| 15. | Subscription Procedures | 27 |
| 16. | Further Information | 29 |

## 1.    SUMMARY

The following summary is qualified in its entirety by reference to the more detailed information included elsewhere in this Memorandum. Capitalized terms used in the following summary but not previously defined within this Memorandum have those meanings given to them in the following, full text of this Memorandum beginning on page 10 herein.

*Risk Factors*

Acquiring an Interest involves a high degree of risk. If the Fund is unable to manage these risks, the Fund may not meet its business objectives, and an Investor may lose some or all of the value of their investment in the Fund. The following is a summary of the material risks that the Manager believes are most relevant to an investment in the Fund. However, this summary does not replace a complete review of "*Risk Factors*" herein:

- The Fund is a newly formed legal entity with limited operating history, so Investors will not have the benefit of reviewing its prior performance.

- The Manager has sole and broad discretion in the use of proceeds from Investors to identify, acquire, manage, operate and maintain new or used ATMs, and Investors holding Interests will have little to no control over the Fund's ATM operations.

- There is and will not be a public market for Interests.

- Investors will have no right to withdraw capital from the Fund.

- The offer and issuance of Interests is being undertaken on a "best efforts" basis. The Fund may be undercapitalized to achieve its intended business objectives.

- The Fund is not registered, and the Manager does not intend for the Fund to Register, as an investment company. Investors holding membership interests will not be afforded protections under the Investment Company Act of 1940.

- Neither the Manager nor its affiliates are registered as investment advisers, and to the Fund's knowledge no such persons intend to register, as investment advisers. Investors holding Interests will not be afforded protections under the Investment Advisers Act of 1940.

- The Fund's results of operations may vary among separate financial periods, and its results of operations in any financial period may not be indicative of its future performance.

- The Fund operates in a fragmented market, and competes with existing and novel businesses within the greater financial services industries. No guarantee can be made that the Fund will profitably compete with such business.

- Factors adversely affecting the financial markets and global economy, which are outside of the Fund and the Manager's control, could adversely affect the Fund's results of operations.

- The Fund is required to indemnify certain of its agents for actions taken on the Fund's behalf. Costs incurred by the Fund in satisfying such

indemnification obligations could adversely affect its results of operations.

- The Fund is presently taxed as a "partnership" for federal income tax purposes. Investors holding Interest may experience phantom income as a result. Separately, an Investor holding an Interest shall be solely responsible for accounting and reporting their personal tax obligations arising from and relating to their holding of an Interest.

*Use of Proceeds*

The Fund intends to use the entirety of an Investor's capital contribution to purchase and operate ATMs.

*Plan of Distribution*

The offer and issuance of Interests is not being underwritten. The Fund intends to sell Interests by and through the Manager and its own limited liability company managers and controlling persons. The offer and issuance of Interests is being undertaken on a "best efforts" basis.

The Fund has engaged at least one broker, to serve as a broker in the offer and issuance of Interests hereby. We reserve the right to engage additional brokers and replace any broker at any time, in our sole discretion. For example, the Fund shall pay the broker a monthly fee of up to $45.00 for the term of the Fund (approximately seven (7) years), for each $52,000.00 contributed to the Fund by an Investor originated by a particular broker,

*Description of the Fund's Securities*

The Fund is authorized to issue an unlimited number of Interests. An Investor holding an Interest will not be entitled to dividends from the Fund, other than distributions customarily made by a limited liability company to its limited liability company members. The Manager intends to make monthly distributions of capital derived from the operation of the Fund's ATMs.

The Manager intends to make distributions of capital on a monthly basis on the 25th of each month. At the sole discretion of the Board of Managers, after taking into account the Company's financial position and any contractual provisions imposed on the ability of the Company to make such distributions, and, if made, will be made as follows: (i) to the Members in proportion to their relative ownership of the issued and outstanding Membership Interests, the amount of one thousand ninety-two dollars ($1,092.00) per month for eighty-four months for each fifty-two thousand dollars ($52,000.00) of Capital Contributions made by a Member, amounting to twenty-five and two-tenths percent (25.2%) as of the date of a distribution ("Preferred Return"); and (ii) if any advertising revenue associated with ATMs ("Advertising Revenue"), is received by the Company, Members, in proportion to their relative ownership of the issued and outstanding Membership Interests, contemporaneously shall receive twelve percent (12%) of the Advertising Revenue; and then (iii) to the Managers. Interests will be "restricted securities" for purposes of the Act and shall be further limited in transferability by the Operating Agreement, which provides for a customary right of first refusal in favor of the Company and other Members.

*Limited Liability Company Managers, Executive Officers,*

Presently, the Manager is the one (1) limited liability company manager of the Fund. Please refer to section entitled "Security Ownership of Beneficial Owners and Management" to learn more about the control

***Promoters, and Control Persons***

persons of the Manager.

***Transactions with Related Persons, Promoters, and Certain Control Persons***

Transactions occurring among the Fund, the Manager, and their respective affiliates include:

- An affiliate of the Manager has a beneficial pecuniary interest in a potential third-party operator of the Fund's ATMs. This beneficial pecuniary interest means the affiliate may derive significant income from the operations of the Fund's ATMs.

[***The full text of this Memorandum follows.***]

## 2.    RISK FACTORS

The acquisition of an Interest involves a high degree of risk. An Investor should carefully consider the risks described below in addition to other information set forth in this Memorandum and other documentation and information made available by the Fund before deciding to acquire an Interest. The risks and uncertainties described below are not exhaustive. Additional risks and uncertainties not presently known or that the Manager currently deems immaterial may also impair the Fund's results of operations. An Investor may lose some or all of the value of their investment in the Fund.

### A.    Cautionary Note Regarding Forward-Looking Statements

Statements included in this Memorandum and other documentation and information made available by the Manager that are not historical facts (including, but not limited to, any statements concerning investment objectives, other plans, and objectives of the Fund for future operations or economic performance, or assumptions or forecasts related thereto) are forward-looking statements. These statements are only predictions. Forward-looking statements are not guarantees. Actual events or the Fund's results of operation could differ materially from those expressed or implied in forward-looking statements. Forward-looking statements are typically identified by the use of terms such as "may," "will," "should," "expect," "could," "intend," "plan," "anticipate," "estimate," "believe," "continue," "predict," "potential," or the negative of such terms and other comparable terminology.

Forward-looking statements included in this Memorandum and other documentation and information made available by the Manager are expectations, plans, estimates, assumptions, and beliefs, which involve numerous risks and uncertainties. Assumptions relating to the foregoing involve judgments with respect to, among other things, future economic, competitive and market conditions, and future business decisions, all of which are difficult or impossible to predict accurately and many of which are beyond the Fund's control. Although the Manager believes that the expectations reflected in forward-looking statements are based on reasonable assumptions, actual results and performance could differ materially from those set forth in such forward-looking statements. There can be no assurance that (i) the Manager has correctly measured or identified all of the factors affecting the Fund's business, or the extent or likelihood of their impact, (ii) any information with respect to these factors on which the Manager's analysis is based is complete or accurate, (iii) the Manager's analysis is correct, or (iv) the Manager's strategy for the Fund, which is based in part on its analysis, will be successful.

Investors are cautioned not to place undue reliance on any forward-looking statements. All forward-looking statements are made as of the date of this Memorandum, and the risk that actual results will differ materially from the expectations expressed in this Memorandum and other documentation and information made available by the Manager will increase with the passage of time. Except as otherwise required by the federal securities laws, the Fund undertakes no obligation to update or revise any forward-looking statements after the date of this Memorandum, whether as a result of new information, future events, changed circumstances, or any other reason. In light of the significant uncertainties inherent in forward-looking statements included in this Memorandum and other documentation and information made available by the Manager, the inclusion of forward-looking statements should not be regarded as a representation by the Fund, the Manager, or any other person that the objectives and plans set forth in this Memorandum and other documentation and information made available by the Manager will be achieved.

**B.    Risks Related to the Offer and Issuance of Interests**

  **i.    The Fund is newly formed with limited operating history. Investors will not have the benefit of reviewing its past performance.**

The Fund is newly formed and has limited operating history. As of March 23, 2021, the Fund has raised $3,328,000 from 16 investors. An Investor will not be able to review the Fund's prior performance to determine the likelihood of it achieving its business objectives. An Investor should consider an investment in Interests in light of the risks, uncertainties, and difficulties frequently encountered by other newly formed companies. An Investor should not rely upon the past performance of the Manager or its affiliates as indicative of the Fund's potential future performance

  **ii.    No market studies have been or will be performed regarding the offer and issuance of Interests.**

No studies have been or will have been performed regarding the offer and issuance of Interests by the Fund. The Manager has been independently responsible for determining all aspects of such offer and issuance. The Fund may be unable to sell a sufficient number of Interests to permit it to successfully operate. Even where the Fund sells all the Interests offered, the Fund may nonetheless never become profitable.

  **iii.    The Manager will have broad discretion in the use of proceeds raised by the offer and issuance of Interests to identify, acquire, manage, operate and maintain new or used ATMs.**

The Manager will have broad discretion over the specific use of the net proceeds the Fund raises through the offer and issuance of Interests to identify, acquire, manage, operate and maintain new or used ATMs. Except as described herein, the Manager cannot specify with certainty its plans for the use of the net proceeds raised by the Fund through the offer and issuance of Interests. Investors who acquire Interests will be reliant upon the judgment of the Manager with respect to the use of proceeds. If the Manager does not effectively use the proceeds that the Fund raises through the offer and issuance of Interests, then the Fund's business, results of operations, and financial condition could be adversely affected.

  **iv.    An Investor acquiring an Interest will have little to no control over the Fund's operations.**

An Investor will have minimal to no control over the operations of the Fund, and must rely exclusively the Manager to operate the Fund's business. The Manager will have wide authority to make decisions regarding the Fund and its day-to-day operations, and may take actions with which an Investor disagrees. The Manager is under no obligation to make its' decisions in accordance with the wishes of investors.  Investors will have limited rights to object to the actions of the Fund's Manager.

  **v.    The Fund's future issuance of additional equity securities in connection with financings, investments, or otherwise may dilute an Investor's holding in Interests.**

The Manager may cause the Fund to issue additional equity securities (or securities convertible into, or redeemable for, additional equity securities) in the future that will result in dilution to Investors holding Interests. This may occur through grant equity awards to limited liability company managers, executive officers, employees, and consultants of the Fund, raising capital through equity financings in the future, acquiring or making investments in complementary companies, products, or technologies, as part of a debt financing transaction, or otherwise. Any such issuances of additional equity securities by the Fund may cause Investors holding Interests to experience a dilution with respect to such holding.

> **vi.    There will be no public market for the equity securities of the Fund. Interests will be illiquid.**

There will be no public market for the equity securities of the Fund. Further, because Interests are being offered and sold in accordance with exemptions from the registration or qualification requirements of federal and state securities laws, the resale or transfer of Interests will be highly restricted. An Investor desiring to resell or transfer Interests will have to fully comply with and pay all of the costs associated with such resale or transfer. An Investor must be prepared to indefinitely hold Interests.

If the Fund undertakes a public offering in the future, the price at which its equity securities are initially offered to the public or subsequently trade may be lower than the capital contribution for which they were acquired by an Investor. We do not have any plans at the present time to undertake a public offering in the future.  However, such prices for the Fund's equity securities will be influenced by a number of factors outside of the Manager and the Fund's control, including but not limited to:

- the subsequent issuance of equity securities by the Fund;
- changes in interest rates;
- competitive developments, including announcements by the Fund or competitors of new products or services or significant contracts, acquisitions, strategic partnerships, joint ventures, or capital commitments;
- variations in the Fund's results of operations;
- the depth and liquidity of the market for the equity securities of the Fund, and comparable securities generally; and
- the markets' perceptions of the Fund.

> **vii.    The offer and issuance of Interests is subject to risks arising under federal and state securities laws.**

The offer and issuance of Interests is being undertaken pursuant to the exemption from registration provided under Rule 506(c). As part of the offer and issuance of Interests, the Fund is representing that this Memorandum and any other documents and information made available by the Manager do not contain any untrue statements of a material fact nor omit any material fact necessary to make the statements made, in light of the circumstances under which they were made, not misleading. However, if this representation is inaccurate with respect to a material fact or if the offer and issuance of Interests fails to qualify for an exemption from registration or qualification under federal or state securities laws, then an Investor may have the right under federal or state securities laws to rescind their contribution and receive their contribution back in full, plus interest (less income received upon the tender of the interest acquired by them). If an Investor were to successfully seek rescission, the Fund could face severe financial demands that could adversely affect either, or non-rescinding Investors.

> **viii.    The Fund may become subject to the Employee Retirement Income Security Act of 1974, as amended ("ERISA").**

The Department of Labor ("**DOL**") has published regulations describing when the underlying assets of an entity, such as the Fund, which has taken on investment by certain employee benefit plans subject to ERISA and other benefit plans subject to Section 4975 of the Internal Revenue Code of 1986, as amended (the "**Code**," and such plans, "**Benefit Plan Investors**"), constitute "plan assets" for purposes of ERISA and Section 4975 of the Code. Where a Benefit Plan Investor acquires an equity interest in an entity that is neither (i) a "publicly offered security," nor (ii) a security issued by an investment company registered under the Investment Company Act of 1940, as amended (the "**Company Act**"), then the plan's assets include both the equity interest and an undivided interest in each of the underlying assets of the entity,

unless it is established that the entity is an "operating company" or the equity participation in the entity by Benefit Plan Investors is not "significant." Equity participation in an entity by Benefit Plan Investors is considered "significant" if, immediately after any acquisition or redemption of an equity interest, twenty-five percent (25%) or more of the value of any class of equity interests in the entity is held by such Benefit Plan Investors. If Interests were considered "plan assets," then the Fund would be a "fiduciary" for purposes of ERISA with respect to an Investor holding Interests. Moreover, the Manager or the Fund could become subject to ERISA and Section 4975 of the Code. That may limit the Fund's ability to direct the Fund's operations, and thereby its ability to achieve its investment objectives. This may adversely affect the Fund's results of operations.

>        **ix.     Investors will no right to withdraw capital from the Fund.**

Investors holding membership interests will have no right to withdraw capital from the Fund, irrespective of the balance of their respective capital accounts at any point in time. An Investor will be fully exposed to the risk of the Fund's performance.

>        **x.      The offer and issuance of Interests is being undertaken on a "best efforts" basis.**

The offer and issuance of Interests is being undertaken on a "best efforts" basis. This means that the Fund is not required to raise any requisite amount of funds before proceeds may be used for the business purposes contemplated herein. If the Fund is unable to sell a sufficient number of Interests, the Fund may be unable to achieve its intended business objectives.

>        **xi.     The Fund is not registered, and the Manager does not intend for the Fund to register, an investment company.**

To the Manager's knowledge, the intended business of the Fund—the purchase, operation, and maintenance of ATMs—does not subject the Fund to the Investment Company Act of 1940, as amended (the "**Company Act**"). Specifically, to the Manager's knowledge, the intended business of the Fund would not implicate the definition of "investment company" under Section 3(a) of the Company Act, and/or would qualify for the exemption from such definition recognized in Section 3(b)(1) of the Company Act. Further, to the extent the Fund's intended business would implicate the definition of "investment company," the Fund intends to qualify for the exemption from such definition applicable to a "private fund" under Section 3(c)(1) of the Company Act. Accordingly, the Fund is not registered, and the Manager does not intend for the Fund to register, as an investment company, and investors will not be afforded any protections otherwise available under the Company Act.

However, the Fund cannot guaranty that neither the SEC nor any state securities regulator will agree with its determination that the Fund's intended business does not implicate the Company Act, or that it would in fact qualify as a Section 3(c)(1) private fund. If the Fund were required to register as and comply with the obligations applicable to an investment company, such registration and compliance could adversely affect the Fund's business operations and limit its ability to successfully manage and operate ATMs.

>        **xii.    Neither the Manager nor any affiliate of the Manager is registered as an investment adviser.**

To the Manager's knowledge, the intended business of the Fund does not subject either the Manager or any affiliate of the Manager to the Investment Advisers Act of 1940, as amended (the "**Advisers Act**"), or equivalent state laws. Specifically, to the Manager's knowledge, the intended business of the Fund would not implicate the definition of "investment adviser" under Section 202(a)(11) of the Advisers Act. Accordingly, the Manager is not registered, and does not intend to register, as an investment adviser, and

to the Fund's knowledge, no affiliate of the Manager is registered, and none intend to register, as investment an adviser. Investors will not be afforded any protections otherwise available under the Advisers Act.

However, the Fund cannot guarantee that either the SEC or any state securities regulator will agree with the determination of the Manager and its affiliates that the Fund's intended business does not subject them to the Advisers Act. If the Manager was or any of its affiliates were required to register and comply with the obligations applicable to investment advisers, such registration and compliance could adversely affect the Fund's business operations and limit its ability to successfully manage and operate ATMs.

**xiii.   An instance of incompliance by the Fund's engaged broker could adversely affect the Fund.**

The Fund has engaged at least one broker, to serve as a broker in the offer and issuance of Interests hereby. We reserve the right to engage additional brokers and replace any broker at any time, in our sole discretion. For example, the Fund shall pay the broker a monthly fee of up to $45.00 for the term of the Fund (approximately seven (7) years), for each $52,000.00 contributed to the Fund by an Investor originated by a particular broker. Our broker or brokers we work with will be subject to a range of obligations arising from their status as a registered broker and service to the fund in the offer and issuance of Interests hereby. If our broker or brokers were to be incompliant with its obligations as a registered broker, the Fund could be adversely affected.

**xiv.   The Fund shall return an Investor's proceeds if the Manager determines, in its sole and reasonable discretion, that it is unable to utilize the Investor's funds.**

If the Fund, in the Manager's sole and reasonable discretion, is unable to utilize an Investor's funds for the Fund's intended investment purposes within four (4) months of accepting an Investor's funds, then the Fund shall rescind an Investor's investment. In such event, the Fund shall return to an Investor their contributed capital within ten (10) days without interest.

**xv.   The offer and sale of Interests is subject to an arbitrary offering price.**

The offering price of the Interests has been determined through the Manager's control persons' experience with similar investment opportunities, its consultation with outside consultants, and the anticipated expenses to be incurred by the Company. The offering price of the Interests is not indicative of the Company's value, or the present or future value its assets. No assurance will be or could be given that Interests, if resellable or transferable, could be resold or transferred for the price at which they will be offered to Investors (or for any amount).

**xvi.   We will not be required to publicly report. Therefore, our investors will receive less information than they might expect to receive from public companies.**

We will be not be required to publicly report. Therefore, our investors will receive less information than they might expect to receive from public companies. The Fund is not a "reporting company" for purposes of the Securities Exchange Act of 1934, as amended (the "**Exchange Act**"). Accordingly, the Fund does not and will not file with the SEC (or with any state securities commission) any audited or unaudited financial statements or other information required of a reporting company under the Exchange Act.

**C.   Risks related to the Fund's Intended Business and the Management Company's Operations**

**i.   Acquisitions, investments, or significant commercial arrangements could result in operating losses.**

In the normal course of business, the Fund may enter into other significant commercial arrangements with one (1) or more third-parties. Accordingly, the Fund's success will depend, in part, on the success of such commercial arrangements, which may not materialize for reasons outside of the Fund's control. Such reasons may include, but will not be limited to:

- failing to achieve anticipated benefits, revenue, earnings, or cash flows from a commercial arrangement.

- expected and unexpected risks with pursuing a commercial arrangement, including regulatory exposure, unfavorable accounting treatment, increases in tax liabilities, a loss of anticipated tax benefits, or costs incurred in obtaining governmental approvals necessary to effectuate an investment; and

- having to indemnify commercial counterparties.

Moreover, the Fund will heavily rely on the representations and warranties made, and the indemnity obligations undertaken, by its commercial counterparties. If the representations and warranties made by a commercial counterparty are inaccurate or are breached, or if the Fund is unable to fully exercise any indemnification rights it may have, the Fund may incur additional, uncovered liabilities. The Fund may be required to incur costs to enforce its contractual rights through litigation.

### ii.    The Fund's results of operations may vary from quarter-to-quarter and year-to-year. The Fund's results of operations in a certain financial period may not be indicative of, or comparable to, future results of operations in subsequent financial periods.

The Manager expects that the Fund's results of operations will vary from quarter-to-quarter and year-to-year, and that the results the Fund achieves in a financial period may not be indicative of, or comparable to, the results of operations the Fund will achieve in a subsequent period. Accordingly, period-to-period comparisons of the Fund's results of operations may never be meaningful, and an Investor cannot rely upon them as an indication of future performance.

### iii.    Data loss or security breaches could harm the Fund's business, reputation, brand, and results of operations.

Security breaches, computer malware, and computer hacking attacks have become more prevalent across industries and may occur on the Fund's systems or those of its third-party service providers. Despite the implementation of security measures, the Fund's internal computer systems and those of its third-party service providers and partners are vulnerable to damage from computer viruses, hacking, and other means of unauthorized access, denial of service and other attacks, natural disasters, terrorism, war, and telecommunication and electrical failures. Attacks upon information technology systems are increasing in their frequency, levels of persistence, sophistication, and intensity, and are being conducted by sophisticated and organized groups and individuals with a wide range of motives and expertise. In addition to unauthorized access to or acquisition of personal data, confidential information, intellectual property, or other sensitive information, such attacks could include the deployment of harmful malware and ransomware, and may use a variety of methods, including denial-of-service attacks, social engineering, and other means, to attain such unauthorized access or acquisition, or otherwise affect service reliability and threaten the confidentiality, integrity, and availability of information. Furthermore, the prevalent use of mobile devices increases the risk of data security incidents. Additionally, misplaced, stolen, or compromised mobile devices could lead to unauthorized access to the device and data stored on or accessible through such device. The Fund may experience breaches of its security measures, and their systems may be at risk for future breaches as a result of third-party action or employee, service provider, partner, or contractor error or malfeasance.

If an actual or perceived breach of security occurs, the market perception of the effectiveness of the Fund's security measures could be harmed. The Fund could lose third-party relationships, face lawsuits, regulatory investigations, or other legal or regulatory proceedings, or lose appealability to potential commercial counterparties. The Fund could suffer financial exposure due to such events or in connection with regulatory fines, remediation efforts, investigation costs, changes, or augmentation of their security measures.

>    **iv.    The Fund competes against traditional and novel solutions to financial services and the services it offers. The Fund may also face competition from new competitors.**

The Fund operates in a fragmented market. The Fund competes with a variety of competitors in the greater financial services industry, including traditional financial services such as brick-and-mortar banks, credit cards, and related payment process-based business, and the like. The Fund may also compete with novel entrants into the financial services industry generally. Our competitors could prevent us from obtaining or maintaining desirable locations for our ATMs, cause us to reduce the revenue generated by transactions at our ATMs, or cause us to pay higher merchant fees, thereby reducing our profits. If the Fund is unable to compete with existing or future competitors, the Fund may not be presented with the most valuable investment opportunities available. Some current and potential competitors have significantly more financial, technical, marketing, and other resources available to them, are able to devote greater resources to the development, promotion, sale, and support of services, have more extensive client bases and broader client relationships, and have longer operating histories and greater name recognition. The Fund may also compete with potential entrants into the market that currently do not offer its services, but could potentially leverage their networks in the market in which the Fund operates.

>    **v.    The proliferation of payment options and increasingly frictionless methods of payment other than cash, including credit cards, stored-value debit cards, contactless, and mobile payments options could result in a reduced need for cash in the marketplace and a resulting decline in the usage of our ATMs.**

Additionally, some merchants offer free cash back at the point-of-sale ("POS") for customers that utilize debit cards for their purchases, thus providing an additional incentive for consumers to use these cards. Increasingly, frictionless payment options, like contactless, are also being used by consumers. New payment technology, such as Venmo, Zelle, Square Cash, Facebook Messenger Payments and virtual currencies such as Bitcoin, or other new payment method preferences by consumers could reduce the general population's need or demand for cash and negatively impact our transaction volumes in the future. The proliferation of payment options and changes in consumer preferences and usage behavior could reduce the need for cash and have a material adverse impact on our operations and cash flows. We depend on ATM and financial services transaction fees for substantially all of our revenues, and our revenues would, and profits could, be reduced by a decline in the usage of our ATMs or a decline in the number of ATMs that we operate, whether as a result of changes in consumer spending preferences, global economic conditions or otherwise.

>    **vi.    Factors adversely affecting the financial markets and global economy could impact the Fund's results of operations.**

Adverse trends in the economy or the financial markets could adversely affect the Fund's results of operations. During periods of financial market volatility or market slowdown, financial markets have become systemically illiquid, the United States Dollar has become devalued, and general economic activity has slowed down. During such times, investors have historically reduced their discretionary investment activity. The impact that a precedented or unprecedented economic slowdown may have on the Fund's operations cannot be reliably predicted. Similarly, the circumstances under which the economy or financial

market may adversely trend cannot be reliably predicted, but are generally outside of the Fund's control. Such circumstances may include, but will not be limited to, war, acts of terrorism, systemic issues occurring within the financial markets, and pandemic.

**vii.    The Fund is heavily reliant upon the experience and expertise of the Manager and other key employees, consultants, and other agents. The failure to retain or motivate any of such persons could adversely affect the Fund.**

The Fund's success depends on the continued service of the Manager and its other key employees, control persons, consultants, and other agents. The loss of any such persons may delay or prevent the achievement of the Fund's business objectives. The Fund may not be able to hire new employees quickly enough to meet its demands.

**viii.    The Fund's business is subject to a wide range of laws and regulations. The Fund's failure to comply with regulatory, legislative or self-regulatory/standard developments could adversely affect the Fund's results of operations.**

The Fund's business is subject to a wide range of federal, state, and municipal laws and regulations that involve matters central to its business. These include, but are not limited to, laws and regulations concerning the electronic transfer of funds and movement of monies generally and the operation of an ATM specifically. In the U.S., the rules and regulations to which we may be subject include those promulgated under the authority of the Federal Trade Commission, the Electronic Communications Privacy Act, Computer Fraud and Abuse Act, the Gramm Leach Bliley Act and state cybersecurity, privacy, and breach notification laws, as well as regulator enforcement positions and expectations. The interpretation of these laws and regulations by judges, regulatory bodies, and enforcement agencies is changing, often quickly and with little notice. The enforcement of current laws and regulations, or changes in laws and regulations, could impose more stringent operational requirements on the Fund, or could otherwise adversely affect its results of operations.

**ix.    The passage of legislation banning or limiting the fees we receive for transactions conducted on our ATMs would severely impact our revenues and our operations.**

We rely on transaction-based revenues in each of our markets and any regulatory fee limits that could be imposed on our transactions may have an adverse impact on our revenues and profits. If legislation were to be enacted in the future in any of our markets, and the amount we were able to charge consumers to use our ATMs was reduced, our revenues and related profitability would be negatively impacted. Furthermore, if such limits were set at levels that are below our current or future costs to operate our ATMs, it would have a material adverse impact on our ability to continue to operate under our current business model and adversely impact our revenues and cash flows.

**x.    The Fund's accounted or reported results of operations may be adversely affected by changes in accounting principles generally accepted in the United States.**

Generally accepted accounting principles in the United States are subject to interpretation by the Financial Accounting Standards Board ("**FASB**"), the SEC, and various bodies formed to promulgate and interpret appropriate accounting principles. A change in these principles or interpretations could have a material effect on the Fund's accounted or reported results of operations, and may even affect the accounting or reporting of transactions completed before the announcement or effectiveness of a change.

**xi.    The failure of any bank in which the Fund deposits its funds could reduce the amount of cash the Fund has available for operation.**

the Manager intends to deposit the cash and cash equivalents of the Fund in bank accounts insured by the Federal Insurance Deposit Corporation ("**FDIC**"). FDIC generally only insures limited amounts per depositor per insured bank. Currently, FDIC is insuring up to two hundred fifty thousand dollars ($250,000.00) per depositor per insured bank for interest-bearing accounts. If the Fund's deposits exceed these federally insured levels or if any of the banking institutions holding its cash fails, the Fund may lose such deposits over the federally insured levels. The loss of such deposits could reduce the amount of cash the Fund has available to utilize in operations.

> **xii.    The Fund is required to indemnify the Manager and other agents for good faith actions taken on the Fund's behalf.**

Applicable law and the Fund's governing documents, including but not limited to, its certificate of formation, limited liability company operating agreement, and otherwise, may require the Fund to indemnify the Manager and other agents of the Fund. If such a right to indemnification is exercised, the Fund may be obligated to incur substantial costs in defending or reimbursing the legal costs of the Manager and other agents.

> **xiii.    ATMs held by the Fund may be repurchased by a third-party management company servicing them for the Fund.**

Customarily, the terms by which a third-party management company acquires, operates, and maintains ATMs on behalf of the Fund will provide the management company with, effectively, a put option on the ATMs. This put option provides the management company with a right to repurchase ATMs from the Fund at predetermined rates, which vary based upon how long the ATMs have been owned by the Fund. An exercise of this put option by a management company may cause the Fund to realize less of a return on its investments in any ATMs repurchased that it otherwise would.

> **xiv.    We will need to attract additional capital to scale our business but have no assurance that we can do so successfully.**

We will be incurring significant costs as we continue to develop our business. We will need to raise additional capital to pay operating expenses until we are able to generate sufficient revenues. Our ability to raise additional equity or debt capital will depend not only on progress made developing our business, but also will depend on access to capital and conditions in the capital markets. There is no assurance that we will be able to raise capital at times and in amounts needed to finance the continued development of our business. Even if capital is available, it may not be available on terms that we or our investors would consider favorable.

> **xv.    The occurrence of any of the risk factors herein could cause the Management Company to become unprofitable, then our Fund may be unable to make distributions.**

The Fund's operations and success are dependent upon the success of our Management Company. In the event that any of the risk factors herein occurs, including those that are unknown or unforeseeable, then our Fund may be unable to make distributions to Members.

> **D.    Tax-Related Risks**

> **i.    Interests may not be suitable for acquisition by Benefit Plans.**

Benefit Plans considering the acquisition of an Interest should consider the limited liquidity of Interests as it relates to applicable minimum distribution requirements of the Code and the requirements of ERISA. If Interests are held in a benefit plan at the time mandatory distributions are required of the IRA or

benefit plan, a cash distribution may be difficult or impossible. Separately, an investment in Interests may subject a benefit plan to liability for unrelated business taxable income.

### ii.     The Manager does not intend for the Fund's profits to be taxed at the entity level. Changes to existing tax laws and could adversely affect Investors holding Interests.

the Manager does not intend for the Fund to elect classification or taxation as a "C-corporation" for federal income tax purposes. As such, the Fund will be classified and taxed as a "partnership" for federal income tax purposes. For federal income tax purposes, the terms "partner(s)" and "member(s)" (of a limited liability company) are synonymous. Subchapter K of the Internal Revenue Code of 1986, as amended (the "**Code**") provides that current-year income or loss of a partnership will be taxed at the partner level, rather than the partnership level. Accordingly, Investors holding Interests will report their allocated share of the Fund's current-year operations directly on their individual federal income tax return. Subchapter K of the Code is complex, and an Investor considering the acquisition of an Interest should consult with their legal and financial advisers regarding the impact of holding Interests.

However, changes to existing laws and regulations relating to taxation are likely to occur, and may adversely affect the taxation of an Investor holding Interests. Alternatively, it may become more advantageous for the Fund to elect to be classified or taxed as a "C-corporation" for federal income tax purposes, and such election could adversely affect how an Investor receives distributions of capital from the Fund. Except as may otherwise be provided by applicable law, the Manager will have sole and absolute discretion to determine how the Fund elects to be classified and taxed for federal income tax purposes

### iii.     A change in the tax treatment of the Fund could affect its ability to use net operating losses to offset future taxable income.

In the event the Fund elects to be treated as a "C-corporation" for federal income tax purposes, then net operating losses ("**NOLs**") of the Fund, if any, may not be available to offset taxable income of its limited liability company members in the future. In general, under Section 382 of the Code, an entity taxed as a "C-corporation" that undergoes an "ownership change" is subject to limitations on its ability to utilize its pre-change NOLs to offset future taxable income. If the Fund undergoes an ownership change in connection with or after the offer and issuance of its equity securities in the future, its ability to utilize NOLs could be limited by Section 382 of the Code. There is also a risk that due to regulatory changes, such as suspensions on the use of NOLs or other unforeseen circumstances, the Fund's existing NOLs could expire or otherwise be unavailable to offset future income tax liabilities, including for state tax purposes. For these reasons, the Fund may not be able to utilize some portion of its NOLs, even if it achieves profitability during any given period.

### iv.     The Manager cannot guarantee that the Fund or an Investor will never be subject to an adverse tax consequence.

The Manager cannot guarantee that the Internal Revenue Service or local, state, or foreign tax authorities will accept the tax positions taken by the Fund or an Investor holding Interests. If any tax authority successfully contests a tax position taken by the Fund, it or Investors holding Interests may be liable for tax, interest, additions to tax, or penalties, and may need to file or amend prior tax returns to reflect such contested positions. The Manager will not be liable to the Fund or an Investor in such circumstances. Separately, the Manager intends to base the Fund's business strategies on economic, not tax, considerations, which could result in adverse tax consequences to Investors holding Interests.

### v.     Investors holding Interests may be subject to phantom income.

For as long as the Fund is taxed as a "partnership" for federal income tax purposes, Investors

holding Interests will be subject to tax each year on their allocable shares of the Fund's income or gains, if any, regardless of whether the Fund has distributed cash or property to such Investors. This is commonly referred to as "phantom income." The tax liability due in respect of such phantom income could be substantial. If the Fund fails to distribute cash or property to such Investors in an amount sufficient to cover their respective tax liabilities, then such Investors would need to find sources of funding to discharge the tax liability due.

**3.    USE OF PROCEEDS**

The Manager intends for the Fund to utilize the entirety of an Investor's proceeds to identify, acquire, manage, operate, and maintain new or used ATMs. The Manager estimates that the Minimum Contribution can be used acquire three (3) to four (4) ATMs, however, the Manager cannot guarantee the exact number of ATMs that will be acquired.   Additionally, notwithstanding the foregoing summary, the offer and issuance of Interests is being undertaken on a "best efforts" basis. This means that the Company is not required to raise any requisite amount of funds before proceeds may be used for the purposes contemplated herein. See "**Risk Factors**" herein.

In the event the Company does not raise the total amount of $100,000,000 through the offer and sale of Interests, the Manager intends to prioritize its use of proceeds using its best judgment. Again, the Manager cannot guarantee that the Company will utilize proceeds in precisely the manner identified above, and cannot guarantee that the Company will be able to achieve its business objectives.

**4.    DETERMINATION OF OFFERING PRICE**

The offer and issuance of Interests is not being underwritten. The Minimum Contribution has been arbitrarily determined by the Manager, and may not reflect the perceived or actual market value of Interests, the book value of Interests, or the value of Interests as measured by other established means of valuation. See "**Risk Factors**" herein.

**5.    DILUTION**

As of March 23, 2021, the Fund has raised $3,328,000 from 16 investors. See "**Description of the Fund's Securities**" herein. Accordingly, there shall be no disparity between the offering price of Interests hereby and the effective cash cost of those interests to the Manager of its affiliates. As the Fund is not limiting the contribution that may be made for an Interest by any Investor, the Fund cannot know what ownership interest an Investor's capital contribution to the Fund will represent in advance of the closing of the offer and issuance of Interests hereby. That said, the Fund anticipates that an Investor acquiring an Interest may experience a dilution of their investment in the event of subsequent contributions of capital and acquisitions of Interests by other Investors until the offer and issuance of Interests is closed.

**6.    PLAN OF DISTRIBUTION**

The offer and issuance of Interests is not being underwritten. The Manager intends to sell Interests by and through the Manager and its own limited liability company managers and controlling persons. The offer and issuance of Interests is being undertaken on a "best efforts" basis. This means that the Fund is not required to raise any requisite amount of funds before proceeds may be used for the business purposes contemplated herein. If the Fund is unable to sell a sufficient number of Interests, the Fund may be unable to achieve its intended business objectives. See "**Risk Factors**" herein.

The Fund has engaged at least one broker, to serve as a broker in the offer and issuance of Interests hereby. We reserve the right to engage additional brokers and replace any broker at any time, in our sole discretion.  For example, the Fund shall pay the broker a monthly fee of up to $45.00 for the term of the

Fund (approximately seven (7) years), for each $52,000.00 contributed to the Fund by an Investor originated by a particular broker.  A failure by any broker engaged by the Fund to comply with its obligations as a registered broker may adversely affect the Fund. See "**Risk Factors**" herein.

7.    DESCRIPTION OF THE FUND'S SECURITIES

The Fund is authorized to issue an unlimited number of Interests. An Investor holding an Interest will not be entitled to dividends from the Fund, other than distributions customarily made to limited liability company members by a limited liability company. Distributions will be made through profits of the Fund derived through the Fund's ownership and operation of ATMs. The Manager intends to make distributions of capital on a monthly basis. At the sole discretion of the Board of Managers, after taking into account the Company's financial position and any contractual provisions imposed on the ability of the Company to make such distributions, and, if made, will be made as follows:  (i) to  the Members in proportion to their relative ownership of the issued and outstanding Membership Interests, the amount of one thousand ninety-two dollars ($1,092.00) per month for eighty-four months for each fifty-two thousand dollars ($52,000.00) of Capital Contributions made by a Member, amounting to twenty-five and two-tenths percent (25.2%) as of the date of a distribution ("Preferred Return"); and (ii) if any advertising revenue associated with ATMs ("Advertising Revenue"), is received by the Company, Members, in proportion to their relative ownership of the issued and outstanding Membership Interests, contemporaneously shall receive twelve percent (12%) of the Advertising Revenue; and (iii) to the Managers.

Interests will not be redeemable nor entitle an Investor to any right to transfer their interest therein in whole or in part. As Interests are being offered and issued in accordance with Rule 506(c), they shall be "restricted securities," as defined under Rule 144 promulgated under the Act. Accordingly, an Interest shall be illiquid unless an exemption from registration under the Act is applicable to a sale or transfer of the Interest. Further, to the extent a sale or transfer of an Interest shall be permissible under applicable law, such sale or transfer shall be subject to a customary right of first refusal in favor of the Fund and other Investors holding Interest. See "*Narrative Description of the Operating Agreement*" herein.

8.    DESCRIPTION OF BUSINESS

The Fund is a manager-managed, Delaware limited liability company formed in 2020. As a newly formed legal entity, the Fund has not undergone any bankruptcy, receivership, or similar proceedings. Similarly, the Fund has not undergone any material reclassification, merger, consolidation, or purchase or sale of a significant amount of its assets outside of the ordinary course of business. The same is true with respect to the Manager, which is also a newly formed legal entity.

The Fund intends to utilize the entirety of an Investor's capital to purchase, in the Fund's name, as many ATMs as is it can. The Fund shall be solely and exclusively responsible for the installation, operation, and maintenance of the new or used ATMs purchased with an Investor's capital. Where used ATMs are acquired, the Fund may subsequently upgrade them to new ATMs.

The Fund intends to utilize the services of one (1) or more third-parties to handle such installation, operation, and maintenance. One such intended third-party is an affiliate of the Manager, Paramount Management Group, LLC, a Pennsylvania, member-managed limited liability company ("**Paramount**"). The Fund intends for such service providers to bear responsibility for installing, operating, maintenance, insurance, governmental authorizations, and other general costs. In the event Paramount fails to make payment of any sum pursuant to the ATM Management Services Fees provision of a certain ATM Management Services Agreement within twenty (20) days after the Fund provides Paramount with written notice of such failure, the Fund will have the right, upon written notice to Paramount, to immediately terminate its Agreement with Paramount and take over possession of the ATMs. If the Fund exercises such right, Paramount will promptly assign and transfer to the Fund all of its right, title and interest to the ATMs,

the Location Agreements, Permits, ATM passwords and combinations, and all vendor and other contracts or agreements relating to the ATMs (excluding the communication modems installed in any ATMs). The Fund will cooperate with Paramount in regard to any such transfer (including executing such assignments or other agreements as may be reasonably necessary to effect the foregoing) to ensure the assignment and transfer of control of the foregoing takes place in a timely and organized manner. An Investor may review the ATM Management Services Agreement upon request. The Fund intends to acquire its ATMs from such third-party service providers. As of the date of this Memorandum, the Fund does not anticipate that it or such third-party service providers will be unable to obtain ATMs on the Fund's behalf. As a matter of practice, the Fund will not issue an Interest to an Investor if, before doing so, it has knowledge that it or a third-party service provider would be unable to source ATMs on the Fund's behalf using the Investor's monies.

The Fund also intends to utilize bonus depreciation to achieve tax-favorable treatment of its results of operations. The Fund intends to deduct one hundred percent (100%) of the cost of ATMs acquired prior to December 31 of each taxable year to the extent the deduction remains legally permissible. If the maximum amount of bonus depreciation permissible falls below one hundred percent (100%) for any given tax year, then the Fund intends to take the maximum amount of bonus depreciation available.

The Fund is not a "reporting company" for purposes of the Securities Exchange Act of 1934, as amended (the "**Exchange Act**"). Accordingly, the Fund does not and will not file with the SEC (or with any state securities commission) any audited or unaudited financial statements or other information required of a reporting company under the Exchange Act.

## 9.  LEGAL PROCEEDINGS

To the Manager's knowledge, neither the Fund nor the Manager are subject to any material legal proceedings. However, from time to time, either may be subject to ordinary, routine litigation incidental to the Fund's intended business. See "**Risk Factors**" herein.

## 10.  LIMITED LIABILITY COMPANY MANAGERS, EXECUTIVE OFFICERS, PROMOTERS, AND CONTROL PERSONS

As of the date of this Memorandum, the Manager is the one (1) limited liability company manager of the Fund. In turn, the limited liability company managers, executive officers, and controlling persons of the Manager, and other promoters of the offer and issuance of Interests hereby, include:

| Name | Title(s) | Age |
|------|----------|-----|
| Daryl Heller | Limited liability company manager of Heller Capital Group, LLC (a limited liability company manager of PIG, a limited liability company manager of the Manager) | 50 |
| Jerry Hostetter | Limited liability company manager of PIG (a limited liability company manager of the Manager) | 59 |
| William Powers | Significant employee of PIG (a limited liability company manager of the Manager) | 28 |

### A.  Biographical Information

#### i.  Daryl Heller

Daryl Heller currently serves as the chief executive officer of PIG (a limited liability company manager of PIG, a limited liability company of the Manager). Daryl was appointed to serve as chief executive officers of PIG by its limited liability managers in accordance with the company's operating agreement. Daryl is serving in this role for an indefinite term until the earlier of his resignation, incapacity or death, or removal in accordance with the terms of the company's operating agreement.

From January 2013 to present, Daryl has served as the chief executive officer of Heller Capital Group, LLC. Daryl's duties in this role include strategic planning and development and mergers and acquisitions leadership. Daryl also serves as the chairman of the board for the Horizon Initiative.

### ii.    Jerry Hostetter

Jerry Hostetter currently serves as the president of PIG. Jerry was appointed to serve as the president of PIG by its limited liability managers in accordance with the company's operating agreement. Jerry is serving in this role for an indefinite term until the earlier of his resignation, incapacity or death, or removal in accordance with the terms of the operating agreement.

Previously, from 1990 through 2004, Jerry served as the chief executive officer of Hostetter Management Company. Jerry's duties in this role included strategic vision leadership and management. Jerry currently serves on the board of S&T Bank, and was a board member at Ephrata Community Hospital for six (6) years.

### iii.    William Powers

Will Powers is presently employed as a fund manager of PIG. Previously, from November 2016 through August 2017, Will worked as a technical sales representative for The Yorkaire Group, Inc. Will's duties in this role included database management, performance analysis, and sales. Prior to this role, Will worked as an operations analyst for Bass Mechanical, Inc. from September 2014 through November 2015. Will's duties in this role included operational and administrative efficiency improvements and job-cost analysis.

### B.    <u>Family Relationships and Involvement in Certain Legal Proceedings</u>

There are no family relationships among the control persons of the Manager or the Fund, any of the individuals listed above, or any of their respective officers or directors.

Accordingly, none of these individuals has:

- been convicted in a criminal proceeding or been subject to a pending criminal proceeding (excluding traffic violations and other minor offenses);

- had any bankruptcy petition filed by or against the business or property of the person, or of any partnership, corporation or business association of which he was a general partner or executive officer, either at the time of the bankruptcy filing or within two years prior to that time;

- been subject to any order, judgment, or decree, not subsequently reversed, suspended or vacated, of any court of competent jurisdiction or federal or state authority, permanently or temporarily enjoining, baring, suspending or otherwise limiting, his involvement in any type or business, securities, futures, commodities, investment, banking, savings and loan, or insurance activities, or to be associated with persons engaged in any such activity;

- been found by a court of competent jurisdiction in a civil action or by the Securities and

Exchange Commission or the Commodity Futures Trading Commission to have violated a federal or state securities or commodities law, and the judgment has not been reversed, suspended, or vacated;

- been the subject of, or a party to, any federal or state judicial or administrative order, judgment, decree, or finding, not subsequently reversed, suspended or vacated (not including any settlement of a civil proceeding among private litigants), relating to an alleged violation of any federal or state securities or commodities law or regulation, any law or regulation respecting financial institutions or insurance companies including, but not limited to, a temporary or permanent injunction, order of disgorgement or restitution, civil money penalty or temporary or permanent cease-and-desist order, or removal or prohibition order, or any law or regulation prohibiting mail or wire fraud or fraud in connection with any business entity; or

- been the subject of, or a party to, any sanction or order, not subsequently reversed, suspended or vacated, of any self-regulatory organization (as defined in Section 3(a)(26) of the Exchange Act), any registered entity (as defined in Section 1(a)(29) of the Commodity Exchange Act), or any equivalent exchange, association, entity or organization that has disciplinary authority over its members or persons associated with a member.

## 11.    SECURITY OWNERSHIP OF BENEFICIAL OWNERS AND MANAGEMENT

### A.    Beneficial Ownership of the Fund and the Manager

As of the date of this Memorandum, there are no limited liability company members of the Fund. The only limited liability company members of the Fund will be Investors acquiring Interests hereby. The Manager does not have a beneficial ownership interest in the Fund. However, the Manager will derive income through the operation of ATMs purchased by the Fund with Investors' proceeds.

The Manager is beneficially owned as follows:

| Beneficial Owner | Nature of Ownership Interest | Degree of Ownership Interest |
|---|---|---|
| Daryl Heller, by and through Heller Capital Group, LLC (a limited liability company member of PIG, a limited liability company member of the Manager) | Limited liability company membership interest | 60% |
| Jerry Hostetter, by and through PIG (a limited liability company member of the Manager) | Limited liability company membership interest | 40% |

### B.    Changes in Control

To the Manager's knowledge, there are no circumstances under which either the Fund or the Manager would experience a change in control.

## 12.    TRANSACTIONS WITH RELATED PERSONS, PROMOTERS, AND CERTAIN CONTROL PERSONS

Material transactions occurring among the Fund, the Manager, the promoters of the offer to and

issuance of Interests hereby, and the Fund's other controlling persons include the following items:

### A. Daryl Heller's Interest in Paramount

Daryl Heller, beneficially through Heller Capital Management, LLC, has an equity ownership interest in Paramount. Pursuant to the written agreement intended to be entered into between the Fund and Paramount with respect to the Fund's ATMs (the "**ATM Management Services Agreement**"), it is anticipated that Paramount shall be entitled to retain all revenues of an ATM less (i) a portion of advertising-derived revenues and (ii) any amounts above those paid to the Fund (if any). See "**Narrative Summary of the Operating Agreement**" herein. As of the date of this Memorandum, the Fund understands that Daryl Heller's beneficial interest in Paramount will be present for the duration of the Fund. Accordingly, Daryl Heller shall have a pecuniary interest in the revenues of Paramount derived from its management and operation of the Fund's ATMs. Daryl has absolute control of Paramount.

### B. Indemnification of the Manager and other Agents

The Manager (including its own limited liability company managers, executive officers, consultants, and other agents) and certain of the Fund's other agents will be entitled to indemnification by the Fund. Such rights to indemnification will derive from a combination of the law of the Fund's domicile, the Operating Agreement, and other written instruments that the Fund may enter into with its consultants or other agents. In the event that the Fund is required to indemnify any agent for actions taken on the Fund's behalf, the Fund's results of operations may be adversely affected. See "**Risk Factors**" herein.

### 13. DISCLOSURE OF COMMISSION POSITION ON INDEMNIFICATION FOR SECURITIES ACT LIABILITIES

Insofar as indemnification for liabilities arising under the Act may be permitted to limited liability company managers, executive officers, or persons controlling the Fund, the Fund has been informed that in the opinion of the SEC such indemnification is against public policy as expressed in the Act and is therefore unenforceable.

### 14. NARRATIVE SUMMARY OF THE OPERATING AGREEMENT

The following summary of the Operating Agreement is qualified in its entirety by reference to the written terms of the Operating Agreement, and cannot replace a complete review of the Operating Agreement. Any section references herein refer to the corresponding sections in the Operating Agreement. As with this Memorandum generally, Investor must consult their independent legal counsel, financial and tax advisers, and other representatives to evaluate the terms of the Operating Agreement.

| | |
|---|---|
| *Capitalization* | For a discussion of the Fund's capitalization and potential future capitalization, please refer to Sections 3.2 and 3.3. The Fund is authorized to issue an unlimited number of Interests; and is accepting up to one hundred million dollars ($100,000,000.00) of Capital Contributions. |
| *Investor Outside Business Activities* | For a discussion on potential limitations in an Investor's outside business activities that compete with the Fund, please refer to Section 3.8. Each Investor may have business interests and engage in business activities extrinsic to the Fund. However, if such interests or activities compete with the Fund's business, then an Investor must (a) maintain the confidentiality of the Fund's proprietary information, (b) refrain from disparaging the Fund or its constituents, and (c) not solicit the |

Fund's constituents or third-party service providers.

**Capital Contributions**

For a discussion of an Investor's limited obligation to make capital contributions to the Fund, please generally refer to Article IV. An Investor will be required to make a capital contribution to the Fund in exchange for their receipt of an Interest, which shall be no less than the Minimum Contribution and shall not be in an amount other than a multiple of $52,000.00. An Investor will have no further obligation to contribute capital to the Fund outside of this initial capital contribution. Capital contributions shall not accrue interest, and Investors will generally be unable to withdraw any portion of their capital contribution or capital account balance at any time. However, Investors may be required to totally or partially withdraw their capital account balance and to withdraw as a limited liability company member of the Fund at any time, in the sole and absolute discretion of the Manager, for failure to comply with any Representations and Warranties pursuant to Section 4 of a certain Subscription Agreement.

**Allocations; Distributions**

For a discussion of how the profits and losses of the Fund shall be allocated among Investors, and how distributions shall be made to Investors, please generally refer to Article V and Article VI. Generally, the Fund intends for any allocation of profits and losses to comply with Section 704(b) of the Code. To that end, the Fund will allocate profits and losses as if the Fund were to liquidate, dissolve, and wind-up to achieve an allocation of profits and losses (and thereby capital account balances) consistent with the intended forced distributions. At the sole discretion of the Board of Managers, after taking into account the Company's financial position and any contractual provisions imposed on the ability of the Company to make such distributions, and, if made, will be made as follows: (i) to the Members in proportion to their relative ownership of the issued and outstanding Membership Interests, the amount of one thousand ninety-two dollars ($1,092.00) per month for eighty-four months for each fifty-two thousand dollars ($52,000.00) of Capital Contributions made by a Member, amounting to twenty-five and two-tenths percent (25.2%) as of the date of a distribution ("Preferred Return"); and (ii) if any advertising revenue associated with ATMs ("Advertising Revenue"), is received by the Company, Members, in proportion to their relative ownership of the issued and outstanding Membership Interests, contemporaneously shall receive twelve percent (12%) of the Advertising Revenue; and then (iii) to the Managers.

**Management; Executive Officers**

For a discussion of the Fund's management, please refer to Sections 7.1 and 7.2, and generally refer to Article VII. Investors shall have no rights in the management of the Fund except as may be required by applicable law. The Manager shall be the one (1) limited liability company manager of the Fund, and the Fund shall be limited to one (1) limited liability company manager in perpetuity. Any limited liability company manager succeeding the Manager shall be a natural person or legal entity appointed by the Manager in its sole and absolute discretion. The Manager and its affiliates may have business interests and engage in

business activities extrinsic to the Fund, even those which compete with
the Fund.

**Transfer of Membership Interests**

For a discussion on the limitations on the transfer of Interests, please
generally refer to Article XI. Generally, any transfer of an Interest
(unless to an immediate family member, a trust of an Investor, or an
entity owned and controlled by an Investor) shall be subject a
combination of a right of first refusal in favor of the Fund itself and
other Investors holding Interests.

**Indemnification**

For a discussion of the Fund's obligation to indemnify and defend
certain principals and third-parties, please generally refer to Article XV.
The Fund is required to indemnify the Manager, and may be required to
indemnify any employee or other agent of the Fund, or other Covered
Persons, except (a) for any act taken by such Covered Person purporting
to bind the Company that has not been authorized pursuant to the
Operating Agreement or (b) to the extent that the liability of such
Covered Person arises from willful misconduct or gross negligence.
These obligations are separate and apart from any other duty to
indemnify that the Fund might owe under any third-party under
applicable law or pursuant to written instrument.

**Dissolution**

For a discussion of how the affairs of the Fund shall be wound up and
how the Fund shall be cancelled or dissolved, as applicable, please
generally refer to Article XVI. The Fund shall be wound up upon (i) the
affirmative vote of Manager, (ii) an event triggering dissolution under
applicable law, or (iii) a decree of judicial dissolution. The person(s) in
charge of the Fund's winding up shall first pay off any creditors of the
Fund, and thereafter distribute any remaining assets among the Manager
and Investors as described herein. Investors shall have no rights of
recourse against the Fund if paying off its creditors results in limited or
no assets being available to distribute to Investors.

**Dispute Resolution**

For a discussion of how a dispute among Investors and/or the Fund shall
be handled, please refer to Section 17.8. Any dispute among Investors
and/or the Fund shall be subject to litigation within the state and federal
courts located in Wilmington, Delaware. No dispute involving the Fund
shall be arbitrated in a manner utilizing class action or equivalent
procedures. The parties to litigation shall bear their own costs and
expenses of the same.

**Spousal Addendum**

An Investor acquiring an Interest as a natural person (rather than
through a legal entity) shall be required to have their spouse or spousal
equivalent execute the spousal addendum thereto (Schedule 3.3(b)(ii) to
the Operating Agreement) if applicable. In doing so, the spouse or
spousal equivalent's community interest in any equity securities of the
Fund held by the Investor shall be subject to the terms and conditions
of the Operating Agreement.

15. **SUBSCRIPTION PROCEDURES**

In order to subscribe for Interests in this offering, a prospective investor must execute the

Subscription Agreement included herewith by:

1.      Identifying the amount they wish to invest in the Fund in Section 2(a) therein (found on page 3 of the Subscription Agreement);

2.      Executing the Subscription Agreement on page 10 therein, providing all information requested in the signature block provided; and

3.      Completing the Accreditation Disclosure Form included as Exhibit A to the Subscription Agreement.

a.      The Investor must check the box applicable to their ground(s) for qualifying as an accredited investor, and thereafter execute the Accreditation Disclosure Form on the top portion of page 3 therein. Please note:

b.      If the Investor has an applicable professional representative whom is representing and warranting that the Investor is an accredited investor, then that professional representative must complete and execute the applicable, bottom portion of page 3 of the Accreditation Disclosure Form.

c.      If the Investor is using a third-party service provider to verify that the Investor is an accredited investor, then the Investor must provide the Fund with such documentation made available from the third-party service provider that verifies the Investor is, in fact, an accredited investor.

d.      If the Investor neither has an applicable professional representative whom is representing and warranting that the Investor, nor is using a third-party service provider to verify that the Investor is an accredited investor, then the Investor must provide the Fund with such documentation and information as the Fund requests to determine that the Investor is, in fact, an accredited investor. Such documentation and information may include tax returns, pay stubs, verification of banking and investment account balances, and the like.

Thereafter, if the Fund accepts the Investor's request to acquire an Interest, the Investor must:

1.      Make a contribution of capital to the Fund, preferably by electronic transfer using the wire instructions below, or a check, in the amount identified by the Investor in Section 2(a) of the Subscription Agreement (which in no event shall be less than the Minimum Contribution);

| | |
|---|---|
| Account Name: | Prestige Fund B IV, LLC |
| Bank Name: | First National Bank |
| Bank Address: | 4140 East State Street, Hermitage, PA 16148 |
| Routing Number: | 043318092 |
| Account Number: | 96412647 |
| Customer Address: | 415 N. Prince Street, Suite 200, Lancaster, PA 17603 |

2.      Execute the Operating Agreement included herewith on page 52 therein; and

3.      If the Investor (i) is acquiring an Interest as a natural person (rather than through a legal entity) and (ii) is married or is the legally equivalent of married, then the Investor must have their spouse or spousal-equivalent execute the spousal addendum to the Operating Agreement.

Subscriptions from suitable prospective investors will be accepted in our sole discretion after receipt of all subscription documents, properly and completely executed, with the appropriate payment. All subscription payments must be in United States Dollars. Any subscription which is not accompanied by

payment and properly executed accompanying documents will be rejected.  If a potential investor elects not to make a subscription or his entire subscription is rejected, the potential investor, by accepting delivery of this memorandum, agrees to destroy it, along with any documents or other information supplied in connection with it, upon our request.  The funds received by us from any investor whose subscription to purchase securities is rejected by us will be returned to such investor, without deduction from or interest on the funds, but no sooner than those funds have cleared the banking system in the normal course of business.

16.  **FURTHER INFORMATION**

The statements contained in this memorandum constitute only a brief summary of certain provisions of the documents referred to and the transactions contemplated.  The statements contained in this document do not purport to be a complete description of every term and condition of such documents and are qualified in their entirety by reference to such documents.  As with any summary, some details and exceptions have been omitted. If any of the statements made in this document are in conflict with any of the terms of any of such documents, the terms of such documents will govern.  Reference is made to the actual documents for a complete understanding of what they contain.  Each prospective investor and his/her/its advisor are invited and encouraged to ask us questions with respect to the terms and conditions of the offering and our business and request additional information necessary to verify information in this memorandum.  We will seek to provide answers and such information to the extent possessed or obtainable without unreasonable effort or expense. Potential investors will be required to execute non-disclosure agreements as a prerequisite to reviewing documents determined by us to contain proprietary, confidential or otherwise sensitive information.  To obtain such information or to make arrangements to ask such questions of us, prospective investors should contact our CEO, whose contact information can be located in the section entitled Subscription Procedures.

SUBSCRIPTION AGREEMENT

This Subscription Agreement (this "***Agreement***") is entered into by and between Prestige Fund B IV, LLC, a limited liability company duly formed under the laws of the State of Delaware ("***Company***"), and the undersigned counterparty hereto (""), as of the date of Company's signature hereto (the "***Effective Date***"). Each of Company and Contributor may hereinafter be individually referred to as a "***Party***," as appropriate, and collectively referred to as the "***Parties***."

RECITALS

A.      As described in that Private Placement Memorandum of Prestige Fund B IV, LLC (the "***PPM***"), the Company is issuing an unlimited number of limited liability company membership interests, and accepting capital contributions therefor up to one hundred million dollars ($100,000,000.00). Specifically, the Company is offering to issue limited liability company membership interests having those rights and privileges attributed to its Membership Interests as defined and fully set forth in that Limited Liability Company Operating Agreement of Prestige Fund B IV, LLC (the "***Operating Agreement***").

B.      Subscriber wishes to receive a Membership Interest in Company in exchange for a capital contribution to Company in the amount identified by Investor in <u>Section 2(a)</u>, which in no event shall be less than $52,000.00 or any amount other than a multiple of $52,000.00 absent the prior, written consent of Company. Subscriber's right to receive a Membership Interest is subject to the sole and absolute discretion of Company.

C.      It is the Parties' mutual intent that this Agreement shall govern Subscriber's receipt of a Membership Interest from Company, as separate and apart from Subscriber's rights and interests in, and obligations to, Company as a limited liability company member thereof. Such rights, interests, and obligations shall be addressed solely by and through the Operating Agreement.

NOW, THEREFORE, the Parties represent, warrant, and agree as follows:

AGREEMENT

1.      <u>Definitions</u>. Capitalized terms used herein but not defined shall have those meanings given to them in the Operating Agreement. As otherwise used in this Agreement, the following terms have the following meanings:

"***Act***" means the Securities Act of 1933, as amended, and any similar or successor federal statute, and the rules and regulations of the Commission thereunder, all as the same shall be in effect at the time. Reference to a particular section of the Act shall include a reference to the comparable section, if any, of any such similar or successor federal statute.

"***Affiliate***" means, with respect to a specified Person, any Person that directly or indirectly controls, is controlled by, or is under common control with, the specified Person. As used in this definition, the term "control" means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person. The term "Affiliate" of a Person shall be deemed to include any director, executive officer, limited liability company manager, general partner, or holder, directly or indirectly, of five percent (5%) or more of the voting equity securities of such Person.

"***Agreement***" has the meaning set forth in the introductory paragraph herein.

"***Commission***" means the Securities and Exchange Commission or any other federal agency at the time administering the Act or the Exchange Act.

"*Company*" has the meaning set forth in the introductory paragraph herein.

"*Company Covered Person*" means, with respect to Company as an "issuer" for purposes of Rule 506 of Regulation D promulgated under the Act, any person listed in the first paragraph of Section (d)(1) of Rule 506(d) of Regulation D promulgated under the Act.

"*Company Indemnified Party*" shall be broadly construed and shall include, without limitation, Company, Managers, its limited liability company members, and the Affiliates of each.

"*Disqualification Event*" means any "bad actor" disqualifying event described in Section (d)(1) of Rule 506(d) of Regulation D promulgated under the Act, except for a disqualification event as to which Sections (2)(ii-iv) or (3) of Rule 506 of Regulation D promulgated under the Act is applicable.

"*Dispute*" has the meaning specified in Section 7(i).

"*Effective Date*" has the meaning set forth in the introductory paragraph herein.

"*Exchange Act*" means the Securities Exchange Act of 1934, as amended, and any similar or successor federal statute, and the rules and regulations of the Commission thereunder, all as the same shall be in effect at the time. Reference to a particular section of the Exchange Act shall include a reference to the comparable section, if any, of any such similar or successor federal statute.

"*Expenses*" shall be broadly construed and shall include, without limitation, all direct and indirect costs of any type or nature whatsoever (including, without limitation, all attorneys', witness, or other professional fees and related disbursements, and other out-of-pocket costs of whatever nature), actually and reasonably incurred by a Company Indemnified Party in connection with the investigation, defense, or appeal of a Proceeding or establishing or enforcing a right to indemnification under this Agreement, applicable law, or otherwise, and amounts paid in settlement by or on behalf of a Company Indemnified Party.

"*Issuance Interest*" has the meaning specified in Section 2(b).

"*Operating Agreement*" has the meaning set forth in Recital A.

"*Party*," and "*Parties*," have the respective meanings set forth in the introductory paragraph herein.

"*Person*" means any individual, partnership, limited partnership, corporation, limited liability company, business trust, joint stock company, trust, unincorporated association, joint venture, syndicate, governmental authority, or other entity or organization.

"*PPM*" has the meaning set forth in Recital A.

"*Proceeding(s)*" shall be broadly construed and shall include, without limitation, any threatened, pending, or completed action, suit, arbitration, alternate dispute resolution mechanism, investigation, inquiry, administrative hearing, or any other actual, threatened, or completed proceeding, whether brought in the right of Subscriber or otherwise and whether of a civil, criminal, administrative, or investigative nature, and whether formal or informal in any case, in which a Company Indemnified Party was, is, or will be involved as a party or otherwise by reason of Subscriber's breach of any representation, warranty, or covenant made in this Agreement.

"*Subscriber*" has the meaning set forth in the introductory paragraph herein.

"*Subscriber Covered Person*" means, with respect to Subscriber as if it were an "issuer" for

purposes of Rule 506 of Regulation D promulgated under the Act, any person listed in the first paragraph of Section (d)(1) of Rule 506(d) of Regulation D promulgated under the Act.

2.  <u>Purchase; Issuance of Membership Interest</u>.

(a)  <u>Purchase</u>. Subject to the terms and conditions of this Agreement, Subscriber agrees to pay $_____ (a minimum of $52,000.00 or an amount that is a multiple of $52,000.00) (the "***Purchase Price***"), for the purchase of securities, which the Company acknowledges receiving in cash in U.S. dollar. The Parties acknowledge and agree that Subscriber's Purchase Price shall be treated as a Capital Contribution.

(b)  <u>Issuance of Membership Interest</u>. In exchange for Subscriber's Purchase Price hereunder and subject to Subscriber's representations and warranties made herein, Company agrees to issue a Membership Interest to Subscriber (the "***Issuance Interest***").

3.  <u>Delivery</u>.

(a)  <u>Delivery by Subscriber</u>. At the Closing, Subscriber shall deliver to Company the Purchase Price, a duly completed and executed copy of the Operating Agreement, and any other instruments as Company shall reasonably request of Subscriber to facilitate the issuance of the Issuance Interest to Subscriber, and Company shall acquire the Purchase Price in cash.

(b)  <u>Delivery by Company</u>. At the Closing, Company shall (i) if Subscriber is not already a Member, admit and recognize Subscriber as a Member having a Capital Account in an amount of the Purchase Price, or (ii) if Subscriber is already a Member, credit Subscriber's Capital Account in the amount of the Purchase Price.

(c)  <u>Recission</u>. If the Fund, in the Manager's sole and reasonable discretion, is unable to utilize the Purchase Price for the Fund's intended investment purposes within four (4) months of the Effective Date, then the Fund shall rescind the Agreement. In such event, the Fund shall return the Purchase Price to Subscriber within ten (10) days without interest.

4.  <u>Representations and Warranties of Subscriber</u>. Subscriber represents and warrants to Company as follows:

(a)  <u>Accredited Investor</u>. Subscriber is an "accredited investor," as that term is defined in Rule 501 of Regulation D promulgated under the Act, and Subscriber's basis or bases for falling within that definition are accurately set forth in that Accreditation Disclosure Form attached hereto as <u>Exhibit A</u>, which is hereby incorporated herein, in full, as a representation and warranty of Subscriber by reference.

(b)  <u>Authorization; Binding Agreement</u>. Subscriber has all requisite authority to execute and deliver this Agreement to Company and to carry out and perform its obligations hereunder. All action on the part of Subscriber necessary for the authorization, execution, and performance of this Agreement and Subscriber's obligations hereunder has been taken or will be taken prior to the Effective Date. This Agreement, when executed and delivered by Subscriber to Company, shall constitute a valid and binding obligation of Subscriber enforceable in accordance with its terms.

(c)  <u>Bad Actor Disqualification</u>. No Disqualification Event is applicable to Subscriber or, to Subscriber's actual knowledge, any Subscriber Covered Person.

(d)  <u>Information</u>. Subscriber is sufficiently familiar with the business of Company to have evaluated the decision to make an investment in the Issuance Interest. Further, Subscriber has been

furnished with materials relating to Company, the offering of the Issuance Interest, and anything which it has reasonably requested. Subscriber has been afforded an opportunity to make inquiries concerning the Company, its Affiliates, the terms and conditions of the Issuance Interest, or any other matters relating to the issuance of the Issuance Interest, and has been afforded the opportunity to obtain any additional information necessary to evaluate the accuracy of the representations and warranties of Company.

(e)   _Investment Intent_. Subscriber is making an investment the Issuance Interest solely for Subscriber's own account (or in a fiduciary capacity for the account or benefit of a person or entity) for investment purposes only, and without any present intention of selling, offering to sell, or otherwise disposing of, transferring, or distributing Subscriber's interest in the Issuance Interest. Subscriber does not presently have any reason to anticipate any change in Subscriber's circumstances or any particular occasion or event which would cause Subscriber to dispose of, transfer, or distribute said interest.

(f)   _Investment Risk_. Subscriber understands that an investment in the Issuance Interest is speculative and involves high economic and other risks. Subscriber is capable of bearing the economic risks of its investment in the Issuance Interest, including a total loss of Subscriber's investment in the Issuance Interest.

(g)   _Personal Liquidity_. Subscriber has substantial means of providing for Subscriber's current needs and personal contingencies, and Subscriber has no need for liquidity in its investment in the Issuance Interest. Subscriber is financially capable of holding its investment in the Issuance Interest for an indefinite period of time.

(h)   _Restrictions on Transfer_. Subscriber understands that the Issuance Interest will be subject to the terms and conditions that apply to equity securities as set forth in, as may be applicable from time to time, the Certificate of Formation of Company and the Operating Agreement, each as may be as amended from time to time, and any other limitation or restriction on transfer created by applicable law. Further, Subscriber understands and acknowledges that the Issuance Interest is being issued to Subscriber by Company under the exemption from registration of such securities provided by Rule 506(c) of Regulation D promulgated under the Act for an offering of securities not involving a public offering. Accordingly, Subscriber agrees not to offer to make or to make any disposition of all or any portion of the Issuance Interest unless and until (i) there is then in effect a registration statement under the Act covering such offer or disposition and such offer or disposition is made in accordance with such registration statement, or (ii) Subscriber shall have notified Company of the offer or the disposition and, prior to such offer or disposition being made or undertaken, shall have furnished to Company a detailed statement of the circumstances surrounding the offer or the disposition and, if reasonably requested by the Company, an opinion of counsel, reasonably satisfactory to Company, that such disposition will not require registration under the Act or any applicable state securities laws. Subscriber understands and acknowledges that Subscriber shall have no right to require the Company to register the Issuance Interest under the Act. Subscriber understands and has fully considered, for purposes of its investment, that there are substantial restrictions on the transferability of, and there will be no public market for, the Issuance Interest at this time or in the immediate future, and, accordingly, it may not be possible for Subscriber to liquidate Subscriber's investment in the Issuance Interest in case of emergency.

5.   _Representations and Warranties of Company_. Company represents and warrants to Subscriber as follows:

(a)   _Authorization; Binding Agreement_. Company has all requisite authority to execute and deliver this Agreement to Subscriber and to carry out and perform its obligations hereunder. All action on the part of Company necessary for the authorization, execution, and performance of this Agreement and Company's obligations hereunder has been taken or will be taken prior to the Effective Date. This Agreement, when executed and delivered by Company to Subscriber, shall constitute a valid and binding

obligation of Company enforceable in accordance with its terms.

(b)    <u>Bad Actor Disqualification</u>. No Disqualification Event is applicable to Company or, to Company's actual knowledge, any Company Covered Person.

(c)    <u>Good Standing; Qualification</u>. Company is duly formed, validly existing, and in good standing under the laws of the state of its formation. Company is duly qualified and is authorized to do business, and is in good standing as a foreign entity, in all jurisdictions in which the nature of its activities makes such qualification necessary, except for those jurisdictions in which failure to do so would not have a material adverse effect on Company or its business.

(d)    <u>Valid Issuance of Issuance Interest</u>. The Issuance Interest, when issued and delivered to Subscriber, will be duly authorized, validly issued, fully paid, and nonassessable, and free of restrictions on transfer other than restrictions on transfer as may be set forth in this Agreement or the Operating Agreement, applicable state and federal securities laws, and liens or encumbrances created by or imposed by Subscriber. Based in part on the accuracy of the representations of Subscriber herein, and subject to filings pursuant to the Act, and applicable state securities laws, the issuance of the Issuance Interest will comply with all applicable federal and state securities laws.

6.    <u>Indemnification</u>.

(a)    <u>Duty to Indemnify</u>. The debts, liabilities and obligations of the Company, whether arising in contract, tort, or otherwise, shall be solely the debts, liabilities and obligations of the Company, for which no Subscriber shall be personally liable.  The Company shall indemnify each Company Indemnified Party to the fullest extent permitted by applicable law if a Company Indemnified Party is a party to or threatened to be made a party to or otherwise involved in any Proceeding for any and all Expenses incurred therein, including in preparation therefor; *provided, however*, that Company's duties under this <u>Section 6</u>(a) shall not extend to any Proceeding initiated or brought by a Company Indemnified Party against Company and not by way of defense, cross-claim, or counterclaim, except (A) with respect to Proceedings brought to establish or enforce a right to indemnification under this Agreement or (B) with respect to a Proceeding initiated or brought by Company for which Company Indemnified Party's participation is required by applicable law, and (ii) shall not extend to any Expenses arising from or relating to the gross negligence or willful misconduct of a Company Indemnified Party.

(b)    <u>Advancement of Expenses</u>. To the extent not prohibited by law, the Company shall advance the expenses incurred by a Company Indemnified Party in connection with any Proceeding, and such advancement shall be made within twenty (20) days after the receipt by the Company of a statement or statements requesting such advances (which shall include invoices received by a Company Indemnified Party in connection with such expenses but, in the case of invoices in connection with legal services, any references to legal work performed or to expenditures made that would cause a Company Indemnified Party to waive any privilege accorded by applicable law shall not be included with the invoice) and upon request of the Company, an undertaking to repay the advancement of expenses if and to the extent that it is ultimately determined by a court of competent jurisdiction in a final judgment, not subject to appeal, that a Company Indemnified Party is not entitled to be indemnified by Company. Advances shall be unsecured, interest-free, and without regard to a Company Indemnified Party's ability to repay the expenses. Advances shall include any and all expenses actually and reasonably incurred by a Company Indemnified Party pursuing an action to enforce a Company Indemnified Party's right to indemnification under this Agreement, or otherwise, and this right of advancement, including Expenses incurred preparing and forwarding statements to the Company to support the advances claimed. A Company Indemnified Party acknowledges that the execution and delivery of this Agreement shall constitute an undertaking providing that a Company Indemnified Party shall, to the fullest extent required by law, repay the advance if and to the extent that it is ultimately determined by a court of competent jurisdiction in a final judgment, not

subject to appeal, that a Company Indemnified Party is not entitled to be indemnified by the Company. The right to advances under this <u>Section 6(b)</u> shall continue until the final disposition of any proceeding, including any appeal therein.

(c)    <u>Procedure of Indemnification.</u>

(i)    <u>Notice</u>. A Company Indemnified Party will notify the Company in writing promptly upon being served with any summons, citation, subpoena, complaint, indictment, information, or other document relating to any Proceeding or matter which may be subject to indemnification or advancement of expenses covered hereunder. The failure of a Company Indemnified Party to so notify the Company shall not relieve the Company of any obligation which it may have to a Company Indemnified Party under this Agreement or otherwise.

(ii)    <u>Request for Payment</u>. A Company Indemnified Party shall notify the Company promptly in writing upon receiving notice of any demand, judgment, or other requirement for payment that a Company Indemnified Party reasonably believes to be subject to indemnification under the terms of this Agreement, and shall request payment thereof by the Company. Indemnification payments requested by a Company Indemnified Party under <u>Section 6(a)</u> shall be made by the Company no later than sixty (60) days after receipt of the written request of a Company Indemnified Party. Claims for the advancement of expenses shall be made under the provisions of <u>Section 6(b)</u>.

(iii)    <u>Application for Enforcement</u>. In the event the Company fails to make timely payments as set forth in <u>Sections 6(b)</u> or <u>6(c)(ii)</u>, a Company Indemnified Party shall have the right to apply to any court of competent jurisdiction for the purpose of enforcing a Company Indemnified Party's right to indemnification or advancement of expenses pursuant to this Agreement. In such an enforcement hearing or proceeding, the burden of proof shall be on the Company to prove that indemnification or advancement of expenses to a Company Indemnified Party is not required under this Agreement or permitted by applicable law. Any determination by the Company that a Company Indemnified Party is not entitled to indemnification hereunder, shall not be a defense by the Company to the action nor create any presumption that a Company Indemnified Party is not entitled to indemnification or advancement of expenses hereunder.

(d)    <u>Assumption of Defense</u>. In the event the Company shall be requested by a Company Indemnified Party to pay the expenses of any Proceeding, the Company, if appropriate, shall be entitled to assume the defense of such Proceeding, or to participate to the extent permissible in such Proceeding, with counsel reasonably acceptable to a Company Indemnified Party. Upon assumption of the defense by the Company and the retention of such counsel by the Company, the Company shall not be liable to a Company Indemnified Party under this Agreement for any fees of counsel subsequently incurred by a Company Indemnified Party with respect to the same Proceeding; *provided, however*, that a Company Indemnified Party shall have the right to employ separate counsel in such Proceeding at a Company Indemnified Party's sole cost and expense. Notwithstanding the foregoing, if a Company Indemnified Party's counsel delivers a written notice to the Company stating that such counsel has reasonably concluded that there may be a conflict of interest between the Company and a Company Indemnified Party in the conduct of any such defense or the Company shall not, in fact, have employed counsel or otherwise actively pursued the defense of such Proceeding within a reasonable time, then in any such event the fees and expenses of a Company Indemnified Party's counsel to defend such Proceeding shall be subject to the indemnification and advancement of expenses provisions of this Agreement.

(e)    <u>Unauthorized Settlements</u>. The Company shall not be obligated to indemnify a Company Indemnified Party for any amounts paid in settlement of a Proceeding effected without the Company's written consent. Neither the Company nor a Company Indemnified Party shall unreasonably withhold

consent to any proposed settlement; *provided, however*, that the Company may in any event decline to consent to (or to otherwise admit or agree to any liability for indemnification hereunder in respect of) any proposed settlement if the Company is also a party in such proceeding and determines in good faith that such settlement is not in the best interests of the Company.

7.      Additional Capital Contributions.

(a)     No Member shall be required to contribute any additional capital to the Fund after the Effective Date.

(b)     Notwithstanding Section 7(a) above, in the event that the Manager determines (in its sole discretion) that the Fund requires additional capital after the offering termination date (outside of the Company's raising the maximum amount of offering proceeds), the Manager may cause the Fund to incur additional indebtedness, and the same may be provided by an independent third party financer, by the Manager or by any Member (in each case, an "**Optional Loan**"), and such Optional Loan shall be on terms and conditions as determined by the Manager in its sole but reasonable discretion; *provided, however*, in no event will any such Optional Loan bear interest at a rate in excess of twelve percent (12%) per annum.

(c)     The amount of any Optional Loan made by the Manager or by any Member shall be an obligation of the Fund and the principal balance of Optional Loan shall be repaid to the Manager or Member prior to any distributions of Available Cash being made to any Member, with repayments being applied first to reduce any interest accrued thereon and then to reduce principal; *provided, however*, that the Manager may elect, in its reasonable discretion, to provide for distributions of Available Cash to the Members prior to repayment of any particular Optional Loan (only if made by the Manager). Available Cash is defined as the excess of gross receipts over cash disbursements (excluding distributions to Members), without deduction for depreciation and less a reasonable allowance for cash reserves for anticipated obligations reasonably necessary for the operation of the Company.

(d)     In the event that the Fund requires additional capital and the Manager (on behalf of the Fund) is unable to (or chooses not to, in its sole discretion) obtain an Optional Loan in thirty (30) calendar days, the Manager may thereafter issue additional Issuance Interests, in which case the Manager shall provide written notice of such additional capital contribution requirement (an "**Additional Capital Requirement**") to the Members (an "**Additional Capital Notice**"). Each Member shall have the right, but not the obligation, to contribute to the Fund, on a pro rata basis (based upon such Member's Percentage Interest), such amount of additional capital, when aggregated with the proportionate amounts of each of the other Members, as is necessary to satisfy such Additional Capital Requirement (an "**Additional Contribution**"), and the Manager shall amend Exhibit A to the Operating Agreement if and as necessary to reflect any adjustments to the Percentage Interest of each Member as a result of any such Additional Contributions.

(e)     In the event that any Member elects not to make an Additional Contribution within fifteen (15) calendar days after receipt by such Member of an Additional Capital Notice (a "**Noncontributing Member**"), then each Member who elected to make an Additional Contribution (a "**Contributing Member**") shall have the right, but not the obligation, to contribute to the Fund (in addition to its initial Additional Contribution) its pro rata portion of the aggregate amount of that portion of such Additional Capital Requirement which remains unfunded within fifteen (15) calendar days after receipt by such Member of its pro rata available portion, and such additional amount shall be considered part of such

Contributing Member's Additional Contribution. The Manager shall also, in the event that the Additional Capital Requirement has not been fully funded to the Fund within thirty (30) calendar days after the Additional Capital Notice thereof by the Fund Manager, have the right to fund, or to obtain financing in the form of an Optional Loan or the issuance of additional Investor Units (from any Person not then a Member of the Fund), any deficiency between the amount of the Additional Capital Requirement and the aggregate amount of Additional Contributions proposed to be funded by Contributing Members. Additional Contributions shall be consummated no later than thirty (30) days after the date of the applicable Additional Capital Notice.

8.    <u>Miscellaneous</u>.

    (a)    <u>Advice of Counsel</u>. The Parties acknowledge that each has either been represented by legal counsel of its choice in the negotiation, drafting, and execution of this Agreement, or has consciously chosen to waive its right to counsel. The Parties acknowledge and agree that by executing this Agreement, they have read this Agreement in its entirety and fully understand this Agreement.

    (b)    <u>Amendment</u>. This Agreement may only be amended by an instrument in writing signed by the Parties, which shall be attached to this Agreement as an addendum hereto.

    (c)    <u>Reserved</u>.

    (d)    <u>Assignment</u>. Neither this Agreement nor the rights, interests, or obligations hereunder shall be assigned by a Party (whether by operation of law or otherwise) without the prior written consent of the other Party. Except as otherwise expressly provided in this Agreement, this Agreement shall be binding upon and inure solely to the benefit of the Parties, and their permitted successors and assigns, and nothing herein is intended to or shall confer upon any other person any legal or equitable right, benefit, or remedy of any nature whatsoever under or by reason of this Agreement.

    (e)    <u>Broker's Fees</u>. Subscriber represents and warrants to Company that, except as the Parties may have previously agreed to or otherwise acknowledge, that no agent, broker, investment banker, or other Person acting on behalf of or under the authority of Subscriber is or will be directly or indirectly entitled to any broker's fee, finder's fee, or any other commission or transaction-based compensation in connection with this Agreement.

    (f)    <u>Counterparts; Electronic Signature</u>. This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, and all of which together shall constitute one and the same instrument. The Parties may execute this Agreement in any number of duplicate originals, including by facsimile, electronic mail, or other electronic means, and the respective signatures of the Parties need not appear on the same counterpart. The delivery of a counterpart signature page by facsimile, electronic mail, or other electronic means shall constitute execution and delivery of this Agreement by the delivering Party to the other Party.

    (g)    <u>Entire Agreement</u>. This Agreement constitutes the entire agreement and understanding between the Parties with respect to the subject matter hereof, and this Agreement supersedes any and all prior agreements between them, whether oral or written, relating to the subject matter hereof.

    (h)    <u>Further Assurances</u>. The Parties agree and covenant that at any time and from time to time each shall promptly execute and deliver to the other Party such further instruments and take such further action as one Party may reasonably require of the other in order to carry out the full intent and purpose of this Agreement.

(i)    <u>Governing Law; Venue</u>. This Agreement shall be deemed to have been made and delivered in the State of Delaware, and construed in accordance with the laws of that state without regard to principles of conflicts of law. With respect to any controversy, dispute, or claim arising from or relating to this Agreement, including, not limited to, the breach, enforcement, interpretation, or termination of this Agreement (each, a "***Dispute***"), the Parties agree that service of process by one Party on the other in the manners provided in <u>Section 8(k)</u> shall be deemed effective service of process in such Dispute; *provided, however*, that service of process performed by way of email must be accompanied by a courtesy copy of service of process by way of certified mail, return receipt requested.

(j)    <u>Interpretation</u>. In this Agreement, unless a clear contrary intention appears: (i) pronouns in the masculine, feminine, and neuter genders shall be construed to include any other gender, and words in the singular form shall be construed to include the plural and vice versa; (ii) if a term is defined as one part of speech (such as a noun), it shall have a corresponding meaning when used as another part of speech (such as a verb); (iii) the term "including" shall be construed to be expansive rather than limiting in nature and to mean "including, without limitation"; (iv) the word "or" shall not be deemed exclusive; (v) references to Sections refer to Sections of this Agreement; (vi) the words "this Agreement," "herein," "hereof," "hereby," "hereunder" and words of similar import refer to this Agreement as a whole, including the exhibits or schedules to this Agreement (as applicable), and not to any particular subdivision unless expressly so limited; (vii) references in any Section or definition to any clause means such clause of such Section or definition; (viii) all references to dollars or "$" shall be to United States Dollars; (ix) any event contemplated by this Agreement requiring the payment of cash or cash equivalents on a day that is not a business day shall be deferred until the next business day; (x) any schedules to this Agreement are incorporated into this Agreement, in full, by reference; and (xi) Section titles and headings in this Agreement are used for convenience of reference only and are not intended to be a part of, or to affect the meaning or interpretation of, this Agreement. Any uncertainty and ambiguity of this Agreement shall not be interpreted against any one Party in favor of the other.

(k)    <u>Notices</u>. Any notices and other communications required or permitted to be given under this Agreement shall be made in writing and shall be deemed to have been duly given (i) when received by the receiving Party if transmitted by United States registered or certified mail, return receipt requested, to the receiving Party's address set forth on the signature page hereto, (ii) two (2) business days from the date transmitted to a receiving Party if transmitted by overnight or express mail, (iii) one (1) calendar day from the date transmitted to the receiving Party if sent by email at the receiving Party's email address set forth on the signature page hereto, or (iv) the date transmitted to the receiving Party if delivered in person to the receiving Party at the receiving Party's address set forth on the signature page hereto.

(l)    <u>Severability</u>. If any provision of this Agreement shall be held or made invalid or otherwise unenforceable by a court of competent jurisdiction, statute, rule, or otherwise, the remainder of this Agreement shall remain of full force and effect and not be affected thereby.

(m)    <u>Waiver</u>. Compliance with any provision of this Agreement may be waived only if such waiver is approved in writing by the Party entitled to the benefit thereof. The failure of a Party to terminate or enforce any provisions of this Agreement upon the occurrence of any event of a breach of this Agreement by the other Party will not be construed as a waiver or relinquishment of rights of the non-breaching Party, and this Agreement shall remain of full force and effect.

*[Signature Page Follows]*

The undersigned hereby executes this Subscription Agreement as of the date of its signature below.[1]

**Subscriber:**

| | | | |
|---|---|---|---|
| _____ Signature | | _____ Email | |
| _____ Name | | _____ Address | |
| _____ Signatory | | _____ | |
| _____ Title | | _____ | |
| _____ Taxpayer I.D. | | _____ Date | |

Company hereby accepts Subscriber's duly executed and completed copy of this Subscription Agreement, and agrees to issue a limited liability company membership interest to Subscriber as set forth herein, as of the date of its signature below.

**Company:**

| | | | |
|---|---|---|---|
| _____ Signature | | dheller@hellercg.com Email | |
| Prestige Fund B IV, LLC Name | | 415 N. Prince St. Suite 200 Address | |
| Daryl Heller Signatory | | Lancaster, PA 17603 | |
| Limited Liability Company Manager* Title | | _____ Date | |

*A limited liability company manager of Prestige Investment Group, LLC, a limited liability company manager of Prestige Funds Management, LLC, and a limited liability manager of Company.

Exhibit A: [Accreditation Disclosure Form]

---

[1]If you are signing on behalf of a legal entity, then please (i) identify the name of the legal entity for "**_Name_**," (ii) identify your name for "**_Signatory_**," (iii) identify the title you hold with respect to the legal entity for "**_Title_**," (iv) identify the legal entity's employment identification number for "**_Taxpayer I.D._**," and (v) provide the contact information requested. If signing on behalf of yourself as a natural person, then please (i) disregard "**_Signatory_**" and "**_Title_**," (ii) identify your name for "**_Name_**," (iii) identify your social security number for "**_Taxpayer I.D._**," and (iv) provide the contact information requested.

SUBSCRIPTION AGREEMENT

EXHIBIT A

---

[*The Accreditation Disclosure Form follows here.*]

ACCREDITATION DISCLOSURE FORM

The undersigned represents and warrants that the undersigned is an "accredited investor," as that term is defined in Rule 501 of Regulation D promulgated under the Securities Act of 1933, as amended, based on the following (*please check all that apply*):

| If signing this form as an individual: |
|:---:|

☐   The undersigned's income[1] during each of the last two (2) years exceeded two hundred thousand dollars ($200,000.00) or, if the undersigned is married, the joint income of the undersigned and their spouse during each of the last two (2) years exceed three hundred thousand dollars ($300,000.00), and the undersigned reasonably expects their income from all sources during this year, will exceed two hundred thousand dollars ($200,000.00) or, if the undersigned is married, the joint income of the undersigned and their spouse from all sources during this year will exceed three hundred thousand dollars ($300,000.00);

☐   The undersigned's net worth,[2] including the net worth of the undersigned's spouse, is in excess of one million dollars ($1,000,000.00) excluding the value of the undersigned's primary residence;

☐   The undersigned is a director, limited liability company manager, general partner, or executive officer of the issuer of the securities being purchased, or is a director, limited liability company manager, general partner, or executive officer of a general partner of the issuer of the securities being purchased;

☐   The undersigned possesses certain professional certifications, designations or credentials or other credentials issued by an accredited educational institution, which the Commission may designate from time to time by order, such as designated in good standing of the Licensed General Securities Representative (Series 7), Licensed Investment Adviser Representative (Series 65), or Licensed Private Securities Offerings Representative (Series 82);

☐   The undersigned is a "knowledgeable employee" as defined in Rule 3c-5(a)(4) under the Investment Company Act, of the issuer of the securities being offered where the issuer is a private fund (excluded from the definition of investment company in Section 3(c)(1) or 3(c)(7));

☐   The undersigned is a "spousal equivalent," so that spousal equivalents may pool their finances for the purpose of qualifying as accredited investors;

☐   The undersigned's professional representative has determined that the undersigned is an accredited investor, and such professional representative has (in addition to the undersigned) duly completed and executed this Accreditation Disclosure Form below; or

☐   The undersigned is unable to make any of the representations set forth above. If the undersigned nonetheless represents that Purchaser is an accredited investor, the undersigned's basis or bases for that representation is or are (*please explain; an empty field shall be presumed as a representation that the undersigned is not an accredited investor*):

---

[1] "***Income***" means adjusted gross income, as reported for federal income tax purposes, increased by the following amounts: (i) the amount of any tax exempt interest income received; (ii) the amount of losses claimed as a limited partner in a limited partnership; (iii) any deduction claimed for depletion; (iv) amounts contributed to an individual retirement account or Keogh retirement plan; (v) alimony paid; and (vi) any amounts by which income from long-term capital gains has been reduced in arriving at adjusted gross income pursuant to the provisions of Section 1202 of the Internal Revenue Code of 1986, as amended.

[2] "***Net worth***" means the excess of total assets, excluding a primary residence, at fair market value over total liabilities, including a mortgage or any other liability secured by your primary residence only if and to the extent that it exceeds the value of a primary residence. Net worth should include the value of any other shares of stock or options held by the undersigned and the undersigned's spouse and any personal property owned by you or your spouse (e.g. furniture, jewelry, other valuables, etc.).

| **If signing this form on behalf of a legal entity:** |
| --- |

☐    The undersigned is a trust with total assets in excess of five million dollars ($5,000,000.00) whose purchase is directed by a person with such knowledge and experience in financial and business matters that such person is capable of evaluating the merits and risks of the prospective investment in the issuer of the securities being purchased;

☐    The undersigned is: (i) a bank, insurance company, investment company registered under the Investment Company Act of 1940, as amended; (ii) a broker or dealer registered pursuant to Section 15 of the Securities Exchange Act of 1934, as amended; (iii) a business development company (as that term is defined under the Investment Company Act of 1940, as amended); (iv) a Small Business Investment Company licensed by the Small Business Administration; (v) a plan with total assets in excess of five million dollars ($5,000,000.00) established and maintained by a state for the benefit of its employees; or (vi) a private business development company as defined in Section 202(a)(22) of the Investment Advisers Act of 1940, as amended;

☐    The undersigned is a "family office," as defined in Rule 202(a)(11)(G)-1 under the Investment Advisers Act of 1940: with at least $5 million in assets under management, that is not formed for the specific purpose of acquiring the securities being offered, and whose prospective investment is directed by a person who has such knowledge and experience in financial and business matters that the family office is capable of evaluating the merits and risks of the prospective investment; or any such family office's "family clients," as defined in Rule 202(a)(11)(G)-1 under the Investment Advisers Act of 1940;

☐    The undersigned is an employee benefit plan and either (i) all investment decisions are made by a bank, savings and loan association, insurance company, or registered investment advisor, (ii) the undersigned has total assets in excess of five million dollars ($5,000,000.00), or (iii) if such plan is a self-directed plan, investment decisions are made solely by persons who are accredited investors;

☐    The undersigned is (i) either (a) a corporation, partnership, or business trust not formed for the purpose of acquiring the securities being purchased, or (b) an organization described in Section 501(c)(3) of the Internal Revenue Code of 1986, as amended, and (ii) has total assets in excess of five million dollars ($5,000,000.00);

☐    The undersigned is an entity in which each of its equity owners satisfies the definition of accredited investor applicable to individuals as described above. If relying upon this basis for qualifying as an accredited investor, each of the undersigned's equity owners must separately complete and duly execute a copy of this Accreditation Disclosure Form setting forth their separate basis or bases for qualifying as accredited investors as individuals;

☐    The undersigned is a limited liability company manager or general partner of the issuer of the securities being purchased, or is a limited liability company manager or general partner of a general partner of the issuer of the securities being purchased;

☐    The undersigned's professional representative has determined that the undersigned is an accredited investor, and such professional representative has (in addition to the undersigned) duly completed and executed this Accreditation Disclosure Form below; or

☐    The undersigned is unable to make any of the representations set forth above. If the undersigned nonetheless represents that the undersigned is an accredited investor, the undersigned's basis or bases for that representation is or are (*please explain; an empty field shall be presumed as a representation that the undersigned is not an accredited investor*):

**NOTE:** *If the undersigned does not have a professional representative concurrently representing and warranting that the undersigned is an accredited investor, the undersigned must provide to the issuer of the securities being purchased, together with a duly completed and executed copy of this Accreditation Disclosure Form, documentation which substantiates and evidences the representations and warranties made above. Such documentation would include bank account statements, investment account statements, tax returns, credit reports, analogous and other records prepared for corporations, partnerships, limited liability companies, and other entities, and any other information reasonably requested by the issuer of the securities being purchased to determine the undersigned's suitability as an investor.*

The undersigned hereby agrees to indemnify and hold harmless the issuer of the securities being purchased with respect to this representation and warranty (in addition to any other indemnity which the undersigned may separately owe to the issuer of the securities being purchased), and hereby executes this Accreditation Disclosure Form as of the date of its signature below.[3]

_____ Signature    _____ Signatory

_____ Name    _____ Title

_____ Date

*For the undersigned's professional representative (if applicable):*

I, _____,[4] of _____,[5]

represent the above-named individual or entity as their duly engaged and licensed (*check all that apply*):

☐ broker-dealer (my Central Registration Depository number is _____);

☐ registered investment adviser (my Central Registration Depository number is _____);

☐ attorney (I am licensed in the State of _____, and my state bar number or equivalent is _____); or

☐ certified public accountant (I am licensed in the State of _____, and my license number or equivalent is _____).

I represent and warrant to the issuer of the securities being purchased that, after taking reasonable steps to do so, I have determined that the above-named individual or entity is an accredited investor. Together with the above-named individual or entity, I agree to jointly and severally indemnify and hold harmless the issuer of the securities being purchased with respect to this representation and warranty. I hereby execute this Accreditation Disclosure form as of the date of my signature below.

_____ Signature    _____ Address

_____ Date    _____

_____ Email

---

[3] If signing on behalf of a legal entity, (i) identify the name of the legal entity for "*Name*," (ii) identify your name for "*Signatory*," and (iii) identify your title with respect to the legal entity for "*title*." If signing on behalf of yourself as a natural person, then only identify your name for "*Name*."
[4] Identify your full name here.
[5] Identify your place of employment here.

LIMITED LIABILITY COMPANY OPERATING AGREEMENT

**This Limited Liability Company Operating Agreement (this "*Agreement*") of Prestige Fund B IV, LLC, a limited liability company duly organized under the laws of the State of Delaware (the "*Company*"), dated and effective as of December 4, 2020 (the "*Effective Date*"), is agreed to and adopted by the Members and the Company.**

## ARTICLE I
## DEFINITIONS

1.1　　<u>Definitions</u>. As used in this Agreement, the following terms have the following meanings:

"*Act*" means the Delaware Limited Liability Company Act, and any successor statute, as amended.

"*Adjusted Capital Account*" means the Capital Account established and maintained for each Member, as the same is specially computed after giving effect to the following adjustments:

(i)　　credit to such Member's Capital Account for any amounts which such Member is deemed obligated to restore pursuant to Treasury Regulations Sections 1.704-1(b)(2)(ii)(c), 1.704-2(g)(1) and 1.704-2(i)(5); and

(ii)　　debit to such Member's Capital Account for the items described in Treasury Regulations Sections 1.704-1(b)(2)(ii)(d)(4), (5) and (6).

The foregoing definition of "*Adjusted Capital Account*" is intended to comply with the provisions of Treasury Regulations Sections 1.704-1(b)(2)(ii)(d) and 1.704-2 and shall be interpreted consistently therewith.

"*Affiliate*" means with respect to a specified Person, any Person that directly or indirectly controls, is controlled by, or is under common control with, the specified Person. As used in this definition, the term "control" means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of a Person. The term "Affiliate" of a Person shall be deemed to include any executive officer, director, or limited liability company manager of a Person, or holder, directly or indirectly, of five percent (5%) or more of the Membership Interests of a Person.

"*Agreed Value*" means, in the case of any contributions or distributions of Property, the fair market value of that Property, as the fair market value is determined by the Board of Managers using such reasonable method of valuation as it may adopt.

"*Agreement*" has the meaning specified in the introductory paragraph.

"*Allocation Year*" means (i) the period commencing on the date the Company is first classified as a partnership for U.S. federal income tax purposes and ending on December 31 of the year in which the Company has such classification, (ii) any subsequent 12-month period commencing on January 1 and ending on December 31, or (iii) any portion of the period described in clause (i) or (ii) for which the Company is required to allocate Profit, Loss, and other items of Company income, gain, loss, or deduction for U.S. federal income tax purposes, unless the Company is required by Section 706 of the Code to use a different tax year, in which case such tax year.

"*Alternative Method*" has the meaning specified in Section 14.2(e).

"*Applicable Tax*" has the meaning specified in Section 14.5.

"*Certificate*" has the meaning specified in Section 2.1.

"*Board of Managers*" has the meaning specified in Section 7.1(a).

"*Built-In Gain*" means with respect to any Property (i) the excess of the Agreed Value of any Contributed Property over its adjusted basis for U.S. federal income tax purposes as of the time of contribution and (ii) in the case of any adjustment to the Gross Asset Value of any Property pursuant to the definition of Gross Asset Value, the Unrealized Gain with respect to that Property.

"*Built-In Loss*" means with respect to any Property (i) the excess of the adjusted basis for U.S. federal income tax purposes of any Contributed Property over its Agreed Value as of the time of contribution and (ii) in the case of any adjustment to the Gross Asset Value of any Property pursuant to the definition of Gross Asset Value, the Unrealized Loss with respect to that Property.

"*Business Day*" means any day other than a Saturday, a Sunday, or a holiday on which commercial banking institutions located in the State of Delaware are authorized or required to close.

"*Capital Account*" means, with respect to any Member, the Capital Account maintained for such Member in accordance with the following provisions:

(i)    to each Member's Capital Account there shall be credited (a) such Member's Capital Contributions, (b) such Member's distributive share of Profits and any items in the nature of income or gain which are specially allocated to such Member pursuant to Section 5.1 or Section 5.2, and (c) the amount of any Company liabilities assumed by such Member or that are secured by any Property distributed to such Member;

(ii)    to each Member's Capital Account there shall be debited (a) the amount of money and the Gross Asset Value of any Property distributed to such Member pursuant to any provision of this Agreement, (b) such Member's distributive share of Losses and any items in the nature of expenses or losses which are specially allocated to such Member pursuant to Section 5.1 or Section 5.2, and (c) to the extent not taken into account in determining the amount of a Member's Capital Contribution under clause (i)(a) above, the amount of any liabilities of such Member assumed by the Company or that are secured by any Property contributed by such Member to the Company;

(iii)    in the event a Membership Interest is transferred in accordance with the terms of this Agreement, the transferee shall succeed to the Capital Account of the transferor to the extent it relates to the transferred Membership Interest; and

(iv)    in determining the amount of any liability for purposes of clauses (i) and (ii) above, there shall be taken into account any applicable provisions of the Code and Treasury Regulations.

The foregoing provisions and the other provisions of this Agreement relating to the maintenance

of Capital Accounts are intended to comply with Treasury Regulations Section 1.704-1(b), and shall be interpreted and applied in a manner consistent with such Treasury Regulations. In the event the Board of Managers determines that it is prudent to modify the manner in which the Capital Accounts, or any debits or credits thereto are computed in order to comply with such Treasury Regulations, the Board of Managers may make such modification. The Board of Managers also shall (A) make any adjustments that are necessary or appropriate to maintain equality between the Capital Accounts of the Members and the amount of capital reflected on the Company's balance sheet, as computed for book purposes, in accordance with Treasury Regulations Section 1.704-1(b)(2)(iv)(q), and (B) make any appropriate modifications in the event unanticipated events might otherwise cause this Agreement not to comply with Treasury Regulations Section 1.704-1(b). The Company shall provide the Members with written notice of any such adjustments or modifications.

"***Capital Contribution***" means (i) with respect to any Member, the aggregate contributions made by or on behalf of such Member to the Company as of the date in question and (ii) in respect of any Membership Interest, the total amount of such contributions made by the applicable Member in respect of such Membership Interest, in each case net of any liabilities assumed by the Company from such Member in connection with such contribution and net of any liabilities to which assets contributed by such Member in respect thereof are subject.

"***Code***" means the Internal Revenue Code of 1986 and any successor statute, as amended.

"***Commission***" means the Securities and Exchange Commission or any other federal agency at the time administering the Securities Act or the Exchange Act.

"***Company***" has the meaning specified in the introductory paragraph.

"***Company Level Taxes***" has the meaning specified in <u>Section 14.2(f)</u>.

"***Compensated Manager***" has the meaning specified in <u>Section 7.16</u>.

"***Confidential Information***" means any proprietary or confidential information of or relating to the Company or any of its Subsidiaries, including any business information, intellectual property, trade secrets or other information relating to the businesses, products, services, customers (whether former, current or prospective), vendors, technology, assets, or liabilities of the Company or any of its Subsidiaries, except for any information that is generally available to the public (otherwise than through a breach by the party disclosing the same of its obligations under this Agreement or a breach of its fiduciary duties to the Company).

"***Consolidated Group***" has the meaning specified in <u>Section 14.5</u>.

"***Contributed Property***" means any Property contributed by a Member to the capital of the Company with respect to a Membership Interest.

"***Controlled Entity***" means, with respect to any Person, any entity that is and continues to be "exclusively controlled" by such Person, with the term "exclusively control" meaning for purposes of this definition, the exclusive power to direct the management and policies of such entity, directly or indirectly, whether through ownership of voting securities or partnership or other ownership interests, or by contract, or otherwise.

"***Covered Audit Adjustment***" has the meaning specified in <u>Section 14.2(e)</u>.

"***Covered Person***" means each Person that is or was a Member, Manager, or if and to the extent determined by the Board of Managers, an officer or employee or agent of the Company or any of its Affiliates, or who is or was serving at the request of the Company as a member, officer, or director of another limited liability company, corporation, partnership, joint venture, trust, or other enterprise, and any other Person the Board of Managers determine to designate as a Covered Person.

"***Depreciation***" means, for each Allocation Year or other period, an amount equal to the depreciation, amortization (including pursuant to Sections 195, 197 and 709 of the Code), or other cost recovery deduction allowable with respect to a Property for such period for U.S. federal income tax purposes, except that (i) with respect to a Property whose Gross Asset Value differs from its adjusted basis for U.S. federal income tax purposes and which difference is being eliminated by use of the "remedial allocation method" as defined in Treasury Regulations Section 1.704-3(d), Depreciation for such period shall be the amount of the book basis recovered for such period under the rules prescribed in Treasury Regulations Section 1.704-3(d)(2), and (ii) with respect to any other Property whose Gross Asset Value differs from its adjusted tax basis at the beginning of such period, Depreciation shall be an amount which bears the same ratio to such beginning Gross Asset Value as the U.S. federal income tax depreciation, amortization or other cost recovery deduction for such year or other period bears to such beginning adjusted tax basis; *provided*, *however*, that if the U.S. federal income tax depreciation, amortization, or other cost recovery deduction for such Allocation Year or other period is zero, Depreciation shall be determined with reference to such beginning Gross Asset Value using any reasonable method selected by the Board of Managers.

"***Designee Party***" means Prestige Funds Management, LLC.

"***Designee Manager***" has the meaning specified in Section 9.8(b)(i).

"***Dispute***" has the meaning specified in Section 17.8.

"***Drag-Along Members***" has the meaning specified in Section 11.2(d)(vi)(A).

"***Drag-Along Notice***" has the meaning specified in Section 11.2(d)(vi)(A).

"***Drag-Along Right***" has the meaning specified in Section 11.2(d)(vi)(A).

"***Dragged Members***" has the meaning specified in Section 11.2(d)(vi)(A).

"***Effective Date***" has the meaning specified in the introductory paragraph of this Agreement.

"***Election Out***" has the meaning specified in Section 14.2(f).

"***Equity Securities***" means equity securities of the Company, and includes Membership Interests of all classes of Membership Interests (including non-voting Membership Interests), whether or not now authorized, and all options, warrants, rights, subscriptions, and other securities, agreements, or commitments convertible into, or exchangeable for, or evidencing a right to receive or purchase, Membership Interests or other equity securities of the Company.

"***Exchange Act***" means the Securities Exchange Act of 1934, as amended, and any similar or successor federal statute, and the rules and regulations of the Commission thereunder, all as the same shall be in effect at the time. Reference to a particular section of the Exchange Act

shall include a reference to the comparable section, if any, of any such similar or successor federal statute.

"*Fair Market Value*" means, for purposes of this Agreement, the fair market value with no deduction for lack of marketability or minority interest; determined in accordance with the procedures set forth in <u>Section 11.3</u>.

"*Family Group*" means, with respect to any natural Person, such Person's spouse and descendants (whether natural or adopted).

"*First Resort Indemnitors*" has the meaning specified in <u>Section 15.4(a)</u>.

"*Fully Diluted Basis*" means, with respect to any Member or other holder of Equity Securities, as of any date, the proportionate amount of a class of Membership Interests held by such Member or other holder in relation to the total number of such class of Membership Interests that are then outstanding on a Fully Diluted Basis. In the event all or any portion of a Membership Interest is transferred in accordance with the terms of this Agreement, the transferee shall succeed to the Fully Diluted Percentage Interest of the transferor to the extent it relates to the transferred Membership Interest.

"*Fully Diluted Percentage Interest*" means, with respect to any Member or other holder of Equity Securities, as of any date, the proportionate amount of a class of Membership Interests held by such Member or other holder in relation to the total number of such class of Membership Interests that are then outstanding on a Fully Diluted Basis. In the event all or any portion of a Membership Interest is transferred in accordance with the terms of this Agreement, the transferee shall succeed to the Fully Diluted Percentage Interest of the transferor to the extent it relates to the transferred Membership Interest.

"*GAAP*" means generally accepted accounting principles in the Membership Interests States, consistently applied throughout a specified period and, if applicable, the immediately preceding comparable period.

"*Governmental Entity*" means any U.S. federal, state, local, or foreign court, executive office, legislature, governmental agency or ministry, commission, or administrative, regulatory, or self-regulatory authority or instrumentality.

"*Gross Asset Value*" means with respect to any Property, the Property's adjusted basis for U.S. federal income tax purposes, except as follows:

(i)    the initial Gross Asset Value of any Property contributed by a Member to the Company shall be the gross fair market value of such Property as agreed to by the Board of Managers and the Member contributing such Property;

(ii)    immediately prior to the occurrence of a Revaluation Event, the Gross Asset Values of all Properties shall be adjusted to equal their respective fair market values (taking Section 7701(g) of the Code into account), as that fair market value is determined by the Board of Managers; *provided*, *however*, if any Noncompensatory Option is outstanding upon the occurrence of a Revaluation Event, Gross Asset Values shall be adjusted in accordance with Treasury Regulations Sections 1.704-1(b)(2)(iv)(f)(1) and 1.704-1(b)(2)(iv)(h)(2);

(iii)    the Gross Asset Value of any Property distributed to any Member shall

be adjusted to equal the gross fair market value (taking Section 7701(g) of the Code into account) of such Property on the date of distribution; and

(iv)    the Gross Asset Values of each Property shall be increased (or decreased) to reflect any adjustments to the adjusted basis of such Property pursuant to Section 734(b) or Section 743(b) of the Code, but only to the extent that such adjustments are taken into account in determining Capital Accounts pursuant to Treasury Regulations Section 1.704-1(b)(2)(iv)(m) and clause (vi) of the definition of "Profits" and "Losses"; *provided*, *however*, that Gross Asset Values shall not be adjusted pursuant to this clause (iv) to the extent an adjustment pursuant to clause (i) is required in connection with a transaction that would otherwise result in an adjustment pursuant to this clause (iv).

If the Gross Asset Value of a Property has been determined or adjusted pursuant to clause (i) or (iv), such Gross Asset Value shall thereafter be adjusted by the Depreciation taken into account with respect to such Property, for purposes of computing Profits and Losses.

"*Indebtedness*" of a Person means any indebtedness for borrowed money or deferred purchase price of property which may be evidenced by a note, bond, or other instrument.

"*Indemnifiable Losses*" has the meaning specified in <u>Section 15.3(a)</u>.

"*JAMS*" has the meaning specified in <u>Section 17.16</u>.

"*Last Resort Indemnitors*" has the meaning specified in <u>Section 15.4(a)</u>.

"*Law*" means a law, statute, ordinance, rule, code, or regulation enacted or promulgated, or order, directive, instruction, or other legally binding guideline or policy issued or rendered by, any Governmental Entity.

"*Legal Person*" means any partnership, limited partnership, corporation, limited liability company, business trust, joint stock company, trust, unincorporated association, joint venture, syndicate, or other entity or organization.

"*Lien*" means a lien, mortgage, deed of trust, deed to secure debt, pledge, hypothecation, assignment, deposit arrangement, easement, preference, priority, assessment, security interest, charge, claim, adverse claim, levy, interest of other Persons, or any other encumbrance or restriction of any kind.

"*Liquidating Agents*" has the meaning specified in <u>Section 16.2</u>.

"*Liquidity Event*" means distributions by the Company outside of the ordinary course of business, including in connection with (i) a merger, consolidation, reorganization, recapitalization, or other similar transaction with the Company that would result in the Members of the Company immediately prior to such merger, consolidation, reorganization, or other similar transaction owning less than fifty percent (50%) of the equity securities or other equity interests (measured by voting power) of the surviving, resulting, or acquiring entity (or of its parent if such parent owns one hundred percent (100%) of the surviving, resulting, or acquiring entity); *provided, however,* that each Member shall receive its applicable portion of the aggregate proceeds, merger consideration, or other consideration of such transaction in accordance with this Agreement; (ii) a sale of all or substantially all of the assets of the Company or other change of control of the Company; (iii) any liquidation, dissolution, or winding up of the Company, whether voluntary or involuntary; (iv) a transaction through which the Company obtains a loan or takes on

Indebtedness to fund a distribution to its Members; (v) the return of capital distributions to the Company's Members other than pursuant to distributions specifically authorized under this Agreement; or (vi) distributions by the Company to its Members of proceeds raised by the Company or any of its Subsidiaries from an initial public offering or other securities offerings.

"*Manager*" shall mean any member of the Board of Managers.

"*Member*" means each of, and "*Members*" means collectively, the Persons executing this Agreement as of the Effective Date or hereafter admitted to the Company as a limited liability company member as provided in this Agreement, and for purposes of Article XI shall include all holders of Membership Interests on a Fully Diluted Basis.

"*Membership Interests*" means the ownership interests of the Members in the Company, including rights to liquidating and other distributions, allocations, and information, and the right to vote, consent or approve (but only to the extent set forth in this Agreement) *provided, however,* that for purposes of Article X and Article XI, "*Membership Interests*" shall include all warrants and options to acquire Membership Interests.

"*Net Asset Value*" of the Company means the aggregate Gross Asset Value of the Fund's Property or Properties, at the Property's or Properties' (as applicable) fair market value, less the Company's liabilities (including, but not limited to, accrued but unpaid expenses and any reserves of cash held by the Company at the Board of Manager's discretion).

"*Noncompensatory Option*" has the meaning given such term in Treasury Regulations Sections 1.721-2(f) and 1.761-3(b)(2) that is not treated as a "partnership interest" of the Company pursuant to Treasury Regulations Section 1.761-3(a).

"*Nonrecourse Deductions*" has the meaning given such term in Treasury Regulations Section 1.704-2(b)(1). The amount of Nonrecourse Deductions for any Allocation Year equals the excess, if any, of the net increase, if any, in the amount of Partnership Minimum Gain attributable to Nonrecourse Liabilities during such Allocation Year over the aggregate amount of any distributions during such Allocation Year of proceeds of a Nonrecourse Liability that are allocable to an increase in Partnership Minimum Gain attributable to Nonrecourse Liabilities, determined in accordance with the provisions of Treasury Regulations Section 1.704-2(c).

"*Nonrecourse Liability*" has the meaning given such term in Treasury Regulations Section 1.704-2(b)(3).

"*Offered Membership Interests*" has the meaning specified in Section 11.2(a)(ii).

"*Option A*" has the meaning specified in Section 14.2(f).

"*Option B*" has the meaning specified in Section 14.2(f).

"*Outside Managers*" means those individuals from time to time serving as Managers who are not officers or employees of the Company or one (1) or more of its Subsidiaries.

"*Partner Minimum Gain*" has the meaning given the term "partner nonrecourse debt minimum gain" set forth in Treasury Regulations Section 1.704-2(i)(2), and will be computed as provided in Treasury Regulations Section 1.704-2(i)(3).

"*Partner Nonrecourse Debt*" has the meaning given such term in Treasury Regulations

Section 1.704-2(b)(4).

"*Partner Nonrecourse Deductions*" has the meaning given such term in Treasury Regulations Section 1.704-2(i). The amount of Partner Nonrecourse Deductions with respect to a Partner Nonrecourse Debt for any Allocation Year equals the excess, if any, of the net increase, if any, in the amount of Partner Minimum Gain attributable to such Partner Nonrecourse Debt during such Allocation Year over the aggregate amount of any distributions during such Allocation Year to the Member that bears the economic risk of loss for such Partner Nonrecourse Debt to the extent such distributions are from the proceeds of such Partner Nonrecourse Debt and are allocable to an increase in Partner Minimum Gain attributable to such Partner Nonrecourse Debt determined in accordance with Treasury Regulations Section 1.704-2(i).

"*Partnership Minimum Gain*" has the meaning given such term in Treasury Regulations Section 1.704-2(b)(2), and will be computed as provided in Treasury Regulations Section 1.704-2(d).

"*Partnership Representative*" has the meaning specified in Section 14.2.

"*Partnership Tax Audit Rules*" means Sections 6221 through 6241 of the Code, as amended, together with any guidance issued thereunder or successor provisions and any similar provision of state or local tax laws.

"*Percentage Interest*" means, with respect to any Member, as of any date, the proportionate amount of a class of Membership Interests held by such Member in relation to the total number of such class of Membership Interests that are then outstanding. In the event all or any portion of a Membership Interest is transferred in accordance with the terms of this Agreement, the transferee shall succeed to the Percentage Interest of the transferor to the extent it relates to the transferred Membership Interest.

"*Permitted Transfer*" means any of the following Transfers by a Transferor Person of any Membership Interest(s) or other Equity Security in the Company:

(i)    (A) a sale, assignment, conveyance, gift, or other disposition to (I) any Controlled Entity of such Transferor Person or (II) the trustee of any Permitted Trust with respect to such Transferor Person, and (B) any subsequent sale, assignment, conveyance, gift, or other disposition from such Controlled Entity or Permitted Trust to the Transferor Person that previously owned such Membership Interests or other Equity Securities;

(ii)    a sale, assignment, conveyance, gift, or other disposition to one (1) or more members of the Transferor Person's Family Group or to any Controlled Entity of one (1) or more members of the Transferor Person's Family Group; *provided, however,* that no Transferor Person shall Transfer Membership Interests or other Equity Securities pursuant to this subsection (ii) if such Transferred Membership Interests and other Equity Securities constitute (collectively with any and all other Membership Interests and other Equity Securities previously Transferred by such Transferor Person pursuant to this subsection (ii)) (A) a Percentage Interest of more than ten percent (10%), or (B) twenty percent (20%) of the Membership Interests or other Equity Securities held by such Transferor Person immediately prior to such Transfer or Transfers;

(iii)    a transfer to the Company or one (1) or more Members pursuant to the exercise of any of (A) the purchase options described in Section 11.2 hereof, or (B) the purchase rights under one (1) or more separate agreements of the Company with certain

employee Members, if any;

(iv)    in the case of a Transferor Person which is a corporation, limited liability company, or partnership, a distribution from such corporation, limited liability company or partnership to its shareholders, limited liability company members, or partners, as applicable; or

(v)    any *bona fide* pledge by a Member made pursuant to a *bona fide* loan transaction that creates a mere security interest; *provided, however,* that upon any default by a pledgor Member, any Transfer to the pledgee is not a Permitted Transfer and therefore shall be subject to the restrictions on Transfer set forth in <u>Article XI</u>.

"**Permitted Trust**" means, with respect to any Transferor Person that is a natural person, any trust (i) that is held exclusively for the benefit of such Transferor Person or members of such Transferor Person's Family Group, (ii) with respect to which the initial and any successor sole trustee is the Transferor Person or a member of such Transferor Person's Family Group, and (iii) with respect to which the governing trust agreement requires that no Person other than the Transferor Person or a member of such Transferor Person's Family Group shall serve as trustee prior to the termination of this Agreement (unless the Transferor Person is deceased, incapacitated or otherwise not qualified to serve).

"**Person**" means any individual, partnership, limited partnership, corporation, limited liability company, business trust, joint stock company, trust, unincorporated association, joint venture, syndicate, governmental authority, or other entity or organization.

"**Preferred Member**" means a Member that: (i) is a Legal Person; (ii) was formed the principal purpose of investing in securities (including Membership Interests); and (iii) is admitted as Preferred Member subject to the sole and absolute discretion of the Board of Managers.

"**Pro Rata Share**" means the ratio determined by dividing the specified Fully Diluted Percentage Interest of each Member to whom a particular provision of this Agreement is stated to apply by the aggregate of the specified Fully Diluted Percentage Interests of all Members to whom that provision is stated to apply.

"**Proceeding**" has the meaning specified in <u>Section 15.3(a)</u>.

"**Profit**" and "**Loss**" means, for each Allocation Year or other period, an amount equal to the Company's U.S. federal taxable income or loss, respectively, under Section 703(a) of the Code (but including in taxable income or loss, for this purpose, all items of income, gain, loss or deduction required to be stated separately pursuant to Section 702(a) of the Code), with the following adjustments:

(i)    any income of the Company exempt from U.S. federal income tax and not otherwise taken into account in computing taxable income or loss will be added to such taxable income or loss;

(ii)    any expenditures of the Company described in Section 705(a)(2)(B) of the Code (or treated as expenditures described in Section 705(a)(2)(B) of the Code pursuant to Treasury Regulations Section l.704-1(b)(2)(iv)(i)) and not otherwise taken into account in computing taxable income or loss will be subtracted from such taxable income or loss;

(iii)   in the event the Gross Asset Value of any Property is adjusted pursuant to clauses (ii) or (iii) of the definition of Gross Asset Value, the amount of such adjustment shall be treated as an item of gain (if the adjustment increases the Gross Asset Value of the Property) or an item of loss (if the adjustment decreases the Gross Asset Value of the Property) from the disposition of such Property and shall be taken into account for purposes of computing Profits or Losses;

(iv)   gain or loss resulting from any disposition of any Property with respect to which gain or loss is recognized for U.S. federal income tax purposes will be computed by reference to the Gross Asset Value of the Property disposed of, notwithstanding that the adjusted tax basis of such asset differs from its Gross Asset Value;

(v)   in lieu of the depreciation, amortization, and other cost recovery deductions taken into account in computing such taxable income or loss, there will be taken into account Depreciation for such Allocation Year or other period;

(vi)   to the extent an adjustment to the adjusted tax basis of any Company asset pursuant to Section 734 of the Code is required pursuant to Treasury Regulations Section 1.704-1(b)(2)(iv)(m)(4) to be taken into account in determining Capital Accounts as a result of a distribution other than in liquidation of a Member's Membership Interests, the amount of such adjustment shall be treated either as an item of gain (if the adjustment increases the basis of the asset) or an item of loss (if the adjustment decreases the basis of the asset) from the disposition of the asset;

(vii)   any fees and other expenses incurred by the Company to promote the sale of (or to sell) a Membership Interest that can neither be deducted nor amortized under Section 709 of the Code will be treated as an item of deduction; and

(viii)   excluding any items specially allocated pursuant to <u>Section 5.1</u> or <u>Section 5.2</u>.

The amounts of the items of income, gain, loss, or deduction available to be specially allocated pursuant to <u>Section 5.1</u> and <u>Section 5.2</u> shall be determined by applying rules analogous to those set forth in clauses (i) through (vii) above.

"***Prohibited Transfer***" has the meaning specified in <u>Section 11.5(a)</u>.

"***Property***" means all real and personal property acquired by the Company, including cash, and any improvements thereto, and shall include both tangible and intangible property.

"***Proposed Acquisition Transaction***" means any transaction or series of related transactions that would result in any of the following:

(i)   the sale of all or substantially all of the Membership Interests and other Equity Securities of the Company, with each Member receiving its Percentage Interest of the aggregate proceeds of such sale;

(ii)   the sale of all or substantially all of the assets of the Company; or

(iii)   a merger, consolidation, reorganization, recapitalization, or other similar transaction with the Company that would result in the Members of the Company

immediately prior to such merger, consolidation, reorganization, or other similar transaction owning less than fifty percent (50%) of the equity securities or other equity interests (measured by voting power) of the surviving, resulting or acquiring entity (or of its parent if such parent owns one hundred percent (100%) of the surviving, resulting, or acquiring entity); *provided, however,* that each Member shall receive its Percentage Interest of the aggregate proceeds, merger consideration or other consideration of such transaction.

"*Record Holder*" means the Person in whose name a Membership Interest is registered as of the close of business on a particular day.

"*Reporting Member*" has the meaning specified in <u>Section 14.5</u>.

"*Required Vote*" has the meaning specified in <u>Section 9.8(a)</u>.

"*Revaluation Event*" means each of the following events: (i) the contribution of money or other property (other than a *de minimis* amount) by any Person, including an existing Member, to the capital of the Company in respect of a Membership Interest; (ii) the grant of a Membership Interest (other than a *de minimis* amount) as consideration for the provision of services to or for the benefit of the Company by any Person, including an existing Member, or by a new Member acting in a member capacity or in anticipation of becoming a member; (iii) the distribution of money or other property (other than a *de minimis* amount) by the Company to a retiring or continuing Member as consideration for a Membership Interest; (iv) the liquidation of the Company; (v) the issuance of a Noncompensatory Option; or (vi) such other times as the Board of Managers reasonably determines necessary or advisable in order to comply with Treasury Regulations Sections 1.704-1(b) and 1.704-2.

"*Securities Act*" means the Securities Act of 1933, as amended, and any similar or successor federal statute, and the rules and regulations of the Commission thereunder, all as the same shall be in effect at the time. Reference to a particular section of the Securities Act shall include a reference to the comparable section, if any, of any such similar or successor federal statute.

"*Spousal Addendum*" has the meaning specified in <u>Section 3.3(b)(iii)</u>.

"*Subsidiary*" means any corporation, partnership, or limited liability company of which the Company from time to time owns, directly or indirectly through one (1) or more other corporations, partnerships, or limited liability companies, fifty percent (50%) or more of the outstanding capital stock or partnership or membership interests having general voting power.

"*Tag-Along Rights*" has the meaning specified in <u>Section 11.2(d)(iii)</u>.

"*Tag-Along Membership Interests*" has the meaning specified in <u>Section 11.2(d)(iii)</u>.

"*Taxing Authority*" means any Governmental Entity responsible for the imposition, assessment, enforcement, or collection of any tax.

"*Transfer(ed)*" means any direct or indirect change in the ownership of any Membership Interest(s) or other Equity Security in the Company, whether made voluntarily or involuntarily, by operation of law, or otherwise, including, but not limited to:

(i)     a sale, assignment, grant, conveyance, gift, or other disposition (other

than by operation of law or as otherwise described in clauses (ii) through (ix) below) to any Person, including but not limited to any terminating or non-terminating distribution from a Permitted Trust or from any other trust that is not a Permitted Trust (whether voluntarily or involuntarily or by operation of law);

(ii)    a transfer to the personal representative of the estate of a Member upon such Member's death, and any subsequent transfer from such personal representative to the heirs of the deceased Member under his or her will or by the laws of descent and distribution;

(iii)    a transfer to a judicially appointed personal representative as a result of the adjudication by a court of competent jurisdiction that the Transferor Person is mentally incompetent to manage his or her person or property and such mental incompetence has lasted or is expected to last more than six (6) months;

(iv)    a transfer to the Transferor Person's spouse or former spouse, or heirs of such spouse or former spouse, in connection with a division of their community property in the event of a divorce involving the Transferor Person and such spouse or former spouse;

(v)    a transfer to the Transferor Person's spouse or former spouse, or heirs of such spouse or former spouse, in connection with a division of their community property upon the death of the Transferor Person or such spouse;

(vi)    a general assignment for the benefit of creditors, or any assignment to a creditor resulting from the creditor's foreclosure upon (or assignment in lieu of such foreclosure) or execution against any Lien on such Membership Interest(s) or other Equity Security;

(vii)    the filing by the Transferor Person of a voluntary bankruptcy petition;

(viii)    the entry of a judicial order granting the relief requested by the petitioner in an involuntary bankruptcy proceeding filed against the Transferor Person; or

(ix)    any Permitted Transfer.

"***Transfer Notice***" has the meaning specified in <u>Section 11.2(a)(ii)</u>.

"***Transferor Person***" has the meaning specified in <u>Section 11.1(a)</u>.

"***Treasury Regulations***" means the regulations, including temporary regulations, promulgated under the Code by the U.S. Department of Treasury, as those regulations may be amended from time to time. Any reference herein to a specific section of the Treasury Regulations shall include any corresponding provisions of succeeding, similar, substitute, or final Treasury Regulations.

"***Unrealized Gain***" means, with respect to any Property as of the date of determination, the excess of the fair market value of that Property as of that date of determination over the Gross Asset Value of that Property as of that date of determination.

"***Unrealized Loss***" means, with respect to any Property, the excess of the Gross Asset Value of that Property as of that date of determination over the fair market value of that Property

as of that date of determination.

"***Venue***" has the meaning specified in <u>Section 17.8</u>.

    1.2    <u>Construction</u>. In this Agreement, unless a clear contrary intention appears: (a) pronouns in the masculine, feminine and neuter genders shall be construed to include any other gender, and words in the singular form shall be construed to include the plural and *vice versa*; (b) if a term is defined as one part of speech (such as a noun), it shall have a corresponding meaning when used as another part of speech (such as a verb); (c) the term "including" shall be construed to be expansive rather than limiting in nature and to mean "including, without limitation"; (d) the word "or" shall not be deemed exclusive; (e) references to Articles and Sections refer to Articles and Sections of this Agreement; (f) the words "this Agreement," "herein," "hereof," "hereby," "hereunder" and words of similar import refer to this Agreement as a whole, including the exhibits appended to this Agreement, and not to any particular subdivision unless expressly so limited; (g) references in any Article or Section or definition to any clause means such clause of such Article, Section or definition; (h) each schedule or exhibit to this Agreement is hereby incorporated in this Agreement and made a part of this Agreement for all purposes as if set forth in full in this Agreement; (i) all references to dollars or "$" shall be to the lawful currency of the U.S. of America; (j) references to "federal" or "Federal" means U.S. federal or U.S. Federal, respectively; (k) all accounting terms used in this Agreement and not expressly defined shall have the meanings given to them under GAAP; (l) any event contemplated by this Agreement requiring the payment of cash or cash equivalents on a day that is not a Business Day shall be deferred until the next Business Day; and (m) the Table of Contents and the Article and Section titles and headings in this Agreement are inserted for convenience of reference only and are not intended to be a part of, or to affect the meaning or interpretation of, this Agreement.

    1.3    <u>GAAP and Consolidation</u>. For financial reporting purposes, all Company financial statements referred to in this Agreement, and all references to the assets, liabilities, revenues, income, expenses, losses, and financial position and results of operations of the Company shall be prepared, presented, and determined in accordance with GAAP and, to the extent required or permitted by GAAP, on a consolidated basis for the Company and its consolidated Subsidiaries.

## ARTICLE II
## ORGANIZATION

    2.1    <u>Formation</u>. The Company was formed as a Delaware limited liability company by the filing of the Certificate of Formation (the "***Certificate***") with the Division of Corporations of the State of Delaware under and pursuant to the Act.

    2.2    <u>Name</u>. The name of the Company is "Prestige Fund B IV, LLC". All Company business shall be conducted in that name or such other names that comply with applicable Law as the Board of Managers may select from time to time.

    2.3    <u>Registered Office; Registered Agent; Principal Office in the U.S.; Other Offices</u>. The registered office of the Company required by the Act to be maintained in the State of Delaware shall be the office of the initial registered agent named in the Certificate or such other office (which need not be a place of business of the Company) as the Board of Managers may designate from time to time in the manner provided by Law. The registered agent of the Company in the State of Delaware shall be the initial registered agent named in the Certificate or such other Person or Persons as the Board of Managers may designate from time to time in the manner provided by Law. The principal office of the Company in the U.S. shall be at such place as the Board of Managers may designate from time to time, which need not be in the State of Delaware, and the Company shall maintain records there as required by the Act and

shall keep the street address of such principal office on file at the registered office of the Company in the State of Delaware. The Company may have such other offices as the Board of Managers may designate from time to time.

2.4   <u>Purposes and Powers</u>. The Company is being formed to (i) engage directly in, or enter into or form any entity or any arrangement to engage indirectly in, any business activity the Board of Managers approves which a limited liability company formed under the Act lawfully may conduct and, in connection therewith, exercise all the rights and powers conferred on, and perform or comply with all obligations incurred by or imposed on, the Company in or pursuant to the agreements relating to that business activity; and (ii) do anything necessary or convenient to the conduct and promotion of the business of the Company.

The Company shall have all such powers as are necessary or appropriate to carry out the purpose of the Company, including the power to:

(a)   conduct its business, carry on its operations, and have and exercise the powers granted to a limited liability company by the Act in any state, territory, district, or possession of the U.S. or in any foreign country;

(b)   acquire (by purchase, lease, contribution of property, or otherwise), own, hold, operate, maintain, improve, lease, sell, convey, mortgage, transfer, or dispose of any real or personal property that may be necessary, convenient, or incidental to the accomplishment of the purpose of the Company;

(c)   enter into, perform, and carry out contracts and leases (including contracts and leases with any Member, Manager, or officer of the Company or any Affiliate of any of them) necessary, convenient or incidental to the accomplishment of the purpose of the Company;

(d)   extend, renew, terminate, modify, amend, waive, execute, acknowledge, or take any other action with respect to any contracts or leases entered into by the Company;

(e)   purchase, take, receive, subscribe for, or otherwise acquire, own, hold, vote, use, employ, sell, mortgage, lend, pledge, or otherwise dispose of, and otherwise use and deal in and with, shares or other securities or obligations of or interests in domestic or foreign corporations, associations, general or limited partnerships, trusts, or limited liability companies;

(f)   borrow money and issue evidences of indebtedness, and to secure the same by Liens on the real and personal property of the Company;

(g)   lend money for any proper purpose, invest and reinvest its funds, and to take and hold real and personal property for the payment of funds so loaned or invested;

(h)   sue and be sued, complain and defend, and participate in administrative or other proceedings, in the name of the Company or otherwise, and pay, collect, compromise, litigate, arbitrate, or otherwise adjust or settle any and all other claims or demands of or against the Company;

(i)   appoint employees and agents of the Company, and define their duties and fix their compensation;

(j)   indemnify any Person in accordance with and subject to applicable Law and to obtain any and all types of insurance;

(k)        exercise all general powers granted under the Act; and

(l)        take all such other actions and to make, execute, acknowledge, and file any and all documents or instruments related to the exercise of any of the foregoing powers or otherwise necessary, convenient or incidental to the accomplishment of the purpose of the Company.

2.5      <u>Qualification in Other Jurisdictions</u>. The Board of Managers shall cause the Company to be qualified, formed, or registered under limited liability company acts, assumed or fictitious name statutes or similar Laws in any jurisdiction in which the Company transacts business and in which the Board of Managers determines that qualification, formation, or registration is necessary or appropriate. Any officer of the Company designated by the Board of Managers shall have the authority to execute, deliver, and file such certificates and other instruments (and any amendments thereto or restatements thereof) as are necessary for the Company to be qualified, formed, or registered under limited liability company acts, assumed or fictitious name statutes, or similar Laws in any jurisdiction in which the Company transacts business.

2.6      <u>No State-Law Partnership</u>. The Company shall not be a partnership (including a general or limited partnership) or a joint venture, and no Member or Manager, by virtue of his, her, or its status as a member or manager, respectively, of the Company, shall be (or shall be deemed) a partner or joint venturer of any other Member or Manager, for any purpose other than federal and state income tax purposes, and this Agreement shall not be construed to suggest otherwise.

2.7      <u>Term</u>. The Company commenced upon the filing of the Certificate with the Division of Corporations of the State of Delaware and shall continue in existence indefinitely or until such time as this Agreement may specify.

### ARTICLE III
### MEMBERSHIP AND MEMBERSHIP INTERESTS

3.1      <u>Admission as Members</u>. Any Person to whom a Membership Interest is issued by the Company in accordance with the terms and conditions of this Agreement shall be admitted as a Member upon compliance with all applicable requirements of <u>Section 3.3</u>. Any Person to whom a Membership Interest is Transferred in accordance with the terms and conditions of this Agreement shall be admitted as a Member upon compliance with the applicable requirements of <u>Article X</u> and <u>Article XI</u>. Any Legal Person whom has been admitted as a Preferred Member may be reclassified as a non-Preferred Member at any time by the Board of Managers, subject to its sole and absolute discretion.

3.2      <u>Membership Interests</u>.

(a)        The Company shall have the authority to issue an unlimited number of Membership Interests; *provided, however*, that the Company shall not accept more than one hundred million dollars ($100,000,000.00) in aggregate Capital Contributions absent the prior, written consent of the Board of Managers. Membership Interests shall be of the same rights, privileges, and obligations; *provided, however*, that subject to the terms and conditions of this Agreement, the Company may also authorize and issue separate classes Membership Interests as the Board of Managers may determine from time to time.

(b)        No Membership Interest will entitle its holder to (i) any preemptive or preferential right to acquire or subscribe for any Membership Interests of any class or series, whether now or hereafter authorized, which at any time the Company may issue, offer for sale or sell, or (ii) any right to cumulate votes in any election of the Board of Managers.

3.3     <u>Future Issuances of Equity Securities; Admission Procedures</u>.

(a)     Subject to <u>Section 7.3</u>, the Company may issue Equity Securities (in addition to the Membership Interests issued or authorized to be issued by <u>Section 3.2</u>) to Members or any other Persons, for any purpose, upon authorization of the Board of Managers and without the approval of the Members (other than any required approvals of the Members, as set forth in this Agreement). The Company may assume liabilities in connection with the issuance of Equity Securities if the Board of Managers so determines. The Board of Managers shall determine the consideration for, and the terms and conditions of, any future issuance of Equity Securities.

(b)     The issuance of any Equity Securities to any Person, admission of any Person as a Member upon the issuance of Membership Interests pursuant to this <u>Section 3.3</u>, or, if applicable, pursuant to any exercise or conversion into Membership Interests of any exercisable or convertible Equity Securities, shall be effective only when:

(i)     *reserved*;

(ii)    *reserved*; and

(iii)   such Person's spouse, if applicable, has executed and delivered to the Company an "Addendum for Spouses" in the form attached as <u>Exhibit 3.3(b)(iii)</u> to this Agreement (or in such other form as may be approved by the Company in its sole discretion) (the "***Spousal Addendum***").

3.4     <u>Reserved</u>.

3.5     <u>Reserved</u>.

3.6     <u>Non-Equity Securities</u>. The Company may also issue any type of non-equity security of the Company from time to time to the Members or other Persons on terms and conditions established by the Board of Managers.

3.7     <u>Nature of Interests</u>. Membership Interests, and Membership Interests thereof, are personal property. No Member, in his, her, or its capacity as such, shall have any rights in respect of, or interest in, specific property of the Company; *provided, however*, that the foregoing shall not be construed to limit or adversely affect any Member's rights to the distribution of any property of the Company to the extent made pursuant to <u>Section 16.2</u>.

3.8     <u>Outside Activities of Members; Competition</u>. Each Member may have other business interests and may engage in other activities in addition to being Members of the Company. Such other business interests and activities may be of any nature or description, and may be engaged in independently or with others; *provided, however*, that any Member who wishes to have business interests in, or engage in, any business that competes with the Company shall (a) provide prior written notice to the Board of Managers, (b) maintain the confidentiality of any non-public information about the Company or any of its business activities, (c) not disparage the Company or any of the officers, Managers, employees, or agents of the Company to any other Person, and (d) not solicit any officer, employee, independent contractor, customer, supplier, or vendor to cease doing business with the Company or otherwise interfere with the Company's business relationship with any such Person; *provided, further*, that the foregoing shall not limit a Member from hiring any employee or former employee of the Company who responds to a general public solicitation of prospective candidates that is not directed at employees of the Company. Neither the Company nor any other Member shall have any right, by virtue of this Agreement or the relationship created hereby, in or to such other ventures or activities of a Member or its Affiliates, or to

the income or proceeds derived therefrom, and the pursuit of such ventures, even if competitive with the business of the Company, shall not be deemed wrongful or improper. The Members shall have the right to take for their own account or the account of their Affiliates, or to recommend to others, any investment opportunity; *provided, however,* that such Member did not first become aware of such investment opportunity pursuant to its membership in the Company. Notwithstanding anything in this Section 3.8 to the contrary, any Member shall have the right to take for its own account or the account of its Affiliates, or to recommend to others, any investment opportunity (regardless of whether it first became aware of such investment opportunity pursuant to its membership in the Company) if such Member first obtains the unanimous written consent of the Managers. This Section 3.8 is subject to and shall not limit or nullify the terms and provisions of any employment or other agreement (including any restrictive covenants therein) between the Company and any Member that is also an officer or employee of the Company.

## ARTICLE IV
## CAPITAL CONTRIBUTIONS AND CAPITAL ACCOUNTS

4.1    Capital Contributions. Each Member shall be obligated to make a contribution of capital in an amount that, absent the prior written consent of Company, (i) is not less than $52,000.00, and (ii) is an amount other than a multiple of $52,000.00, as may be agreed upon between a Member and Company in writing.

4.2    Subsequent Capital Contributions. No Member shall be obligated to make any Capital Contributions other than as required by Section 4.1 or by any separate and subsequent subscription or other agreement executed by such Member. From time to time after the Effective Date, the Company may accept such Capital Contributions (in addition to those required by Section 4.1) as are authorized by the Board of Managers, in connection with the issuance of new Membership Interests or other Equity Securities or otherwise, in accordance with and as permitted by this Agreement.

4.3    No Return of Capital Contributions. Except as expressly provided elsewhere in this Agreement, and except as may be separately undertaken by the Company in a written agreement signed by the Company and approved by the Board of Managers as required by Section 7.3, a Member shall not be entitled to the return of any of his, her, or its Capital Contributions, or to be paid any interest, salary or draw in respect of his, her, or its Capital Contributions or Capital Account. An unpaid Capital Contribution shall not be a liability of the Company or any Member.

4.4    Capital Accounts. A separate Capital Account shall be established and maintained for each Member. Each Member shall have a single Capital Account that reflects all of a Member's Membership Interests, regardless of class or the time or manner in which acquired.

4.5    Withdraw of Capital Account.

(a)    No Voluntary Withdrawals. Except as may be required under Section 4.5(c), no Member may withdraw any portion of its Capital Account for any reason.

(b)    Involuntary Withdrawals by the Members. The Board of Managers, in its sole discretion, may require that a Member (or the holder of a Membership Interest who is not a Member) withdraw all or a portion of the Member's Capital Account and withdraw as a Member of the Company for any reason.

(c)    Hold on Total Withdrawal. Where a Member (or a holder of a Membership Interest who is not a Member) is required to withdraw all of the Member's Capital Account under Section 4.5(b), the Company may retain up to ten percent (10%) of the amount withdrawn for up to (120) days for purposes of reconciling the Company's Net Asset Value.

(d)     Withdrawal Proceeds in Cash or In Kind. Capital Account withdrawals shall be in cash or, in the sole discretion of the Board of Managers, in securities or other assets selected by the Board of Managers which are the Company's Property, or through a combination thereof. If any withdraw is paid in securities or other assets which are the Company's Property, the transfer of such securities or other assets shall be subject to such conditions and restrictions as the Board of Managers reasonably determines are legally required or appropriate.

## ARTICLE V
## ALLOCATIONS

5.1     General Allocation Rule. After giving effect to the special allocations set forth in Section 5.2 and after adjusting for all Capital Contributions and distributions made during the Allocation Year, Profits and Losses (or to the extent necessary, individual items of profit, income, gain, loss, or deduction) shall be allocated among the Members in a manner such that the Capital Account balance of each Member, immediately after giving effect to such allocation, is, as closely as possible (proportionately), equal to (a) the amount that would be distributed to such Member if (i) the Company were dissolved, its affairs wound up, and its assets were sold for cash in amounts equal to their respective Gross Asset Values (determined, for the avoidance of doubt, without any adjustment on account of the deemed liquidation described in this sentence), (ii) all liabilities of Company were satisfied in accordance with their terms (limited, with respect to each Nonrecourse Liability, to the Gross Asset Values of the assets securing each such liability), and (iii) the resulting or remaining assets of Company were distributed to the Members in accordance with Section 16.3, minus (b) the sum of (i) such Member's share of Partnership Minimum Gain and such Member's Partner Minimum Gain, computed immediately prior to the hypothetical sale of the Company's assets described in clause (a), and (ii) the amount, if any, that such Member is obligated (or deemed obligated) to contribute, in its capacity as a member, to the Company immediately after the hypothetical sale of assets described in clause (a).

5.2     Special Tax Allocations. Notwithstanding Section 5.1, the following special allocations shall be made in the following order and priority:

(a)     Minimum Gain Chargeback. If there is a net decrease in Partnership Minimum Gain during any Allocation Year, each Member shall be specially allocated items of Company income and gain for such Allocation Year (and, if necessary, subsequent Allocation Years) in proportion to, and to the extent of, an amount equal to such Member's share of the net decrease in Partnership Minimum Gain determined in accordance with Treasury Regulations Section 1.704-2(g)(2). Allocations pursuant to the previous sentence shall be made in proportion to the respective amounts required to be so allocated to each Member pursuant thereto. The items to be allocated will be determined in accordance with Treasury Regulations Sections 1.704-2(f)(6) and 1.704-2(j)(2). This Section 5.2(a) is intended to comply with the minimum gain chargeback requirement in Treasury Regulations Section 1.704-2(f) and shall be interpreted consistently therewith.

(b)     Partner Minimum Gain Chargeback. If there is a net decrease in Partner Minimum Gain attributable to Partner Nonrecourse Debt during any Allocation Year, determined in accordance with Treasury Regulations Section 1.704-2(i)(3), then, except as provided in Treasury Regulations Section 1.704-2(i)(4), each Member who has a share of the Partner Minimum Gain attributable to such Partner Nonrecourse Debt, determined in accordance with Treasury Regulations Section 1.704-2(i)(5), shall be allocated items of income and gain for such Allocation Year (and, if necessary, subsequent Allocation Years) in an amount equal to such Member's share of the net decrease in Partner Minimum Gain. Allocations pursuant to the previous sentence shall be made in proportion to the respective amounts required to be so

allocated to each Member pursuant thereto. The items to be allocated will be determined in accordance with Treasury Regulations Sections 1.704-2(i)(4) and 1.704-2(j)(2). This <u>Section 5.2(b)</u> is intended to comply with the minimum gain chargeback requirement in Treasury Regulations Section 1.704-2(i) and shall be interpreted consistently therewith.

(c)     <u>Qualified Income Offset</u>. In the event any Member unexpectedly receives any adjustment, allocation, or distribution described in Treasury Regulations Sections 1.704-1(b)(2)(ii)(d)(4), (5) or (6), such Member shall be specially allocated items of income and gain (consisting of a *pro rata* portion of each item of income and gain) in an amount and in the manner sufficient to eliminate any deficit in such Member's Adjusted Capital Account as quickly as possible; *provided, however*, that an allocation pursuant to this <u>Section 5.2(c)</u> shall be made only if and to the extent that such Member would have a deficit in such Member's Adjusted Capital Account after all other allocations provided in this <u>Article V</u> have been tentatively made as if this <u>Section 5.2(c)</u> were not a part of this Agreement. This <u>Section 5.2(c)</u> is intended to be a "qualified income offset" as that term is used in Treasury Regulations Section 1.704-1(b)(2)(ii)(d) and shall be interpreted consistently therewith.

(d)     <u>Stop Loss</u>. No amount of Loss shall be allocated to any Member to the extent that any such allocation would cause such Member to have a, or increase the amount of an existing, deficit in such Member's Adjusted Capital Account balance at the end of any Allocation Year. All Loss in excess of the limitation set forth in this <u>Section 5.2(d)</u> shall be allocated among such other Members, who have positive Adjusted Capital Account balances, in proportion to their Percentage Interest until each Member's Adjusted Capital Account balance is reduced to zero. Thereafter, any remaining Loss shall be allocated to the Members in proportion to their relative interests in the Company as required by Section 704(b) of the Code.

(e)     <u>Partner Nonrecourse Deductions</u>. Any Partner Nonrecourse Deductions for any Allocation Year shall be specially allocated to the Member who bears the economic risk of loss with respect to the Partner Nonrecourse Debt to which such Partner Nonrecourse Deductions are attributable in accordance with Treasury Regulations Section 1.704-2(i)(1).

(f)     <u>Nonrecourse Deductions</u>. "Excess nonrecourse liabilities" (as defined by Treasury Regulations Section 1.753-3) and Nonrecourse Deductions for each Allocation Year shall be allocated among the Members in proportion to their respective Percentage Interests.

(g)     <u>Section 754 Adjustments</u>. To the extent an adjustment to the adjusted tax basis of any Company property pursuant to Sections 734(b) or 743(b) of the Code is required, pursuant to Treasury Regulations Section 1.704-1(b)(2)(iv)(m), to be taken into account in determining Capital Accounts, the amount of such adjustment to the Capital Accounts will be treated as an item of gain (if the adjustment increases the basis of the property) or loss (if the adjustment decreases such property) and such gain or loss will be specially allocated among the Members in a manner consistent with the manner in which their Capital Accounts are required to be adjusted pursuant to Treasury Regulations Section 1.704-1(b)(2)(iv)(m).

(h)     <u>Forfeiture Allocations</u>. If any holder forfeits all or a portion of such holder's equity interest acquired pursuant to an equity incentive plan, the Company shall make forfeiture allocations to such holder in the manner and to the extent required by Proposed Treasury Regulations Section 1.704-1(b)(4)(xii) (as such Proposed Treasury Regulations may be amended or modified, including upon the issuance of temporary or final Treasury Regulations).

(i)     <u>Noncompensatory Options</u>. If a Capital Account reallocation is required under

Treasury Regulations Section 1.704-1(b)(2)(iv)(s)(3) as a result of an exercise of a Noncompensatory Option, the Company shall make corrective allocations pursuant to Treasury Regulations Section 1.704-1(b)(4)(x).

5.3     Tax Allocations; Section 704(c).

(a)     The Company shall, except to the extent such item is subject to allocation pursuant to Section 5.3(b), allocate each item of income, gain, loss, deduction, and credit, as determined for U.S. federal income tax purposes, in the same manner as such item was allocated for purposes of maintaining the Members' Capital Accounts.

(b)     The Company, for U.S. federal income tax purposes, shall allocate items of income, gain, loss, depreciation, cost recovery, and amortization deductions attributable to any Contributed Property with a Built-In Gain or Built-In Loss pursuant to Section 704(c) of the Code using the "remedial allocation method" described in Treasury Regulations Section 1.704-3(d). Similar allocations shall be made in the event the Gross Asset Value of Company Properties subject to depreciation, cost recovery, or amortization are adjusted pursuant to the definition of "Gross Asset Value." If an existing Member acquires additional Membership Interests, such allocations shall apply only to the extent of its additional Membership Interests. No allocation under Section 704(c) of the Code shall be charged or credited to a Member's Capital Account.

5.4     Other Allocation Rules.

(a)     Profit, Loss, and any other items of income, gain, loss, or deduction shall be allocated to the Members pursuant to Section 5.1 and Section 5.2 as of the last day of each Allocation Year; *provided, however*, that Profit, Loss, and such other items shall also be allocated at such times as the Gross Asset Value of any Property is adjusted pursuant to the definition of Gross Asset Value. For purposes of determining Profit, Loss, or any other items allocable to any period, Profit, Loss, and any such other items shall be determined on a daily, monthly, or other basis, as determined by Board of Managers using any permissible method under Section 706 of the Code and the Treasury Regulations thereunder.

(b)     Unless another method is required by the Code or if another method is permitted by the Code and is agreed to by the Board of Managers, the transferor, and transferee, Profit and Loss, and each item thereof, attributable to any Membership Interest which has been transferred shall be allocated between the transferor and transferee in proportion to the number of days each held such Membership Interest during the Allocation Year without regard to Company's operations during such days. Notwithstanding the foregoing, (i) if a transferor and transferee agree to allocate Profit and Loss based on a closing of the books, the Board of Managers shall not unreasonably withhold its consent to the use of such method, and (ii) any gain or loss realized on a transfer of Property other than in the ordinary course of business shall be allocated to the Person holding such transferred Membership Interest on the date of such transfer of Property.

(c)     The Members are aware of the income tax consequences of the allocations made by this Article V and hereby agree to be bound by the provisions of this Article V in reporting their shares of Company income and loss for income tax purposes, except to the extent otherwise required by law.

(d)     To the extent permitted by Section 761(c) of the Code, the provisions of this Article V shall be applied as if this Agreement were effective as of the Effective Date.

**ARTICLE VI**

## DISTRIBUTIONS

6.1 <u>General</u>. The Company, if the Board of Managers authorizes it to do so, may make distributions to the Members at such times and in such amounts as shall be determined by the Board of Managers. Except as provided in <u>Article XVI</u> in connection with a winding up and termination of the Company, any distributions the Company may make pursuant to this <u>Article VI</u> will be at the sole discretion of the Board of Managers, after taking into account the Company's financial position and any contractual provisions imposed on the ability of the Company to make such distributions, and, if made, will be made as follows:

(a) Subject to <u>Section 7.3(a)(iii)</u>, to the extent the Board of Managers determines in its discretion to make distributions from the Company's normal course operations at any time or from time to time (which, for the avoidance of doubt, means distributions other than in connection with a Liquidity Event or under <u>Article XVI</u>), such distributions shall be made to the Members in proportion to their relative ownership of the issued and outstanding Membership Interests; *provided, however*, that:

(i) no distribution shall be made pursuant to <u>Section 6.1(a)</u> unless the Board of Managers reasonably determines that if the Company were to dissolve pursuant to <u>Section 16.1</u> immediately after such further distribution the Company would have a sufficient amount of assets (based on fair market value) after the payment of creditors pursuant to <u>Section 16.3(a)</u> to make the distributions required in <u>Section 6.1(b)</u>, and if such determination cannot reasonably be made, then any distributions, which must be approved by the Board of Managers subject to <u>Section 7.3(a)(iii)</u>, shall be made pursuant to <u>Section 6.1(b)</u>; and

(ii) *reserved*.

(b) Subject to <u>Section 7.3(a)(iii)</u>, to the extent the Board of Managers determines to make distributions of proceeds from a Liquidity Event, such distributions shall be made in the following order of priority (without duplication):

(i) to the Members in proportion to their relative ownership of the issued and outstanding Membership Interests, up to the amount of one thousand two hundred fifty four dollars and fifty cents ($1,254.50) for each fifty-two thousand dollars ($52,000.00) of Capital Contributions made by a Member as of the date of a distribution; and then

(ii) to the Preferred Members, in proportion to their relative ownership of the issued and outstanding Membership Interests, up to the amount of one thousand three hundred seven dollars and nineteen cents ($1,307.19) for each fifty-two thousand dollars ($52,000.00) of Capital Contributions made by a Preferred Member as of the date of a distribution; and then

(iii) to the Designee Managers.

6.2 <u>Reserved</u>.

6.3 <u>Amounts Withheld</u>. All amounts withheld or required to be withheld pursuant to the Code or any provision of any state, local or foreign tax law with respect to any payment, distribution, or allocation to the Company or the Members and treated by the Code (whether or not withheld pursuant to the Code) or any such tax law as amounts payable by or in respect of any Member or any Person owning

an interest, directly or indirectly, in such Member shall be treated as amounts distributed to the Member with respect to which such amount was withheld pursuant to this <u>Article VI</u> for all purposes under this Agreement. The Board of Managers is authorized to withhold from distributions, or with respect to allocations, to the Members and to pay over to any federal, state, local, or foreign government any amounts required to be so withheld pursuant to the Code or any provisions of any other federal, state, local or foreign law, and shall allocate any such amounts to the Members with respect to which such amount was withheld. Such Member shall indemnify the Company in full for the entire amount required to be withheld (and any interest, penalties and expenses associated with such payments), and to the extent distributions to such Member are not reduced, such Member, promptly upon notification of an obligation to indemnify the Company, shall make a cash payment to the Company equal to the full amount to be indemnified (and the amount paid shall not be treated as a Capital Contribution). A Member's obligation to make payments to the Company under this <u>Section 6.3</u> shall survive the termination, dissolution, liquidation, and winding up of the Company.

## ARTICLE VII
## MANAGEMENT BY BOARD OF MANAGERS

7.1 <u>Board of Managers</u>. Except where any action or approval on the part of the Members or any class of Members is expressly required by this Agreement or the Act:

(a) the powers of the Company shall be exercised by or under the authority of, and the business and affairs of the Company shall be managed under the direction of, a board of managers (the *"**Board of Managers**"*) comprised of all Persons from time to time serving as the Managers of the Company, and by the officers of the Company elected by the Board of Managers under <u>Section 8.3</u>; and

(b) all decisions regarding any matter set forth in this Agreement or otherwise relating to or arising out of the business of the Company shall be made by or at the direction or under the authority of the Board of Managers.

7.2 <u>No Member Management</u>. Except as otherwise provided in this Agreement, and except as may be required by the Act, (i) the Members, in their capacities as such, shall not have any right, power, or authority to take part in the management, operation, or control of the business or affairs of the Company and (ii) the vote, approval, or consent of the Members shall not be required to authorize any actions by or on behalf of the Company. No Members or other Persons (other than Managers or officers of the Company acting as such) shall be agents of the Company or authorized to transact business in the name of the Company or to act for or on behalf of or to bind the Company.

7.3 <u>Limitations on Board of Managers Authority</u>. Notwithstanding the terms of <u>Section 7.1</u> and <u>Section 7.2</u>:

(a) <u>Matters Requiring Certain Approval of the Members</u>. The Board of Managers may not take any of the following actions without the Required Vote of the Members:

(i) amend this Agreement or the Certificate in any way that would adversely affect the rights, preferences, or powers (including, without limitation, allocations, distributions, or voting powers) of any individual Members or group of Members relative to other Members of the Company, or that would provide additional priorities, powers, or benefits to any individual Member or group of Members relative to other Members of the Company;

(ii) increase the compensation of a holder of Membership Interests who is

also an officer, Manager, or other member of the Company's management, regardless of the capacity in which it receives such compensation;

(iii)    authorize or make any distributions to the Members;

(iv)    sell, lease, exchange, or otherwise dispose of all or substantially all of the assets of the Company and its Subsidiaries;

(v)    merge or consolidate the Company with or into another Person;

(vi)    approve any sale of more than fifty percent (50%) of the Membership Interests and other Equity Securities of the Company;

(vii)    dissolve, liquidate, or wind up the Company; or

(viii)    enter into any arrangement or agreement to do any of the foregoing.

7.4    <u>Number of Managers</u>. The number of Managers comprising the Board of Managers shall be one (1), all of whom shall be elected by the Required Vote of the Members (subject to the designation rights provided in <u>Section 9.8(b)</u>).

7.5    <u>Qualifications</u>. A Manager need not be a natural person. A Manager need not be a Member or a resident of any particular State or other jurisdiction.

7.6    <u>Election; Term</u>. Each Manager shall serve until the earlier of his, her, or its death, resignation, or removal.

7.7    <u>Vacancies</u>. Any vacancy occurring in the Board of Managers may be filled by the affirmative vote of a majority of the remaining Managers, even if such Manager(s) constitute less than a quorum of the Managers; *provided, however*, that should there be no remaining Managers, then any vacancy occurring in the Board of Managers shall be filled by the Required Vote of the Members; *provided further*, that any vacancy in a Manager's position held by a Manager designated by any Person or group of Persons pursuant to <u>Section 9.8(b)</u> may be filled only by the Person or group of Persons that designated the election of such Manager if such Person or group of Persons continues to hold the right to designate such Manager.

7.8    <u>Removal</u>. Any Manager may be removed at any time, with or without cause, by the Required Vote of the Members, except that any Manager serving at the designation of a Person or group of Persons pursuant to <u>Section 9.8(b)</u> may be removed only with the consent of that Person or group of Persons.

7.9    <u>Place of Meetings</u>. Meetings of the Board of Managers shall be held at such places, either within or without the State of Delaware, as may be specified by the Person calling the meeting. In the absence of specific designation, meetings of the Board of Managers shall be held at the principal office of the Company.

7.10    <u>Regular Meetings</u>. The Board of Managers shall not be required to meet on any predetermined, periodic basis.

7.11    <u>Special Meetings</u>. Special meetings of the Board of Managers shall be held at any time upon the written request of any Manager. Notice of any such special meeting shall be in writing and shall be given to each Manager at least two (2) Business Days before the date of the meeting; *provided,*

*however*, that a Manager may waive such requirement of notice by written consent or as provided in
<u>Section 7.12</u>.

7.12     <u>Attendance at and Notice of Meetings</u>. Attendance at a meeting of the Board of Managers
shall constitute a waiver of notice of the meeting, except where a Manager attends a meeting for the
express and sole purpose of objecting to the transaction of any business at the meeting solely on the
ground that the meeting is not lawfully called or convened. The requisite notice of a meeting may also be
waived in writing. Neither the business to be transacted at, nor the purpose of, any regular or special
meeting of the Board of Managers need be specified in the notice or waiver of notice of the meeting;
*provided, however*, if no Designee Manager has been designated or the seat of any Designee Manager is
vacant, for any reason, then prior to any regular or special meeting of the Managers, the sitting Managers
shall be required to deliver to, and the Designee must have received, notice of such regular or special
meeting five (5) Business Days before such meeting; *provided further*, that such notice must state the
purpose of such meeting and the actions to be taken at the meeting, and only such stated actions may be
taken at such meeting.

7.13     <u>Quorum of and Action by Managers</u>. A majority of the number of Managers comprising
the Board of Managers shall constitute a quorum for the transaction of business at any meeting of the
Board of Managers; *provided, however*, that if a Designee Party has designated any Designee Manager, at
least one (1) Designee Manager must be included to constitute a quorum of the Board of Managers;
*provided, further*, that at any time that one (1) or more vacancies exist on the Board of Managers, a
majority of the actual number of Managers then serving on the Board of Managers (exclusive of such
vacancy) shall constitute a quorum for the transaction of business at any meeting of the Board of
Managers. For the purposes of this <u>Section 7.13</u>, an "attempted meeting" means a meeting duly called
pursuant to this <u>Article VII</u> for which a quorum was not present. Each Manager shall have one (1) vote on
all matters submitted to the Board of Managers or any committee thereof. Except as otherwise provided
herein, the act of a majority of the Managers present at a meeting of the Board of Managers at which a
quorum is present shall be the act of the Board of Managers. Any Manager appointed after the provision
of notice for special meeting of the Board of Managers, but before such meeting commences, shall be
entitled to vote at such meeting.

7.14     <u>Unanimous Written Consent</u>. Any action required or permitted to be taken at any special
meeting of the Board of Managers may be taken without a meeting, without prior notice, and without a
vote, if a consent or consents in writing, setting forth the action so taken, shall be signed by all of the
Managers then serving on the Board of Managers (excluding for this purpose any vacancies then existing
in the Board of Managers); *provided, however*, that if a Designee Manager's seat is vacant, a Designee
Party must receive written notice of the proposed action three (3) Business Days before the action is
approved and shall have an opportunity during such time to designate a Designee Manager to such
vacancy prior to the taking of such action, whose approval of such action would be required for
unanimity. An executed copy of any such written consent shall be inserted into the minute books of the
Company.

7.15     <u>Telephonic Meetings</u>. The Managers may hold meetings by means of conference
telephone or similar communications equipment by means of which all Managers participating in the
meeting can hear each other.

7.16     <u>Compensation; Reimbursement of Expenses</u>. No Manager shall be entitled to receive
compensation for his, her, or its services unless pursuant to a written instrument between the Company
and such Manager (a "***Compensated Manager***"). Notwithstanding the foregoing, (a) all Managers shall
be insured under the Directors and Officers liability insurance policy of the Company, which insurance
policy of the Company shall be primary to any other insurance covering any Outside Managers, (b) the

Managers shall be entitled to prompt reimbursement of all reasonable out-of-pocket expenses incurred in the course of the performance of their duties; and (c) a Compensated Manager shall be entitled to receive compensation for his or her services in an amount that is reasonable and customary, as determined by the Board of Managers.

7.17    <u>Committees of the Board of Managers</u>. The Board of Managers may designate one (1) or more committees, each of which shall be comprised of one (1) or more Managers; *provided, however*, that if any Designee Manager has been appointed, each committee shall include at least one (1) Designee Manager. Any such committee, to the extent provided in the resolution establishing it, shall have and may exercise all of the authority of the Board of Managers; *provided, however*, that no committee shall have authority of the Board of Managers in reference to (i) amending this Agreement, (ii) filling any vacancies among the Board of Managers, (iii) authorizing the issuance of any Membership Interests or other Equity Securities, or (iv) taking any action that would require the approval of all of the Managers pursuant to <u>Section 7.3(a)</u>. The Board of Managers shall have the power at any time to change the membership of, and to fill vacancies in, any committee of the Board of Managers. A majority of the number of members of any committee shall constitute a quorum for the transaction of business by the committee unless a greater number is required by a resolution adopted by the Board of Managers; *provided, however*, that, if any Designee Manager has been appointed, at least one (1) Designee Manager must be included to constitute a quorum of such committee. The act of the majority of the members of a committee present at any meeting at which a quorum is present shall be the act of the committee, unless the act of a greater number is required by a resolution adopted by the Board of Managers.

7.18    <u>Minutes of Meetings</u>. All decisions made and resolutions approved at a meeting of the Board of Managers (or any committee thereof) shall be recorded in the minutes of its meetings, which shall state the date, time and place of the meeting, the Managers present at the meeting, the resolutions put to a vote and the results of such voting. Written consents of the Board of Managers (and any committee thereof) and the minutes of all meetings of the Board of Managers (and any committee thereof) shall be kept at the principal office of the Company, and a copy thereof shall be provided to any Manager who so requests within ten (10) Business Days thereafter.

7.19    <u>Outside Activities of Managers; Competition</u>. The Outside Managers shall not be required to manage the Company as their sole and exclusive function, and they may have other business interests and may engage in other activities in addition to those relating to the Company. Such other business interests and activities may be of any nature or description, and may be engaged in independently or with others; *provided, however*, that any Outside Manager who wishes to have business interests in, or engage in, any business that competes with the Company shall (a) provide prior written notice to the Board of Managers, (b) maintain the confidentiality of any non-public information about the Company or any of its business activities, (c) not disparage the Company or any of the officers, managers, employees, or agents of the Company to any other Person, and (d) not solicit any officer, employee, independent contractor, customer, supplier, or vendor to cease doing business with the Company or otherwise interfere with the Company's business relationship with any such Person. Neither the Company nor any Member shall have any right, by virtue of this Agreement or the relationship created hereby, in or to such other ventures or activities of the Outside Managers or their Affiliates, or to the income or proceeds derived therefrom, and the pursuit of such ventures, even if competitive with the business of the Company, shall not be deemed wrongful or improper. The Outside Managers shall have the right to take for their own account or the account of their Affiliates, or to recommend to others, any investment opportunity; *provided, however,* that such Outside Manager did not first become aware of such investment opportunity pursuant to his, her, or its service on the Board of Managers. Notwithstanding anything in this <u>Section 7.19</u> to the contrary, any Outside Manager shall have the right to take for his, her, or its own account or the account of his, her, or its Affiliates, or to recommend to others, any investment opportunity (regardless of whether he, she, or it first became aware of such investment opportunity

pursuant to his, her, or its service on the Board of Managers) if whether he, she, or it first obtains the unanimous written consent of the other Managers.

7.20    Interested Transactions.

(a)    No contract or transaction between the Company and one (1) or more of Manager or between the Company and any other Person in which one (1) or more Manager have a financial interest, shall be void or voidable solely because of a Manager's interest in the contract or transaction, solely because a Manager is present at or participates in the meeting of the Board of Managers or of a committee thereof which authorized the contract or transaction, or solely because a Manager's votes are counted for that purpose if otherwise permitted by applicable law, so long as:

(i)    the material facts as to the relationship or interest and as to the contract or transaction are disclosed or are known to the Board of Managers and the Board of Managers or a majority of the disinterested Managers, even though the disinterested Managers are less than a quorum, approve the contract or transaction; *provided, however,* that prompt written notice of such facts is given to all holders of Membership Interests within twenty (20) days of the approval of any such action;

(ii)    the material facts as to the relationship or interest and as to the contract or transaction are disclosed or are known to the Members entitled to vote thereon, and the contract or transaction is specifically approved in good faith by disinterested Members holding a majority of the Percentage Interests then held by all of the disinterested Members; or

(iii)    the contract or transaction is fair to the Company as of the time it is authorized, approved, or ratified by the Board of Managers.

(b)    Disinterested or interested Managers may be counted in determining the presence of a quorum at a meeting of the Board of Managers or of a committee which authorized the contract or transaction.

7.21    Duties. The Members expressly intend, acknowledge and agree that the provisions of this Agreement, including those in this Article VII, shall govern the rights, duties, and obligations of the Managers and the Members and shall supplant entirely any fiduciary duties stated or implied by applicable Law or equity which might otherwise apply, all such fiduciary duties stated or implied by applicable Law or equity which might otherwise apply being expressly waived. Without limiting the foregoing, to the fullest extent permitted by Law, neither the Members nor the Managers shall be subject to any fiduciary duties to the Company or to any other Member (or in the case of the Managers, to any Member) or to any corporate opportunity or similar doctrines.

**ARTICLE VIII**
**RESERVED**

**ARTICLE IX**
**MEETINGS OF MEMBERS**

9.1    Place of Meetings. Meetings of Members shall be held at such places, either within or without the State of Delaware, as may be designated by the Board of Managers and stated in the notice of the meeting.

9.2    <u>Annual Meeting</u>. The Company shall not be required to hold a meeting of the Members on any predetermined, periodic basis.

9.3    <u>Special Meetings</u>. Special meetings of the Members may be called by the Board of Managers and shall be called by the Secretary upon the written request of the holders of ten percent (10%) or more of all Membership Interests then outstanding. Only business within the purpose(s) described in the notice of meeting delivered to the Members in accordance with <u>Section 9.4</u> may be conducted at a special meeting of Members.

9.4    <u>Notice of Meeting</u>. Written or printed notice of all meetings of the Members stating the place, date, and time of the meeting and the purpose(s) for which the meeting is called shall be delivered not less than ten (10) days nor more than sixty (60) days before the date of the meeting to each Member entitled to vote at the meeting; *provided, however*, that a Member may waive such requirement of notice by written consent or as provided in <u>Section 9.5</u>.

9.5    <u>Waiver of Notice</u>. Attendance of a Member at a meeting will constitute a waiver of notice of the meeting, except where such Member attends for the express purpose of objecting to the transaction of any business on the ground that the meeting is not lawfully called or convened. The requisite notice of a meeting may also be waived in writing. Attendance at a meeting is not a waiver of any right to object to the consideration of matters required to be included in the applicable notice of the meeting but not so included, if the objection is expressly made at the meeting.

9.6    <u>Record Dates</u>. For the purpose of determining Members entitled to notice of, or to vote at, any meeting of Members or any adjournment thereof, the Board of Managers may fix in advance a record date, which shall not be less than ten (10) nor more than sixty (60) days before the date of the meeting. In addition, whenever action by Members is proposed to be taken by consent in writing without a meeting of Members, the Board of Managers may fix a record date for the purpose of determining Members entitled to consent to that action, which record date shall not precede, and shall not be more than ten (10) days after, the date upon which the resolution fixing the record date is adopted by the Board of Managers. If no record date has been fixed by the Board of Managers for the purpose of determining Members entitled to consent in writing to any action, the record date for determining Members entitled to consent to that action shall be the first date on which a signed written consent setting forth the action taken or proposed to be taken is delivered to the Company.

9.7    <u>Quorum</u>. The presence, in person or represented by proxy, of the holders of at least a majority of the issued and outstanding Membership Interests held by the Members shall constitute a quorum for the purpose of considering any matter at a meeting of the Members. If a meeting of the Members cannot be organized because a quorum is not present or represented, the Members entitled to vote at the meeting, present in person, or represented by proxy, shall have the power to adjourn the meeting from time to time until a quorum is present or represented. When a meeting is adjourned to another time or place, notice need not be given of the reconvening of the adjourned meeting if the time and place at which the meeting is to be reconvened are announced at the adjourned meeting. At any adjourned meeting at which a quorum is present or represented, the Members may transact any business which might have been transacted at the original meeting.

9.8    <u>Voting</u>.

(a)    <u>General</u>. The holders of Membership Interests shall vote as a single class for all matters submitted to the Members for a vote or approval. Each Member shall be entitled to one (1) vote for each Membership Interest held by such Member. Approval of any matter on which the Members are entitled to vote shall require the affirmative vote (or written consent pursuant to

Section 9.11) of the holders of greater than one-half (one-half) of the total number of Membership Interests then outstanding (the "**Required Vote**"); *provided*, *however*, that the Members may not take action to approve or effect any action or change set forth in Section 7.3 that requires the consent or approval the Managers without such consent or approval.

(b)     Board of Managers. Each Member hereby agrees to vote all of the Membership Interests over which such Member has voting control, and to take all other necessary or desirable actions within its control (whether in their capacity as a Member, Manager, or officer of the Company, or otherwise) in order to ensure that the size of the Board of Managers shall consist of no more than one (1) Managers and to cause the election as Managers of:

(i)     one (1) Person designated by each of a Designee Party (each such person, a "**Designee Manager**"), who shall initially be Prestige Funds Management, LLC.

If any representative designated as provided herein for any reason ceases to serve as a member of the Board of Managers during his, her, or its term of office, the parties hereto shall cause the resulting vacancy to be filled by a representative designated as provided in this Section 9.8(b) by the respective Person or Persons entitled to designate such representative.

(c)     In order to secure each Member's and other holder's obligation to vote its Membership Interests (if any) and other Equity Securities of the Company in accordance with Section 9.8(b), each Member and holder of other Equity Securities hereby appoints the Board of Managers as his, her, or its true and lawful proxy and attorney-in-fact, with full power of substitution, to vote all of his, her, or its Membership Interests or other Equity Securities of the Company for the election or removal of Managers that are properly designated pursuant to and in accordance with this Section 9.8(b). The Board of Managers, holding such proxy, may exercise the irrevocable proxy granted to it hereunder at any time any Member fails to timely comply with the provisions of Section 9.8(b) or threatens to fail to timely comply with the provisions of Section 9.8(b). The proxies and powers granted by each Member and holder of other Equity Securities pursuant to this Section 9.8(c) are coupled with an interest and are given to secure the performance of each Member's and holder's obligations under Section 9.8(b). Such proxies and powers shall be irrevocable and shall survive the death, incompetency, disability, bankruptcy or dissolution of such Member or holder of other Equity Securities and the subsequent holders of his, her, or its Membership Interests and other Equity Securities.

9.9     Conduct of Meetings of Members. At each meeting of the Members, a chairman chosen by those Members entitled to approve a matter brought before the meeting, present in person, or represented by proxy, shall preside and act as chairman of the meeting. A Person whom the chairman of such meeting shall appoint shall act as secretary of such meeting and keep the minutes of the meeting. The Board of Managers may adopt such rules and regulations as it determines are reasonably necessary or appropriate in connection with the organization and conduct of any meeting of the Members.

9.10     Proxies. Each Member entitled to vote at a meeting of the Members may authorize another Person or other Persons to act for him, her, or it by proxy with respect to the Membership Interests held by such Member, but no such proxy shall be voted or acted upon after three (3) years from its date, unless the proxy provides for a longer period. A duly executed proxy shall be irrevocable if it states that it is irrevocable and if, and only as long as, it is coupled with an interest sufficient under applicable Law to support an irrevocable power. A proxy may be made irrevocable regardless of whether the interest with which it is coupled is an interest in the Membership Interests to which it relates or an interest in the Company generally.

9.11    _Written Consent_. Any action required or permitted to be taken at any annual or special meeting of Members may be taken without a meeting, without prior notice, and without a vote, if a consent or consents in writing, setting forth the action so taken, shall be signed by the Members having not less than the minimum number of votes that would be necessary to authorize or take such action at a meeting at which all Members entitled to vote thereon were present and voted, including the signature of any Member whose consent is specifically required for the taking of such action, if applicable. Every written consent shall bear the date of signature of each Member that signs the consent.

9.12    _Telephonic Meetings_. Members may participate in and hold a meeting by means of conference telephone or similar communications equipment by means of which all Members participating in the meeting can hear each other, and participation in such a meeting shall constitute attendance and presence in person at that meeting.

## ARTICLE X
## TRANSFER OF INTERESTS

10.1    _Reserved_.

10.2    _Record Holders_. Except as otherwise required by Law, the Company shall be entitled to recognize the exclusive right of the Record Holder of a Membership Interest to receive distributions in respect of such a Membership Interest and to vote as the owner of such a Membership Interest, and shall not be bound to recognize any equitable or other claim to or interest in such a Membership Interest on the part of any other Person, whether or not the Company has notice of the Transfer.

## ARTICLE XI
## RESTRICTIONS ON TRANSFER; REGISTRATION RIGHTS

11.1    _Restrictions on Transfer of Membership Interests and other Equity Securities_.

(a)    _Restrictions on Transfer_. No Transfer of any Membership Interests or other Equity Securities, or any interest therein, may be made (i) if the Member engaging in such Transfer or group of Members engaging in such Transfer (the "***Transferor Person***") has failed to provide the notices under, follow the procedures of, and Transfer such Membership Interests or other Equity Securities in accordance with this Article XI, (ii) if the Transfer has not been specifically approved by the Board of Managers, unless such Transfer is a Permitted Transfer, or (iii) if the Transfer would or could reasonably be expected to: (A) violate the then-applicable federal or state securities Laws or the rules and regulations thereunder or the rules and regulations of any Governmental Entity having jurisdiction over such purported Transfer; (B) affect the Company's existence or qualification as a limited liability company under the Delaware Law; (C) result in a termination of the Company for purposes of Section 708 of the Code or any similar or successor provision of the Code; (D) require the Company to register as an investment company under the Investment Company Act of 1940, as amended; (E) require the Company or any of its Affiliates to register as an investment adviser under the Investment Advisers Act of 1940; (F) require the Company to become a reporting company for purposes of the Securities Exchange of 1934, as amended; or (G) result in the creation of any Lien that purports to give the party holding a security interest relating to such Lien any right as a Member or create any duty to such party on the part of the Company or any other Member other than the delivery of distributions the Company makes to Members pursuant to this Agreement, to the extent subject to such Lien. Except as expressly provided in this Agreement, unless approved by the Board of Managers, no Member may Transfer in any manner whatsoever all or any part of such Member's Membership Interests or other Equity Securities if, after giving effect to such Transfer, the Company would be

classified as other than a partnership for U.S. federal income tax purposes.

       (b)    Permitted Transfers. Subject to the notice requirements set forth in Section 11.2(a)(i), the covenants and restrictions set forth in Section 11.2 shall not apply with respect to any Permitted Transfer; *provided, however*, that, (i) the restrictions contained in Section 11.2 shall continue to be applicable to the Membership Interests and other Equity Securities after any such Permitted Transfer, and (ii) the transferees of such Membership Interests or other Equity Securities shall (to the extent not already a party hereto) have agreed in writing to be bound by the provisions of this Agreement affecting the Membership Interests or other Equity Securities so transferred. Notwithstanding the foregoing, no Transferor Person shall avoid the provisions of this Agreement by making one (1) or more Permitted Transfers to one (1) or more permitted transferees and then at any time (A) disposing of, or permitting the disposition of, all or any portion of the direct or indirect equity or beneficial interest in any such permitted transferee to any Person other than a permitted transferee, (B) directly or indirectly issuing, or permitting the issuance of, any equity or beneficial interest in any such permitted transferee to any Person other than a permitted transferee, or (C) with respect to a Permitted Transfer to the trustee of a Permitted Trust, at any time replacing the trustee of such Permitted Trust if such successor trustee would cause such trust to cease to constitute a Permitted Trust.

11.2    Options to Purchase Membership Interests Proposed to be Transferred.

       (a)    Notification from Transferor Person.

       (i)    If a Transferor Person proposes to make, or is subject to, a Transfer that constitutes a Permitted Transfer under this Agreement, then prior to giving effect to such Transfer, such Transferor Person shall deliver a written notice to the Company and all Members, which notice shall set forth the number of Membership Interests or other Equity Securities to be Transferred, the type of Permitted Transfer proposed to be made and the other material terms and conditions of such proposed Transfer.

       (ii)    If a Transferor Person proposes to make, or is subject to, a Transfer of any or all of its Membership Interests or other Equity Securities other than pursuant to a Permitted Transfer (such Membership Interests or other Equity Securities, the "***Offered Membership Interests***"), then prior to giving effect to any such Transfer, the Transferor Person shall deliver a written notice to the Company and all Members (the "***Transfer Notice***"). The Transfer Notice must set forth the number of Offered Membership Interests, the type of Transfer proposed to be made and all other material terms and conditions of the proposed Transfer including, if the Transferor Person has identified a proposed purchaser or other transferee for the Offered Membership Interests, the name of the proposed transferee, the price at which the Offered Membership Interests are to be purchased (if the proposed Transfer will be a sale), the form of consideration proposed to be paid for the Offered Membership Interests (and a reasonably detailed description of any non-cash consideration proposed to be paid for the Offered Membership Interests, which shall include all material economic terms thereof and the estimated cash value of any such non-cash consideration (it being understood, for the purposes of the rights to purchase Offered Securities by the Company or any Members hereunder, the right to purchase any Offered Membership Interests with respect to which an applicable Transfer Notice specifies non-cash consideration shall be available to any prospective purchaser hereunder for the cash value of any such non-cash consideration)), and the proposed date of such Transfer.

(b)    <u>Community Property Transfers on Termination of Marriage</u>. If the proposed Transfer is one described in clause (iv) of the definition of "***Transfer***", involving the Transfer to the Transferor Person's former spouse, or heirs of such former spouse, in connection with a division of their community property or other property upon divorce, and if such Transfer is not a Permitted Transfer, then the following rights and options shall apply:

(i)    First, the Transferor Person shall have an exclusive option, exercisable at any time during a period of twenty (20) days from the date the Transfer Notice was given, to elect to purchase all or part of the Offered Membership Interests at the accumulated Capital Account value of such Offered Membership Interests (as determined in accordance with <u>Section 11.3</u>) by delivering a written election notice to such spouse or his or her estate, as applicable, within such twenty (20)-day period. If the Transferor Person waives its option under this <u>Section 11.2(b)(i)</u> before this twenty (20)-day period has ended, such twenty (20)-day period shall be deemed to have ended on the date the Transferor Person's waiver is received by the Company and the other parties hereto (whether directly from the Transferor Person or by distribution thereafter). If the Transferor Person has not responded within such twenty (20)-day period, then the Transferor Person shall be deemed to have elected not to purchase any Offered Membership Interests.

(ii)    Second, if the Transferor Person fails to elect to purchase all of the Offered Membership Interests within such twenty (20)-day period, then the Company or its designee, for a period of fifteen (15) days after the earlier of (A) the expiration of such twenty (20)-day period, and (B) the date the Transferor Person's waiver of his, her, or its option under <u>Section 11.2(b)(i)</u> is received by the Company and the other parties hereto, may elect to purchase all or part of the remaining Offered Membership Interests at the accumulated Capital Account value of such Offered Membership Interests by delivering a written election notice to such spouse or estate within such fifteen (15)-day period. If the Company waives its option under this <u>Section 11.2(b)(ii)</u> before this fifteen (15)-day period has ended, such fifteen (15)-day period shall be deemed to have ended on the date the Company's waiver is received by the other parties hereto. If the Company has not responded within such fifteen (15)-day period, then the Company shall be deemed to have elected not to purchase any Offered Membership Interests.

(iii)    Third, if the Company fails to elect to purchase all of the remaining Offered Membership Interests within such fifteen (15)-day period, each Member other than the Transferor Person, for a period of ten (10) days after the earlier of (A) the expiration of such fifteen (15)-day period, and (B) the date the Company's waiver of its option under <u>Section 11.2(b)(ii)</u> is received by the other parties hereto, may elect to purchase the remaining Offered Membership Interests at the accumulated Capital Account value of such Offered Membership Interests in an amount up to an electing Member's Pro Rata share of the number of Offered Membership Interests, except as otherwise mutually agreed to by the electing Members. Such election may be made by delivering a written election notice to such spouse or his or her estate within such ten (10)-day period. If any Member has not responded within such ten (10)-day period, such Member shall be deemed to have elected not to purchase any Offered Membership Interests. Any remaining Offered Membership Interests not elected to be purchased by the end of such ten (10)-day period shall be reoffered by the Transferor Person for a five (5)-day period to the Members who have elected to purchase the Offered Membership Interests. Such electing Members shall have the right to purchase such additional portion of the remaining Offered Membership Interests in an amount up to an electing Member's

Pro Rata Share of the remaining Offered Membership Interests, except as otherwise mutually agreed by the electing Members.

(iv)    Subject to the foregoing and except as otherwise mutually agreed by the parties to such purchase, the closing of any purchase of such Offered Membership Interests shall be as soon as practicable but in no event later than forty-five (45) days following the determination of the accumulated Capital Account value of the Offered Membership Interests and shall take place at the principal office of the Company or by delivery of executed documents via electronic mail. At the closing, such spouse or estate shall assign and deliver the Offered Membership Interests to the purchasers, together with such documents of transfer as shall be reasonably requested by the purchasers, and the purchasers shall deliver to such spouse or estate the full consideration therefor payable in cash, by wire transfer or other immediately available funds. Any transfer or other similar taxes involved in such sale shall be paid by such spouse or estate, and such spouse or estate shall provide the purchasers with such evidence of its authority to sell hereunder and such tax lien waivers and similar instruments as the purchasers may reasonably request. In the event all such Offered Membership Interests are not purchased by the purchasers as provided herein, then such spouse or estate shall hold such remaining Offered Membership Interests subject to this Agreement in all respects.

(c)    Transfers on Death, Disability or Bankruptcy. If the proposed Transfer is one described in any of clauses (ii), (iii), (v), (vi), (vii) or (viii) (but not clause (iv)) of the definition of "*Transfer*," and if such Transfer is not a Permitted Transfer, then the following rights and options shall apply:

(i)    First, the Company shall have an exclusive option, exercisable at any time during a period of twenty (20) days from the date the Transfer Notice was given, to elect to purchase all or part of the Offered Membership Interests at the Fair Market Value of such Offered Membership Interests (as determined in accordance with Section 11.3) by delivering a written election notice to the Transferor Person or his or her personal representative or estate, as applicable, within such twenty (20)-day period. If the Company waives its option under this Section 11.2(c)(i) before this twenty (20)-day period has ended, such twenty (20)-day period shall be deemed to have ended on the date the Company's waiver is received by the other parties hereto. If the Company has not responded within such twenty (20)-day period, then the Company shall be deemed to have elected not to purchase any Offered Membership Interests.

(ii)    Second, in the event that the Company fails to elect to purchase all of the Offered Membership Interests within such twenty (20)-day period, each Member other than the Transferor Person, for a period of ten (10) days after the earlier of (A) the expiration of such twenty (20)-day period, and (B) the date the Company's waiver of its option under Section 11.2(c)(i) is received by the other parties hereto, may elect to purchase the remaining Offered Membership Interests at the Fair Market Value of such Offered Membership Interests in an amount up to an electing Member's Pro Rata Share of the number of Offered Membership Interests, except as otherwise mutually agreed by the electing Members. Such election may be made by delivering a written election notice to the Transferor Person or such personal representative or estate within such ten (10)-day period. If any Member has not responded within such ten (10)-day period, such Member shall be deemed to have elected not to purchase any Offered Membership Interests. Any remaining Offered Membership Interests not elected to be purchased by the end of such ten (10)-day period shall be reoffered by the Transferor Person for a five

(5)-day period to the Members who have elected to purchase the Offered Membership Interests. Such electing Members shall have the right to purchase such additional portion of the remaining Offered Membership Interests in an amount up to an electing Member's Pro Rata Share of the remaining Offered Membership Interests, except as otherwise mutually agreed by the electing Members.

(iii)     Subject to the foregoing and except as otherwise mutually agreed by the parties to such purchase, the closing of any purchase of such Offered Membership Interests shall be as soon as practicable but in no event greater than thirty (30) days after the determination of the Fair Market Value of such Offered Membership Interests and shall take place at the principal office of the Company. At the closing, the Transferor Person or his or her personal representative or estate, as applicable, shall assign and deliver such Offered Membership Interests to the purchasers, together with such documents of transfer as shall be reasonably requested by the purchasers, and the purchasers shall deliver to the Transferor Person or such personal representative or estate the full consideration therefor payable in cash, by wire transfer or other immediately available funds. Any transfer or other similar taxes involved in such sale shall be paid by the Transferor Person or such personal representative or estate, and the Transferor Person or such personal representative or estate shall provide the purchasers with such evidence of its authority to sell hereunder and such tax lien waivers and similar instruments as the purchasers may reasonably request. In the event all such Offered Membership Interests are not purchased by the purchasers as set forth herein, then the remaining Offered Membership Interests may then be distributed to the successors-in-interest entitled to receive the same in accordance with the terms of this Agreement; *provided, however,* that any such Offered Membership Interests so distributed shall be subject to this Agreement in all respects.

(d)     Transfers on Sales of Membership Interests. If the proposed Transfer is one described in *clause (i)* of the definition of "***Transfer***", including but not limited to a sale to another Member, and if such Transfer is not a Permitted Transfer, then the following rights and options shall apply:

(i)     Company Right of First Refusal. First, the Company shall have an exclusive option, exercisable at any time during a period of twenty (20) days from the date the Transfer Notice was given, to elect to purchase all or any portion of the Offered Membership Interests at the price (or at their Fair Market Value if such Transfer is a gift) and on the other terms as set forth in the Transfer Notice (which must be accompanied by the offer from such Person), by delivering a written election notice to the Transferor Person within such twenty (20)-day period. If the Company waives its option under this Section 11.2(d)(i) before this twenty (20)-day period has ended, such twenty (20)-day period shall be deemed to have ended on the date the Company's waiver is received by the other parties hereto. If the Company has not responded within such twenty (20)-day period, then the Company shall be deemed to have elected not to purchase any Offered Membership Interests.

(ii)     Member Rights of First Refusal. Second, in the event that the Company fails to elect to purchase all of the Offered Membership Interests within such twenty (20)-day period, each Member other than the Transferor Person, for a period of ten (10) days after the earlier of (A) the expiration of such twenty (20)-day period, and (B) the date the Company's waiver of its option under Section 11.2(d)(i) is received by the other parties hereto, may elect to purchase the remaining Offered Membership Interests, at the price

(or at their Fair Market Value if such Transfer is a gift) and on the other terms set forth in the Transfer Notice, in an amount up to an electing Member's Pro Rata Share of the number of Offered Membership Interests, except as otherwise mutually agreed to by the electing Members. Such election may be made by delivering a written election notice to the Transferor Person within such ten (10)-day period. If any Member has not responded within such ten (10)-day period, such Member shall be deemed to have elected not to purchase any Offered Membership Interests. Any remaining Offered Membership Interests not elected to be purchased by the end of such ten (10)-day period shall be reoffered by the Transferor Person for a five (5)-day period to the Members who have elected to purchase the Offered Membership Interests. Such electing Members shall have the right to purchase such additional portion of the remaining Offered Membership Interests in an amount up to an electing Member's Pro Rata Share of the remaining Offered Membership Interests, except as otherwise mutually agreed by the electing Members.

(iii)    Tag-Along Rights. Concurrently with subsections (i) and (ii) above, each Member, to the extent that it has not otherwise elected to purchase Offered Membership Interests pursuant to subsection (ii) above, shall have a right, exercisable during the ten (10)-day period described in subsection (ii) above (the "**Tag-Along Rights**"), to substitute Membership Interests owned by it in place of a portion of the Offered Membership Interests to be sold at the price and on the terms set forth in the Transfer Notice. The number of Membership Interests that such Member can substitute shall be determined by multiplying the number of Offered Membership Interests by the Fully Diluted Percentage Interest of such electing Member, and rounding up any fractional number of Membership Interests by one (1) Membership Interest. The notice given by each electing Member shall constitute its agreement to sell the Membership Interests specified in the notice on the terms and conditions applicable to the proposed Transfer; *provided*, *however*, that in the event that there is any material change in the terms and conditions of such proposed Transfer applicable to such electing Member after it gives such notice, then, notwithstanding anything herein to the contrary, it shall have the right to withdraw from participation in the proposed Transfer with respect to all or any portion of its Membership Interests. No exercise of the Tag-Along Rights by any Member shall limit or otherwise affect the other Members' rights to purchase Offered Membership Interests pursuant to subsection (ii) above. As used in this Section 11.2(d), "**Tag-Along Membership Interests**" shall mean and include the Membership Interests substituted by the electing Members through the exercise of their Tag-Along Rights and the remaining Membership Interests from the Offered Membership Interests after deducting the Membership Interests to be offered by the electing Members.

(iv)    Remaining Membership Interests. If and to the extent that there are any Offered Membership Interests that (A) are not being purchased by the Company or any Member pursuant to subsection (i) or (ii) above, and (B) are not being replaced in such proposed Transfer with Membership Interests substituted by the Members pursuant to subsection (iii), then the Transferor Person(s) shall have the right to complete the Transfer of such remaining Offered Membership Interests without the participation of the Members, but only on terms and conditions that are no more favorable in any material respect to the Transferor Person(s) than as stated in the Transfer Notice, as applicable (and in any event, at the same purchase price), and only if such proposed Transfer occurs on a date within ninety (90) days of the proposed date of such Transfer as set forth in the Transfer Notice. If such proposed Transfer does not occur within such ninety (90)-day period, then the Offered Membership Interests that were to be subject to such proposed

Transfer thereafter shall continue to be subject to all of the restrictions contained in this Agreement.

(v)    Closing of Transfer. The closing of any purchase of Offered Membership Interests or any sale of Co-Sale Membership Interests or Tag-Along Membership Interests by the Members shall take place at the principal office of the Company, unless otherwise agreed. At the closing, the Members participating in such Transfer shall take all necessary steps and actions to consummate the Transfer, including (A) the delivery of the purchase price to the Transferor Person(s) by any Members who have elected to purchase Offered Membership Interests and (B) the assignment and delivery by the selling Members of any Membership Interests the selling Members have elected to sell, together with such documents of transfer as shall be reasonably requested by the purchasers and the delivery by the purchasers to the selling Members of the full consideration therefor. Any transfer or other similar taxes involved in such sale shall be paid by the selling Members, and the selling Members shall provide the purchasers with such evidence of their authority to sell hereunder and such tax lien waivers and similar instruments as the purchasers may reasonably request.

(vi)    Drag-Along Right.

(A)    If (I) the Company or any Member receives any bona fide offer to enter into a Proposed Acquisition Transaction, (II) Members holding more than fifty percent (50%) of the outstanding Membership Interests of the Company desire to accept such offer (such Members, the "***Drag-Along Members***"), and (III) the Board of Managers has approved the Proposed Acquisition Transaction (unless the Proposed Acquisition Transaction does not require Board of Managers approval), then the Drag-Along Members shall have the right (the "***Drag-Along Right***"), exercisable by delivering written notice to the Company and the other Members including the material terms and conditions of the Proposed Acquisition Transaction (a "***Drag-Along Notice***"), to cause all of the other holders of Membership Interests and other Equity Securities (the "***Dragged Members***") to take such actions as may be necessary to consummate the Proposed Acquisition Transaction, including but not limited to (1) voting in favor of, or granting their prior written consent to, the Proposed Acquisition Transaction in their capacities as Members of the Company, (2) causing any Managers designated by such Members to vote in favor of, or grant their prior written consent to, the Proposed Acquisition Transaction, (3) selling or exchanging their Membership Interests and other Equity Securities to the proposed purchaser or acquirer in the Proposed Acquisition Transaction, and (4) taking any other actions that may be reasonably necessary or appropriate to consummate the Proposed Acquisition Transaction, all on the price and other terms set forth in the Drag-Along Notice. Each Dragged Member shall be obligated to Transfer all Membership Interests and Membership Interests owned by it in the Proposed Acquisition Transaction (or, in the case of a Proposed Acquisition Transaction involving a sale of less than all of the outstanding Membership Interests, such Member's Pro Rata Share of such Membership Interests being sold), for a price and on other terms and conditions not less favorable to the Dragged Members than to the Drag-Along Members.

Notwithstanding the foregoing or anything to the contrary in this Agreement, the Dragged Members shall have no obligations pursuant to this Section 11.2(d)(vi)

with regard to the Proposed Acquisition Transaction, unless (I) upon consummation of the Proposed Acquisition Transaction, all of the Membership Interests and other Equity Securities shall be converted into or entitled to receive, as applicable, a proportionate amount of the aggregate consideration to be paid by the acquiring party, with such proportions being determined in accordance with the liquidation and distribution preferences set forth in Section 6.1(b), and (II) each Dragged Member is to receive the same form of consideration, and in the same relative proportions if more than one form is to be received:

(B)     Closing of Proposed Acquisition Transaction. The closing of any Proposed Acquisition Transaction in which the Drag-Along Members have exercised their Drag-Along Right shall occur within ninety (90) days after the delivery of the Drag-Along Notice and shall take place at the principal office of the Company, unless otherwise agreed between the transferring Member(s) and the purchasers. At closing, if required by the terms and conditions of the Proposed Acquisition Transaction, the Members shall assign and deliver their Membership Interests and other Equity Securities to the purchasers, together with such documents of transfer as shall be reasonably requested by the purchasers, and the purchasers shall deliver to the Members the full consideration therefor.

(C)     Proxy. In order to secure each Member's and other holder's obligation to vote its Membership Interests and other Equity Securities of the Company in accordance with the provisions of this Section 11.2(d)(vi), each Member and holder of other Equity Securities hereby appoints the Drag-Along Members as his, her, or its true and lawful proxy and attorney-in-fact, with full power of substitution, to vote all of his, her, or its Membership Interests and other Equity Securities of the Company for such matters as expressly provided for in this Section 11.2(d)(vi). Any of the Drag-Along Members may exercise the irrevocable proxy granted to him or her hereunder at any time any Member or other holder of Equity Securities fails to timely comply with the provisions of this Section 11.2(d)(vi) or threatens to fail to timely comply with such provisions. The proxies and powers granted by each Member and holder of other Equity Securities pursuant to this Section 11.2(d)(vi)(C) are coupled with an interest and are given to secure the performance of each Member's and holder's obligations under this Agreement. Such proxies and powers shall be irrevocable and shall survive the death, incompetency, disability, bankruptcy, or dissolution of such Member or holder of other Equity Securities and the subsequent holders of his, her, or its Membership Interests and other Equity Securities.

(e)     Termination. The provisions of Sections 11.1 and 11.2 shall terminate upon the Company's initial public offering.

11.3     Value Determination. The Fair Market Value shall be determined with respect to a particular proposed Transfer in accordance with the following procedures:

(a)     By Agreement. For a period of thirty (30) days following the final exercise of any option rights to purchase Offered Membership Interests at Fair Market Value pursuant to Section 11.2(c) or Section 11.2(d), the selling party and the purchaser (or, if there is more than one purchaser, a majority of the purchasers) of the applicable Offered Membership Interests shall first endeavor to agree on the Fair Market Value of the Offered Membership Interests.

(b)    <u>By Appraisal</u>. If an agreement as to the Fair Market Value of the Offered Membership Interests cannot be reached by the parties as provided in subsection (a) of this <u>Section 11.3</u>, then such Fair Market Value shall be determined in accordance with the procedures set forth in this subsection (b). Initially, each party (or if there is more than one purchaser, the selling party and a majority of the purchasers) shall, within ten (10) days after the expiration of the thirty (30)-day period in subsection (a) above, appoint an appraiser with experience in appraising the value of closely held businesses or agree to a single appraiser to appraise the Fair Market Value of the Offered Membership Interests. Within thirty (30) days of appointment, each appraiser, or a single appraiser if agreed upon, shall separately investigate the Fair Market Value of the Offered Membership Interests and shall submit a notice of an appraisal of that Fair Market Value to each party. If a single appraiser conducts the initial appraisal, the initial appraisal shall be controlling as to the Fair Market Value of the Offered Membership Interests. If separate appraisers for each party conduct appraisals and such initial appraisals vary as to the Fair Market Value of the Offered Membership Interests by less than twenty percent (20%) of the higher appraisal, then the average of such initial appraisals shall be controlling as to the Fair Market Value of the Offered Membership Interests. If separate appraisers for each party conduct appraisals and such initial appraisals vary as to the Fair Market Value of the Offered Membership Interests by more than twenty percent (20%) of the higher appraisal, then the appraisers, within ten (10) days of submission of the last appraisal, shall appoint a third-party appraiser experienced in the valuation of closely held businesses. In such event, the third appraiser shall, within thirty (30) days of its appointment, appraise the Fair Market Value of the Offered Membership Interests and submit notice of its appraisal to each party, and the Fair Market Value of the Offered Membership Interests as determined by the third appraiser shall be controlling. The third-party appraiser may not assign a Fair Market Value to the Offered Membership Interests greater than the greatest value claimed by either of the other appraisers or less than the smallest value claimed by either of the other appraisers. Each party to the appraisal shall bear the costs of its own respective appointed appraisers. The cost of an agreed-upon single appraiser or a third appraiser will be shared equally by the opposing parties to the dispute. The controlling decisions of the appraisers shall be final and binding on the parties thereto with no right to appeal such decisions.

11.4    <u>Transfer Costs and Expenses</u>. The parties to any consummated Transfer of any Membership Interest(s) or other Equity Security, and the prospective transferor of any Membership Interest(s) or other Equity Security in an unconsummated Transfer, will pay all the costs and expenses that the Company incurs in connection with that matter.

11.5    <u>Prohibited Transfers</u>.

(a)    <u>Transaction Void</u>. Any purported Transfer of Membership Interest(s) or other Equity Security that violates or is otherwise not in accordance with <u>Section 11.1</u> (a "***Prohibited Transfer***") shall be null and void and of no force or effect whatsoever; *provided, however*, that, if the Company is required by Law or order of a court of competent jurisdiction to recognize any Prohibited Transfer, then the Membership Interest that is Transferred (if any) shall be strictly limited to the transferor's rights to allocations and distributions as provided by this Agreement with respect to the Transferred Membership Interest, which allocations and distributions may be applied (without limiting any other legal or equitable rights of the Company) to satisfy any debts, obligations, or liabilities for damages that the transferor or transferee of such Membership Interest may have to the Company or any other Member. A transferee who acquires a Membership Interest by a Prohibited Transfer shall be subject to, and shall only have the rights set forth in, <u>Section 11.7</u>.

(b)    <u>Remedies</u>. In the case of an actual, attempted or threatened Prohibited Transfer,

(i) the parties engaging, attempting to engage, or threatening to engage in such Prohibited Transfer shall be liable to, indemnify, defend and hold harmless the Company, the other Members, and their respective Affiliates from all cost, liability, and damage that any of such indemnified Persons may incur (including, without limitation, incremental tax liabilities and lawyers' fees and expenses) in connection with, arising from or as a result of such Prohibited Transfer or attempted or threatened Prohibited Transfer and efforts to enforce the indemnity granted hereby, and (ii) the Company and other Members shall, to the extent permitted by applicable Law, be entitled to (A) obtain injunctive relief, (B) obtain a decree compelling specific performance, or (C) obtain any other remedy hereunder, at Law or in equity, or otherwise. The remedies of the parties under this Agreement, including the remedies contemplated by this Section 11.5(b), are cumulative and not exclusive of any other remedy hereunder, at Law or in equity, or otherwise; accordingly, no exercise of any right or remedy shall be construed as an election of remedies by any party.

11.6    Admission of Substituted Members.

(a)    General Requirements. If a transferee of any Membership Interest(s) or other Membership Interest is admitted to the Company as a substituted Member, the transferee shall have all of the rights, powers, benefits, obligations and duties provided by this Agreement with respect to such Membership Interest in the hands of the transferor.

(b)    Admission of a Substituted Member. Subject to the other provisions of this Article XI, a transferee of any Membership Interest(s) or other Membership Interest who is not a Member prior to such Transfer shall be admitted to the Company as a substituted Member only upon satisfaction of each of the following conditions:

(i)    The Membership Interest with respect to which the transferee is being admitted was acquired in accordance with Section 11.1;

(ii)    The transferee becomes a party to this Agreement as a Member and executes and delivers such documents and instruments as the Company may reasonably request as may be necessary or appropriate to confirm such transferee as a Member of the Company and such transferee's agreement to be bound by the terms and conditions of this Agreement, including but not limited to the Spousal Addendum, executed by such transferee's spouse, if applicable; and

(iii)    The transferee pays or reimburses the Company for all reasonable legal, filing, and publication costs that the Company actually incurs in connection with the admission of the transferee as a substituted Member with respect to the Transferred Membership Interest.

(c)    Timing of Admission. In the event that the transferee of a Membership Interest from a Member is admitted as a substituted Member under this Section 11.6, such transferee shall be deemed admitted to the Company as a substituted Member immediately prior to the Transfer, and such transferee shall continue the business of the Company without dissolution.

11.7    Rights of Unadmitted Members. A Person who acquires any Membership Interest(s) or other Membership Interest by Transfer, but who is not admitted as a substituted Member pursuant to Section 11.6, shall be entitled only to allocations and distributions with respect to such Membership Interest in accordance with this Agreement, and shall have no authority to act for or bind the Company, shall have no right to any information or accounting of the affairs of the Company, shall not be entitled to inspect the books or records of the Company, and shall not have any of the rights of a Member under the

Act or this Agreement. In the event that a transferee who acquires any Membership Interest(s) or other Membership Interest by Transfer is not admitted as a substituted Member, the transferor shall not cease to be a Member of the Company and shall continue to be a Member until such time, if ever, as the transferee is admitted as a Member under this Agreement; *provided*, *however*, that such transferor shall not be entitled to allocations and distributions with respect to such Membership Interest from and after the Transfer thereof.

11.8    <u>Treatment of Transferred Membership Interests</u>. All distributions on or before the date of such Transfer shall be made to the transferor, and all distributions thereafter shall be made to the transferee. Solely for purposes of making distributions, the Company shall recognize such Transfer no later than the end of the calendar month during which it is given notice of such Transfer; *provided, however*, that, if the Company is given notice of a Transfer at least ten (10) Business Days prior to the Transfer, then the Company shall recognize such Transfer as of the date of such Transfer; *provided, further*, that, if the Company does not receive a notice stating the date such Membership Interest was Transferred and such other information as the Board of Managers may reasonably require within thirty (30) days after the end of the fiscal year during which the Transfer occurs, then all such items shall be allocated, and all distributions shall be made, to the Person who, according to the books and records of the Company, was the owner of the Membership Interest(s) or other Membership Interest on the last day of such fiscal year. Neither the Company nor any Manager shall incur any liability for making distributions in accordance with the provisions of this <u>Section 11.8</u>, whether or not the Company or any Manager has knowledge of any Transfer of ownership of any Membership Interest(s) or other Membership Interest.

## ARTICLE XII
## RESERVED

## ARTICLE XIII
## BOOKS, RECORDS AND INFORMATION; FISCAL YEAR

13.1    <u>Books and Records</u>. At all times until the dissolution and termination of the Company, the Company shall maintain separate books of account which show a true and accurate record of all costs and expenses incurred, all charges made, all credits made and received, and all income derived in connection with the conduct of the business of the Company in accordance with this Agreement. The Company's books of account shall be maintained on the accrual basis in accordance with GAAP, notwithstanding that Capital Accounts shall also be maintained in accordance with <u>Section 4.4</u>. Each Member that, together with any Affiliates, owns at least ten percent (10%) of the Equity Securities of the Company on a Fully Diluted Basis shall have the right, following reasonable notice and during the Company's normal business hours, (a) to inspect the Company's and any of its Subsidiaries' offices and other facilities, (b) to inspect, audit, and make copies of, or extracts from, the Company's and its Subsidiaries' books and records, and (c) of reasonable access to the Managers and the Company's officers, senior employees, and accountants, in order to discuss and advise on the affairs, finances, and accounts of the Company and its Subsidiaries (and the Company hereby authorizes said Managers, officers, senior employees, and accountants to discuss with such Member and its representatives such affairs, finances, and accounts).

13.2    <u>Reserved</u>.

13.3    <u>Fiscal Year</u>. The fiscal year of the Company shall end on December 31.

## ARTICLE XIV
## TAX MATTERS

14.1    <u>Partnership for Tax Purposes</u>. The Members agree that it is their intention that the

Company shall be treated as a partnership for purposes of U. S. federal income tax purposes and, to the extent permitted by Law, state and local income tax purposes. Neither the Company, the Board of Managers, nor any Member may make an election for the Company to be excluded from the application of the provisions of Subchapter K of Chapter 1 of Subtitle A of the Code or similar provisions of applicable state Law or to be classified as other than a partnership pursuant to Treasury Regulations Section 301.7701-3, and no provision of this Agreement shall be construed to sanction or approve such an election.

14.2    <u>Partnership Representative</u>. The "partnership representative" (within the meaning of Section 6223(a) of the Partnership Tax Audit Rules (the "***Partnership Representative***") of the Company shall be William Powers.

(a)    Any cost or expense incurred by the Partnership Representative in connection with its duties, including the preparation for or pursuance of administrative or judicial proceedings, shall be paid by the Company.

(b)    Without limiting the powers that the Partnership Representative may have, the Partnership Representative will have the authority to do any of the foregoing: (i) enter into a settlement agreement with the Internal Revenue Service (or state, local, or foreign taxing authorities, as the case may be) that binds the Company and the Members; (ii) file a petition as contemplated in Section 6234 of the Code; (c) file any request for administrative judgment contemplated in Section 6227(a) of the Code; or (d) enter into an agreement extending the period of limitations of the Company as contemplated in Section 6235 of the Code.

(c)    To the extent that a portion of the tax liabilities imposed under Sections 6225 of the Code relates to a former Member, the Manager may require a former Member to indemnify the Company for its allocable portion of such tax. Each Member acknowledges that, notwithstanding the transfer of all or any portion of its interest in the Company, it may remain liable for tax liabilities with respect to its allocable share of income and gain of the Company for the Company's taxable years (or portions thereof) prior to such transfer or redemption.

(d)    The Partnership Representative may (but shall not be required to) make the election provided by Section 6221(b) of the Partnership Tax Audit Rules to have Subchapter C of Chapter 63 of the Code not apply (the "***Election Out***").

(e)    If the Internal Revenue Service, in connection with an audit governed by the Partnership Tax Audit Rules, proposes an adjustment in the amount of any item of income, gain, loss, deduction, or credit of the Company, or any Member's distributive share thereof, and such adjustment results in an "imputed underpayment" as described in Section 6225(b) of the Partnership Tax Audit Rules (a "***Covered Audit Adjustment***"), the Partnership Representative may (but shall not be required to) elect, to the extent that such election is available under the Partnership Tax Audit Rules (taking into account whether the Partnership Representative has received any needed information on a timely basis from the Members) and the Election Out was not previously made, to apply the alternative method provided by Section 6226 of the Partnership Tax Audit Rules (the "***Alternative Method***"). To the extent that the Partnership Representative does not elect the Alternative Method with respect to a Covered Audit Adjustment, the Partnership Representative shall use commercially reasonable efforts to (i) make any modifications available under Sections 6225(c)(3), (4), (5) and (6) of the Partnership Tax Audit Rules to the extent that such modifications are available (taking into account whether the Partnership Representative has received any needed information on a timely basis from the Members) and would reduce any Company Level Taxes payable by the Company with respect to

the Covered Audit Adjustment, and (ii) if requested by a Member, provide to such Member information allowing such Member to file an amended U.S. federal income tax return, as described in Section 6225(c)(2) of the Partnership Tax Audit Rules, to the extent that such amended return and payment of any related U.S. federal income taxes would reduce any Company Level Taxes payable by the Company with respect to the Covered Audit Adjustment (after taking into account any modifications described in clause (i)). Similar procedures shall be followed in connection with any state or local income tax audit that incorporates rules similar to the Partnership Tax Audit Rules.

(f)     Notwithstanding any provision of this Agreement to the contrary, any taxes, penalties, and interest payable under the Partnership Tax Audit Rules by the Company ("***Company Level Taxes***") shall be treated as attributable to the Members of the Company, and the Partnership Representative shall cause the Company to allocate the burden of any such Company Level Taxes to those Members to whom such amounts are reasonably attributable (whether as a result of their status, actions, inactions, or otherwise), taking into account the effect of any modifications described in <u>Section 14.2(e)</u> that reduce the amount of Company Level Taxes. All Company Level Taxes allocated to a Member, at the option of the Board of Managers, shall (i) be promptly paid to the Company by such Member ("***Option A***") or (ii) be paid by reducing the amount of the current or next succeeding distribution or distributions which would otherwise have been made to such Member pursuant to <u>Section 6.1</u> and, if such distributions are not sufficient for that purpose, by reducing the proceeds of liquidation otherwise payable to such Member pursuant to <u>Section 16.3(b)</u> ("***Option B***"). If the Board of Managers selects Option A, the Company's payment of the Company Level Taxes allocated to the applicable Member shall be treated as a distribution to such Member and the payment by such Member to the Company shall be treated as a capital contribution for U.S. federal income tax purposes; *provided, however*, that such payments shall not affect the Capital Accounts of, any other contributions to be made by, or the distributions and allocations to be made to the applicable Members under this Agreement. If the Board of Managers selects Option B, the applicable Member shall for all purposes of this Agreement be treated as having received a distribution of the amount of its allocable share of the Company Level Taxes at the time such Company Level Taxes are paid by the Company. To the fullest extent permitted by Law, each Member hereby agrees to indemnify and hold harmless the Company and the other Members from and against any liability for Company Level Taxes allocated to such Member.

(g)     The provisions of this <u>Section 14.2</u> shall survive the termination of any Member's interest in the Company and shall remain binding on the Company and the Members for so long as necessary to resolve with the Service any and all matters regarding the U.S. federal income taxation of the Members with respect to partnership items.

14.3     <u>Tax Returns</u>. All matters relating to tax returns (including amended returns) filed by the Company, including tax audits and related matters and controversies, shall be determined and conducted by the Partnership Representative after consultation with and under the direction of the Board of Managers. The Partnership Representative shall prepare and file or cause to be prepared and filed at the Company's expense all tax returns (including amended returns) filed by the Company. Copies of all federal income tax returns and all other material tax returns shall be provided to each of the Members at least thirty (30) days prior to their filing. As promptly as practicable, and in any event within seventy-five (75) days after the close of each taxable year, the Company shall deliver to each Member a copy of each state and federal tax return and Schedule K-1 for each Member, together with any corresponding state schedules, and other tax reports filed by the Company.

14.4     <u>Tax Elections</u>. All elections for U.S. federal income tax purposes (and corresponding

elections for state, local, and foreign purposes) which are required or permitted to be made by the Company, and all material decisions with respect to the calculation of its income or loss for tax purposes, shall be made in such manner as the Partnership Representative shall determine after consultation with the Board of Managers.

14.5    Tax Consolidation. If the Company is treated as a member of a consolidated, combined, or unitary group for any tax purpose with any Member or an Affiliate thereof (other than any Subsidiary of the Company) (a "**Consolidated Group**"), such Member shall cause one of the members of such Consolidated Group other than the Company to be the reporting or parent entity for any tax return of such Consolidated Group (the "**Reporting Member**") and pay the tax liability due with respect to such Consolidated Group. The Members agree that the Company shall promptly reimburse the Reporting Member for any Applicable Tax paid by or on behalf of the Reporting Member or any other member of such Consolidated Group; *provided, however*, that the Members agree that (a) any such Applicable Tax shall be considered as paid on behalf of the Company for U.S. federal income tax purposes, (b) except as provided in clause (c), below, the Company shall deduct for U.S. federal income tax purposes one hundred percent (100%) of the Applicable Tax, and (c) in the event that it is determined, pursuant to a final determination as defined in Section 1313 of the Code, that all or a portion of such deduction may be properly claimed by the Reporting Member, its Affiliate, or any other member of the Consolidated Group, but not the Company, the Company shall reimburse the Reporting Member only for the after-tax cost of such payment of Applicable Tax. With respect to any tax of a Consolidated Group of which the Company is a member, the "**Applicable Tax**" shall be equal to the tax of the Consolidated Group that the Company would have paid if it had computed its tax liability for the applicable period on a separate entity basis (rather than as a member of the Consolidated Group). Except as provided in this Section 14.5 with respect to the amount of such Consolidated Group's tax that the Company is required to reimburse the Reporting Member, the Reporting Member shall indemnify and hold the Company harmless from and against any and all taxes of the Consolidated Group.

## ARTICLE XV
## LIABILITY AND INDEMNIFICATION

15.1    No Liability for Company Debts; Limited Liability.

(a)    The debts, liabilities and obligations of the Company, whether arising in contract, tort, or otherwise, shall be solely the debts, liabilities and obligations of the Company, for which no Member or Manager shall be personally liable.

(b)    Except as otherwise expressly required by Law, no Member (or any Affiliate of a Member), in its capacity as Member (or an Affiliate of a Member), shall have any liability to the Company, any other Member (or any Affiliate of a Member), or the creditors of the Company in excess of the obligation of such Member to make Capital Contributions in accordance with the provisions of this Agreement (to the extent that such Capital Contributions have not yet been made) and any other payments required to be made by such Members to the Company under the express provisions of this Agreement.

15.2    Good Faith Actions; Exculpation.

(a)    To the fullest extent permitted by applicable Law, no Covered Person shall be liable to the Company or any Member (or any Affiliate of a Member) as a result of or in connection with any actions or omissions with respect to the Company on the part of such Covered Person in his, her, or its capacity as such based on any claim of breach of fiduciary duty to the extent that such Covered Person (i) conducted himself, herself, or itself in good faith and

(ii) reasonably believed that his, her, or its conduct was in the best interests of the Company except (A) for any act taken by such Covered Person purporting to bind the Company that has not been authorized pursuant to this Agreement or (B) to the extent that the liability of such Covered Person arises from the willful misconduct or gross negligence of such Covered Person. In addition, no Covered Person shall be liable to the Company or any Member (or Affiliate of a Member) for actions taken by such Covered Person consistent with the duty of loyalty and care applicable to a member of the board of directors of a Delaware corporation.

(b)     A Covered Person shall be fully protected in relying in good faith upon the records of the Company and upon such information, opinions, reports, or statements presented to the Company by any Manager, officer, or other Person as to matters the Covered Person reasonably believes are within the professional or expert competence of such Manager, officer, or other Person and who has been selected with reasonable care by or on behalf of the Company, including information, opinions, reports, or statements as to the value and amount of the assets, liabilities, Profits, Losses, or any other facts pertinent to the existence and amount of assets from which distributions to Members might properly be paid.

(c)     To the extent that, at law or in equity, any Covered Person has duties (including fiduciary duties) and liabilities relating thereto to the Company or to any Member, such Covered Person acting under this Agreement shall not be liable to the Company or to any Member for its good faith reliance on the provisions of this Agreement. The provisions of this Agreement, to the extent that they restrict the duties and liabilities of a Covered Person otherwise existing at law or in equity, are agreed by the Members to replace such other duties and liabilities of such Covered Person, to the maximum extent permitted by applicable law.

15.3    Indemnification.

(a)     Each Covered Person who was or is made a party or is threatened to be made a party or is involved in any threatened, pending, or completed action, suit or proceeding, whether formal or informal, whether of a civil, criminal, administrative, or investigative nature (hereinafter a "***Proceeding***"), by reason of the fact that such Covered Person is or was a Manager, officer, or employee of the Company or is or was serving as a manager, director, officer, employee, or agent of any other entity at the request of the Company, whether the basis of such proceeding is an alleged action or inaction in an official capacity or in any other capacity while serving in that official capacity, shall be indemnified and held harmless by the Company against all costs, charges, expenses, liabilities, and losses, including, without limitation, attorneys' fees, judgments, fines, and amounts paid or to be paid in settlement (collectively, "***Indemnifiable Losses***") reasonably incurred or suffered by the Covered Person in connection therewith if with respect to the subject matter of such Proceeding the Covered Person acted in good faith and in a manner reasonably believed by such Person to be (i) in or not opposed to the best interests of the Company and, with respect to any criminal action or proceeding, such Person had no reasonable cause to believe such Person's conduct was unlawful, and (ii) within the scope of the authority conferred by this Agreement, by Law, or by the Board of Managers. Such indemnification shall continue as to a Covered Person who has ceased to serve in such capacity and shall inure to the benefit of the Covered Person's successors, heirs, executors, and administrators. The Board of Managers shall make the determination (or shall appoint independent legal counsel to make the determination) as to whether or not the Covered Person and his, her, or its actions have met the requirements set forth herein for indemnification; *provided, however,* that the Company shall indemnify any Covered Person who has been successful on the merits or otherwise in the defense of a Proceeding or any claim, issue, or matter therein, against any Indemnifiable Losses incurred in connection therewith.

(b)     The Company shall pay expenses actually and reasonably incurred by a Covered Person in connection with any Proceeding in advance of its final disposition; *provided*, *however*, that the payment of such expenses incurred in advance of the final disposition of a Proceeding shall be made only upon delivery to the Company of a written undertaking, by or on behalf of such Covered Person, to repay all amounts so advanced if it shall ultimately be determined that such Covered Person is not entitled to be indemnified.

(c)     If a Covered Person is entitled to payment under Section 15.3(a) and is not paid in full by the Company within thirty (30) days after a written claim has been received by the Company, such Covered Person may at any time thereafter bring suit against the Company to recover the unpaid amount of the claim and, if successful in whole or in part, the Covered Person shall be entitled to be paid also the expense of prosecuting such claim.

(d)     To the extent that any Manager, Member, officer, or employee of the Company is by reason of such position, or position with another entity at the request of the Company, a witness in any Proceeding, such Person shall be indemnified against all costs and expenses actually and reasonably incurred by such Person in connection therewith.

(e)     The Company may purchase and maintain insurance, at its expense, to protect itself and any Manager, Member, officer, or employee of the Company against any Indemnifiable Losses, whether or not the Company would have the power to indemnify such Person against such Indemnifiable Losses.

(f)     The Company may enter into agreements with any Manager, member, officer, employee, or agent of the Company providing for indemnification to the fullest extent permissible under Delaware Law.

(g)     Each and every term and provision of this Section 15.3 is separate and distinct, so that if any term or provision of this Section 15.3 is held to be invalid or unenforceable for any reason, such invalidity or unenforceability shall not affect the validity or enforceability of any other term or provision hereof. To the extent required, any term or provision of this Section 15.3 may be modified by a court of competent jurisdiction to preserve its validity and to provide the Covered Person with, subject to the limitations set forth in this Section 15.3 and any agreement between the Company and the Covered Person, the broadest possible indemnification consistent with the intent hereof.

(h)     Each of the rights conferred on a Covered Person by subsections (a), (b), (c), and (d) of this Section 15.3 and on employees or agents of the Company by Section 15.3(d) shall be a contractual right and any repeal or amendment of the provisions of this Section 15.3 shall not adversely affect any right hereunder of any Person existing at the time of such repeal or amendment with respect to any act or omission occurring prior to the time of such repeal or amendment, and, further, shall not apply to any proceeding, irrespective of when the Proceeding is initiated, arising from the service of such Person prior to such repeal or amendment.

(i)     The rights conferred in this Section 15.3 shall not be exclusive of any other rights that any Person may have or hereafter acquire under any statute, agreement, vote of Members, or otherwise.

(j)     No Member shall have any obligation to contribute to the capital of the Company or otherwise provide funds to enable the Company to fund its obligations under this Section 15.3.

(k)     A Covered Person shall not be denied indemnification in whole or in part under

this <u>Section 15.3</u> because the Covered Person had an interest in the transaction with respect to which the indemnification applies if the transaction was otherwise permitted by this Agreement.

15.4    <u>Company Responsibility for Indemnification Obligations</u>.

(a)    Notwithstanding anything to the contrary in this Agreement, the Company and the Members hereby acknowledge that a Covered Person may have rights to indemnification, advancement of expenses, or insurance pursuant to written instruments of, or with, the employer or other principal of such Covered Person, a Member, or a direct or indirect Affiliate of the Covered Person or Member (collectively, the "***Last Resort Indemnitors***"). On the other hand, a Covered Person may also have rights to indemnification, advancement of expenses, or insurance provided by the Company or pursuant to written instruments with third-parties in which the Company has an interest (collectively, the "***First Resort Indemnitors***"). Notwithstanding anything to the contrary in this Agreement, as to each Covered Person's rights to indemnification and advancement of expenses pursuant to this Agreement, the Company and the Members hereby agree that as between the Company and the Members:

(i)    the First Resort Indemnitors, if any, are the indemnitors of first resort (*i.e.*, their indemnity obligations to such Covered Person are primary and any obligation of the Company to advance expenses or to provide indemnification for the Indemnifiable Losses incurred by such Covered Person are secondary), and the First Resort Indemnitors shall be obligated to indemnify such Covered Person for the full amount of all Indemnifiable Losses and expenses covered by this <u>Article XV</u>, to the full extent of their indemnity obligations to the Covered Person and to the extent of the First Resort Indemnitors' assets legally available to satisfy such obligations, without regard to any rights the Covered Person may have against the Company or the Last Resort Indemnitors;

(ii)    the Company is the indemnitor of second resort (*i.e.*, its indemnity and advancement of expense obligations to such Covered Person are secondary to the obligations of any First Resort Indemnitors, but precede any indemnity and advancement of expense obligations of any Last Resort Indemnitors), and the Company shall be liable for the full amount of all remaining Indemnifiable Losses and expenses covered by this Agreement after the application of <u>Section 15.4(a)(i)</u> to the full extent of its obligations under the other subsections of this <u>Article XV</u> and to the extent of the Company's assets legally available to satisfy such obligations, without regard to any rights such Covered Person may have against the Last Resort Indemnitors; and

(iii)    the Last Resort Indemnitors, if any, are the indemnitors of last resort and shall be obligated to indemnify such Covered Person for any remaining Indemnifiable Losses and expenses covered by this <u>Article XV</u> only after the application of <u>Sections 15.4(a)(i)</u> and <u>15.4(a)(ii)</u>.

(b)    The Company and the Members further agree that no advancement or payment by any Last Resort Indemnitors on behalf of a Covered Person with respect to any Indemnifiable Loss or expense covered by the other sections of this <u>Article XV</u> shall affect the foregoing and such Last Resort Indemnitors shall have a right of contribution or be subrogated to the extent of such advancement or payment to all of the rights of recovery of such Covered Person against the Company. The Last Resort Indemnitors, if any, are express third-party beneficiaries of the terms of this <u>Section 15.4</u>.

## ARTICLE XVI

## DISSOLUTION, LIQUIDATION AND TERMINATION

16.1    <u>Dissolution</u>. The Company shall be dissolved and its affairs shall be wound up upon the occurrence of any of the following events:

(a)    the adoption by the Board of Managers and approval by the Required Vote of the Members of a resolution providing that the Company shall be dissolved as of the date specified therein;

(b)    an event of dissolution occurs under the Act; or

(c)    the entry of a decree of judicial dissolution of the Company under the Act.

The death, retirement, resignation, expulsion, bankruptcy, or dissolution of a Member, or the occurrence of any other event that terminates the continued membership of a Member in the Company, shall not cause a dissolution of the Company.

Upon the dissolution of the Company, the Board of Managers shall promptly notify the Members of the dissolution.

16.2    <u>Liquidation</u>. Upon dissolution of the Company, the Company shall continue solely for the purposes of winding-up its business and affairs as soon as reasonably practicable. Promptly after the dissolution of the Company, the Board of Managers, or if there are no Managers then serving, a Person selected by a majority of the Members, shall designate one (1) or more Managers or other Persons (the "***Liquidating Agents***") to conduct the winding up of the business and affairs of the Company. Upon their designation, the Liquidating Agents shall immediately begin to wind up the affairs of the Company in accordance with the provisions of this Agreement and the Act. In winding up the business and affairs of the Company, the Liquidating Agents may take any and all actions that they determine to be in the best interests of the Members, including any actions relating to (a) causing written notice by registered or certified mail of the Company's intention to dissolve to be mailed to each known creditor of and claimant against the Company, (b) the payment, settlement or compromise of existing claims against the Company, (c) the making of reasonable provisions for payment of contingent claims against the Company, and (d) the sale or disposition of the properties and assets of the Company. A reasonable time shall be allowed for the orderly liquidation of the assets of the Company and the satisfaction of claims against the Company so as to enable the Liquidating Agents to minimize the losses that may result from a liquidation.

16.3    <u>Application of Company Assets</u>. In winding up the business and affairs of the Company, the assets of the Company shall be paid and distributed in the following manner and priority:

(a)    first, except to the extent otherwise permitted by Law, to creditors, as their interests may appear, including Members who are creditors, in satisfaction of liabilities (other than for distributions) of the Company, whether by payment or by establishment of reserves; and

(b)    thereafter, to the Members in accordance with <u>Section 6.1(b)</u>.

16.4    <u>Deficit Capital Accounts</u>. Notwithstanding any other provision of this Agreement, and notwithstanding any custom or rule of Law to the contrary, if any Member has a deficit balance in his, her, or its Capital Account (after giving effect to all contributions, distributions and allocations for all Allocation Years, including the Allocation Year during which such liquidation occurs), such Member shall have no obligation to make any contribution to the capital of the Company with respect to such deficit, and such deficit shall not be considered a debt owed to the Company or to any other Person for any purpose whatsoever.

16.5    <u>Certificate of Cancellation; Termination</u>. Upon the completion of the winding up of the business and affairs of the Company, and when all liabilities and obligations of the Company have been paid or discharged, or adequate provision has been made therefor (or, in case the property and assets of the Company are not sufficient to satisfy and discharge all of its liabilities and obligations, then when all the property and assets have been applied so far as they will go to the just and equitable payment of its liabilities and obligations) and all the remaining property and assets of the Company have been distributed to the Members in accordance with their respective rights and interests set forth in <u>Section 16.3</u>, a certificate of cancellation shall be executed on behalf of the Company by a Manager or Member designated by the Liquidating Agents, which certificate of cancellation shall comply with the requirements of the Act, and the Liquidating Agents shall cause such certificate of cancellation to be filed in the office of the Secretary of State of the State of Delaware and shall take such other actions as they may determine are necessary or appropriate to terminate the Company.

16.6    <u>Claims of the Members</u>. The Members and former Members shall look solely to the property and assets of the Company for the return of their Capital Contributions, and if the property and assets of the Company remaining after payment of or due provision for all liabilities to creditors are insufficient to return any or all Capital Contributions, the Members and former Members shall have no recourse against the Company or any Member.

16.7    <u>Waiver of Partition</u>. Each Member hereby waives until termination of the Company any and all rights that the Member may have to maintain an action for partition of the property and assets of the Company.

**ARTICLE XVII**
**MISCELLANEOUS**

17.1    <u>Amendment</u>. The Board of Managers may approve any of the following actions, without the approval of the Members or any other Person, subject to any contractual restrictions elsewhere, and may modify or amend any provision of this Agreement to reflect:

   (a)    a change in the name of the Company;

   (b)    a change in the name of the registered agent or the location of the registered office of the Company;

   (c)    a change in the location of the principal office of the Company;

   (d)    the making of any Capital Contribution to the Company;

   (e)    the admission to or withdrawal from the Company of any Members in accordance with the provisions of this Agreement; or

   (f)    a change required or contemplated by this Agreement.

Except as provided in this <u>Section 17.1</u>, any provision of this Agreement may otherwise be modified or amended only if such modification or amendment is adopted by the Board of Managers and approved by the Required Vote of the Members.

However, notwithstanding anything herein to the contrary, no amendment or modification shall be adopted that specifically modifies the rights, powers, preferences or privileges of any Member or group of Members in a manner that is materially adverse to such Member or group of Members relative to the other Members of the Company without the consent of such Member or group of Members.

17.2    _Confidentiality_. No Member or Manager shall use, publish, disseminate, distribute, or otherwise disclose all or any portion of the Confidential Information without the prior written approval of the Company. If a Member or Manager receives either a request to disclose any Confidential Information under the terms of a subpoena or order issued by a court or other governmental authority or advice of legal counsel that disclosure is required under applicable Law, such Person agrees that, prior to disclosing any Confidential Information, he, she, or it shall, unless prohibited by applicable Law, (a) promptly notify the Company of the existence and terms of, and the circumstances attendant to, such request or advice, (b) consult with the Company as to the advisability of taking legally available steps to resist or narrow any such request or to otherwise eliminate the need for such disclosure, and (c) if disclosure is required, disclose only such portion of the Confidential Information as is required by applicable Law to be disclosed and cooperate with the Company to obtain a protective order or other reliable assurance that confidential treatment will be accorded to such portion of the Confidential Information that is required to be disclosed.

17.3    _Counterparts_. This Agreement may be executed in multiple counterparts all of which taken together shall constitute one and the same agreement. The exchange of copies of this Agreement and of signature pages by facsimile transmission (whether directly from one facsimile device to another by means of a dial-up connection or whether otherwise transmitted via electronic transmission), by electronic mail in "portable document format" (".pdf") form, or by any other electronic means intended to preserve the original graphic and pictorial appearance of a document, or by a combination of such means, shall constitute effective execution and delivery of this Agreement as to the parties hereto and may be used in lieu of an original Agreement for all purposes. Signatures of the parties hereto transmitted by facsimile or other electronic transmission shall be deemed to be original signatures for all purposes.

17.4    _Entire Agreement; Advice of Counsel_. This Agreement constitutes the entire agreement and understanding between the parties hereto with respect to the subject matter thereof, and this Agreement supersedes any and all prior agreements between them, whether oral or written, relating to the subject matter hereof. The parties hereto acknowledge that each has either been represented by legal counsel of their choice in the negotiation, drafting, and execution of this Agreement, or have consciously chosen to waive their right to counsel. The parties hereto acknowledge and agree that by executing this Agreement, they have read this Agreement in its entirety and fully understand it.

17.5    _Further Actions_. Each party hereto shall execute and deliver such further agreements, documents, deeds, certificates, and other instruments and shall take or cause to be taken such other actions as may reasonably be requested by any other party to carry out the provisions of this Agreement and consummate and make effective the transactions this Agreement contemplates.

17.6    _Governing Law_. This Agreement shall be deemed to have been made and delivered in the State of Delaware, and construed in accordance with the laws of that state without regard to principles of conflicts of law.

17.7    _Joinder of Spouses_. By executing and delivering the Spousal Addendum, the spouse of each Member who is a natural Person hereby joins in the execution of this Agreement to evidence the binding effect of this Agreement on any community property or other interest he or she may have in any Membership Interests or Equity Securities.

17.8    _Jurisdiction_. In the event, and only in the event, of a determination by a court of competent jurisdiction that Section 17.16 is invalid and unenforceable in whole or in part, the parties hereto (a) agree and consent that any controversy, dispute, or claim arising from or relating to this Agreement, including, not limited to, this Agreement's breach enforcement, interpretation, or termination (each, a "**_Dispute_**") shall be subject to the exclusive jurisdiction of the state and federal courts in

Philadelphia, Pennsylvania,, and, in each case, of the appropriate appellate courts therefrom (the "**Venue**"), and (b) irrevocably waive, to the fullest extent permitted by Law, any objection that they may now or hereafter have to the laying of the venue of any Dispute in any such court or that Dispute brought in any such court has been brought in an inconvenient forum. Process in any such suit, action, or proceeding may be served on any party anywhere in the world, whether within or without the jurisdiction of any such court. Without limiting the foregoing, each party agrees that service of process on such party as provided in Section 17.10 shall be deemed effective service of process on such party.

17.9    Notice to Members. By executing this Agreement, each party hereto acknowledges that he, she, or it has actual notice of all of the provisions of this Agreement, including the restriction on the Transfer of Membership Interests and other Equity Securities set forth in Article X and Article XI. Each party hereto agrees that this Agreement constitutes adequate notice of all such provisions, including any notice requirement under the Act and Article 8 of the Uniform Commercial Code, and each such Person hereby waives any requirement that any further notice be given thereunder.

17.10    Notices. All notices and other communications under or in connection with this Agreement shall be in writing and shall be given by delivery in person or by overnight courier, by registered or certified mail (return receipt requested and with postage prepaid thereon) or if delivered to the recipient in person, by courier, or by facsimile or e-mail   (a) in the case of notices or other communications to the Company, its principal office to the attention of the Secretary and (b) in the case of notices or other communications to a Member, its address set forth in the Company's books and records. All notices and other communications that are addressed as provided in or pursuant to this Section 17.10 shall be deemed duly and validly given (a) if delivered in person or by overnight courier, upon delivery, (b) if delivered by registered or certified mail (return receipt requested and with postage paid thereon), seventy two (72) hours after being placed in a depository of the U.S. mail, and (c) if delivered by facsimile or e-mail transmission, upon actual receipt.

17.11    Parties in Interest; Assignment. This Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective successors and assigns (it being understood and agreed that, except as expressly provided herein, nothing contained in this Agreement is intended to confer any rights, benefits, or remedies of any kind or character on any other Person under or by reason of this Agreement).

17.12    Severability. Whenever possible, each provision or portion of any provision of this Agreement shall be interpreted in such manner as to be effective and valid under applicable Law, but, if any provision or portion of any provision of this Agreement is held to be invalid, illegal or unenforceable in any respect under any applicable Law, such invalidity, illegality or unenforceability shall not affect the validity, legality or enforceability of any other provision or portion of any provision in such jurisdiction, and, subject to Section 15.3(g), this Agreement shall be reformed, construed and enforced in such jurisdiction in such manner as will effect as nearly as lawfully possible the purposes and intent of such invalid, illegal or unenforceable provision.

17.13    Specific Enforcement. Each party hereto acknowledges that the breach of this Agreement would cause irreparable damage to the Company and the other parties hereto and that money damages or other legal remedies would not be an adequate remedy for any such damages. Therefore, the obligations of the parties under this Agreement shall be enforceable by a decree of specific performance and appropriate injunctive relief may be applied for and granted in connection therewith without the requirement of posting bond or other security. All remedies hereunder, including those remedies this Section 17.13 contemplates, shall be cumulative and not exclusive and shall be in addition to any other remedies that any party hereto may have under this Agreement, at Law or in equity, or otherwise.

17.14    <u>Survival</u>. The representations, warranties, covenants, and agreements of the parties hereto shall survive the execution and delivery of this Agreement.

17.15    <u>Waiver</u>. Compliance with any provision of this Agreement may be waived only if such waiver is approved in writing by (a) the Board of Managers and (b) each Member entitled to the benefits thereof. Except as expressly provided herein to the contrary, no failure to exercise any right, power, or privilege hereunder shall operate as a waiver thereof; nor shall any single or partial exercise thereof preclude any other or further exercise thereof or the exercise of any other right, power, or privilege granted hereunder.

17.16    <u>Waiver of Jury Trial; Arbitration</u>. EACH OF THE PARTIES HERETO HEREBY VOLUNTARILY, KNOWINGLY, AND IRREVOCABLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY DISPUTE.

Any Dispute shall be handled by binding arbitration administered by Judicial Arbitration and Mediation Services, Inc. ("*JAMS*") in the Venue before one (1) arbitrator, who shall be a retired judge, selected by the parties to such dispute. Such arbitration shall be conducted in accordance with either (i) the JAMS Streamlined Arbitration Rules or Procedures, if the amount in controversy is less than one hundred thousand dollars ($100,000.00), or (ii) the JAMS Comprehensive Arbitration Rules & Procedures if the amount in controversy exceeds one hundred thousand dollars ($100,000.00). Each Dispute's parties shall bear their own fees and expenses in such arbitration; *provided, however*, that the arbitrator may assess the Dispute's prevailing party's or parties' fees and costs against the Dispute's non-prevailing party or parties as part of the arbitrator's award. Such arbitration shall be confidential and no party to a Dispute nor the arbitrator shall disclose the existence, contents, or results of such process without the prior written consent of the other, except where necessary or compelled by a court of law to enforce this arbitration provision or an award from such arbitration or otherwise in a legal proceeding.

The parties hereto agree that any claim brought against the Company in connection with a Dispute will be brought against the Company by the applicable party individually, and that the applicable party may not assert any such claim against Company as class member or other form of representative party in any purported class or representative proceeding. To the fullest extent of the law: (i) no arbitration shall be joined with any other; (ii) no Dispute between the Company and a Member or other party is to be arbitration on a class action or representative basis, or to utilize such procedures; (iii) a Member or other party may not bring any Dispute against the Company in a purported class action or representative capacity on behalf of the general public, other Members, or any other Persons.

Without limiting the foregoing, each party agrees that service of process on such party as provided in <u>Section 17.10</u> shall be deemed effective service of process on such party.

*<signature page follows>*

The undersigned hereby executes this Limited Liability Company Operating Agreement as of the date of its signature below.[1]

**Designee Manager:**

_____ signature

Prestige Funds Management, LLC_____ name

Daryl Heller*_____ signatory

Manager*_____ title

_____ date

* A limited liability company manager of Prestige Investment Group, LLC, a limited liability company manager of the Prestige Funds Management, LLC.

**Member:**

_____ signature

_____ name

_____ signatory

_____ title

_____ date

---

[1] If you are signing on behalf of a legal entity, then please (i) identify the name of the legal entity for "***name***," (ii) identify your name for "***signatory***," and (iii) identify the title you hold with respect to the legal entity for "***title***.". If signing on behalf of yourself as a natural person, then please (i) disregard "***signatory***" and "***title***," and (ii) identify your name for "***name***."

LIMITED LIABILITY COMPANY OPERATING AGREEMENT

Exhibit 3.3(b)(iii) – The Spousal Addendum

---

[*The Spousal Addendum follows here.*]

SPOUSAL ADDENDUM

The undersigned, being the spouse of _____,
agrees to be bound by the provisions of that Limited Liability Company Operating Agreement of Prestige
Fund B IV, LLC (the "**Agreement**"), to which this Spousal Addendum is <u>Exhibit 3.3(b)(iii)</u> thereto, as
may be amended, to the extent applicable to the undersigned, including specifically provisions set forth
therein relating to securities of Prestige Fund B IV, LLC, a limited liability company duly formed under
the laws of the State of Delaware, being community property of the undersigned, and the undersigned's
rights and obligations relating thereto.

By signing, the undersigned acknowledges they are aware that the legal, financial, and related matters
contained in the Agreement are complex and that they are free to seek independent professional guidance
or counsel with respect to this consent. They have either sought such guidance or counsel or determined
after fully reviewing the Agreement in its entirety that they will waive such right.

_____signature

_____name

_____email

_____address

_____

_____date

## CONTACT & DIRECT DEPOSIT FORM

**Name/Entity** _____

**Address** _____

_____

**Phone Number** _____

**Email Address** _____

**SSN/EIN** _____

**Additional point person(s) & email address(es) to be emailed monthly investor statements:**

Name: _____ Email: _____

Name: _____ Email: _____

Notes _____

**We offer the option of receipt of monthly return via direct deposit. Direct deposit will occur on the 25th of every month. If direct deposit is preferred, please provide the following information:**

Bank Name _____

Account # _____

Routing # _____

Is the account a checking or savings account?

☐   Checking

☐   Savings

# Exhibit F

## ATM MANAGEMENT SERVICES AGREEMENT

This ATM Management Services Agreement (this "Agreement") is made as of March 23, 2021, with an effective date of December 1, 2020, by and between Prestige Fund B IV, LLC, a Delaware limited liability company ("PFB"), and Paramount Management Group, LLC, a Pennsylvania limited liability company ("Management Company").

WHEREAS, subject to the terms and conditions of this Agreement, PFB desires to engage Management Company, and Management Company desires to accept such engagement, to identify for purchase by PFB and management by Management Company of automated teller machines with LCD advertising screens (ATMs) as described herein.

NOW, THEREFORE, intending to be legally bound, the parties agree as follows:

1.      Identification and Acquisition of ATMs; Title.

From time to time, PFB shall request Management Company to identify ATMs available for Purchase by PFB, which, upon approval by PFB, PFB shall purchase from Management Company for management by Management Company hereunder. PFB shall have the right, in its sole discretion, to approve or reject any ATM or ATMs for purchase. Upon, and at all times following, the purchase of any ATM by PFB, all right, title and interest in such ATM shall be transferred to and remain with PFB, and Management Company shall have no right, title, or interest therein. Each ATM for which Management Company provides services hereunder shall be referred to, singly, as an "ATM Unit" or with others, as "ATM Units". The services to be provided by Management Company hereunder shall be referred to, collectively, as the "Services".

2.      Location Agreements; Deployment of ATMs; Return of ATM Purchase Money under Certain Circumstances.

        a.      Location Agreements. Management Company will identify and secure agreements with third party retailers or other location within the United States at which ATM Units may be installed and operated pursuant to such terms and conditions as determined to be appropriate by the Management Company (a "Location Agreement"). PFB shall have the right, in its sole discretion, to reject any Location Agreement. Management Company will be responsible to have ATM Units installed at the locations represented by such Location Agreement.

        b.      Timing. Management Company will secure Location Agreements to install and operate each of the ATM Units, and deploy such ATM Units to such locations, with a target timeline of seventy-five (75) days from the date of purchase of the ATM Units from PFB (the "Deployment Date").

        c.      Failure to Meet Required Timing of Deployment. In the event the Management Company anticipates significant difficulty or delay in deploying the ATM Units, Management Company may, at its option, determine to return to PFB funds advanced by PFB for the purchase of such ATM Units with interest at a rate of 10% per annum. Upon return of such

1

funds (plus interest at 10% per annum), Management Company shall have no further obligations to PFB with respect to purchasing or managing any ATM Units with such funds hereunder.

        d.      For purposes of this Agreement, "deploy" or "deployment" of any ATM Unit shall be the date that the ATM Unit is operational and on-line for transactions at the applicable location.

        3.      Installation; Maintenance; Removal.

        a.      Management Company will, at its cost, warehouse the ATM Unit until a Location Agreement has been secured and staging of the ATM Unit is complete.

        b.      Management Company will install the ATM Units in a good and workmanlike manner at the applicable locations, arrange for the electrical and data connections necessary to operate the ATM Units at such locations, secure the right to use communication modems necessary to operate the ATM Units at such locations and will install the same into the ATM Units.

        c.      Management Company is responsible for (i) operation of the ATM Units (including maintaining the necessary electrical and data service required to operate the ATM Units and replenishing the cash reserves of the ATM Units), (ii) maintenance of the ATM Units in good, operational order and repair (excluding downtime required to maintain and repair the ATM Units), and (iii) all reasonable upgrades or security enhancements necessary or desirable for the ATM Units to operate and otherwise comply with applicable statutes, laws, ordinances, regulations, orders, judgments or rules of any foreign, federal, state or local governmental authority ("Laws").

        d.      At a minimum, each ATM Unit shall be equipped to perform the following services, which are subject to change as banking conditions necessitate:

        i.      Cash withdrawals. Cash can be withdrawn to specified limits from all accounts (checking, savings, lines of credit) as specified by the account agreement(s) between the cardholder and the cardholder's institution.

        ii.      Money transfer. Funds can be transferred between checking, savings, money market or line of credit accounts as specified by the account agreement(s) between the cardholder and the cardholder's institution.

        iii.      Balance inquiries. The balance in checking, savings, or money market accounts can be determined as specified by the account agreement(s) between the cardholder and the cardholder's institution.

        iv.      Cash advance using credit or debit card. Cash can be withdrawn to a specified limit using any of the credit or debit cards from accepted participating institutions and networks.

        v.      Network access. Access will be available to authorized cardholders of financial institutions belonging to any network with which Management Company is affiliated from time to time.

Section 3(d)(i-v) above are defined as the "Required Services". If any ATM Unit fails to perform the Required Services during the Term for any reason (other than a force majeure event that is not covered by commercially reasonable insurance policies) and is not promptly repaired to consistently and properly perform such Required Services on a going forward basis, Management Company will cause it to be promptly replaced with an equivalent or superior quality ATM Unit at no charge to PFB.

  e.  Management Company will have the right to monitor the ATM Units with security cameras and will be responsible for all costs associated with said security cameras. Any loss of currency with respect to the ATM Units resulting from theft, vandalism, casualty or fraudulent use that is ordinarily covered by commercial insurance policies will be the sole responsibility of and be borne by Management Company.

  f.  Upon the termination of any Location Agreement, Management Company will, at its cost, remove the applicable ATM Unit from such location and, if termination date is prior to expiration, deliver the ATM Unit to another location under the Location Agreement or warehouse the ATM Unit until a new Location Agreement for the ATM Unit is secured. Management Company will, at its cost, repair any damage to any property caused by the removal of the ATM Unit and restore the applicable portions of such property to the condition required by the Location Agreement.

  4.  Permits. Management Company will, at its own cost, cause to be obtained from all applicable governmental regulatory authorities, and, during the Term, maintain, all permits and approvals necessary to maintain and operate the ATM Units at the locations identified in the Location Agreements (the "Permits"). PFB will, at Management Company's cost, cooperate fully with Management Company in obtaining the Permits.

  5.  Term; Renewal Payments; Early Termination.

  a.  The term of this Agreement (the "Term") will commence on the date of this Agreement and continue for a period of forty-eight (48) Months (the "Initial Term"). At the end of the Initial Term, the Term shall automatically renew for additional terms of one (1) year each until the expiration of eighty-four (84) months after the Deployment Date of each ATM Unit, unless PFB provides at least sixty (60) days written notice to Management Company of nonrenewal prior to the end of the then current Term; *provided, however,* that any renewal following the Initial Term is subject to regulatory, technological or other limitations that would obsolete the ATM Units or otherwise impair the market for the ATM Units so as to make the renewal commercially imprudent (as determined in the sole discretion of the Management Company), at the end of the forty-eight (48) month period.

  b.  At the end of the Initial Term, PFB shall have the option to (i) relinquish to Management Company any and all rights to any ATM Units; or (ii) notify Management Company, at least ninety (90) days prior to expiration of the Initial Term, of its desire to sell or take possession of any ATM Units. In the event of (ii) above, Management Company will provide PFB with the terms under which Management Company would effect a sale of the ATM Units on behalf of PFB. If PFB does not wish to accept such terms, it has the right to take possession of the ATM Units at the end of the Term. In such event, Management Company shall deliver

3

possession to the ATM Units to PFB, and PFB shall promptly arrange for removal of the ATM Units at its own cost.

       c.    In the event of a contemplated sale of the Management Company, the Management Company shall have the right to terminate this Agreement and purchase the ATM Units from PFB upon notice to PFB and payment to PFB as follows:

> i. If payment occurs prior to the first anniversary of the date of PFB's purchase of the ATM Units, an amount equal to the amount paid by PFB for such ATM Units (the "Purchase Price");
>
> ii. If payment occurs on the first anniversary of or before 24 months from the date of PFB's purchase of the ATM Units, an amount equal to 85% of the Purchase Price;
>
> iii. If payment occurs on the second anniversary of or before 36 months from the date of PFB's purchase of the ATM Units, an amount equal to 70% of the Purchase Price;
>
> iv. If payment occurs on the third anniversary of or before 48 months from the date of PFB's purchase of the ATM Units, an amount equal to 50% of the Purchase Price or, at the option of the Management Company, the fair market value ("FMV") of the ATM Units;
>
> v. If payment occurs on the fourth anniversary of or before 60 months from the date of PFB's purchase of the ATM Units, an amount equal to 30% of the Purchase Price or, at the option of the Management Company, the FMV of the ATM Units;
>
> vi. If payment occurs on the fifth anniversary of or before 72 months from the date of PFB's purchase of the ATM Units, an amount equal to 15% of the Purchase Price or, at the option of the Management Company, the FMV of the ATM Units; and
>
> vii. If payment occurs on the sixth anniversary of or before 84 months from the date of PFB's purchase of the ATM Units, an amount equal to 5% of the Purchase Price or, at the option of the Management Company, the FMV of the ATM Units.

For purposes of this Section 5(c), the FMV of ATM Units shall be the appraised fair market value of the ATM Units as determined by an equipment valuation firm experienced in valuing ATMs and selected or approved by the Management Company.

       6.    Management Services Fees. All revenues derived from the operation of ATM Units managed for PFB by the Management Company shall be divided among PFB and the Management Company as follows: (i) first, to PFB, up to the amount of **$1,357.92 for each $52,000.00 of funds advanced by PFB** for the purchase of such ATM Units; and (ii) the remainder, if any, to the Management Company.

4

7.  Monthly Revenue Remittance; Advertising Revenue Potential.

    a.  Management Company will remit monthly to PFB by company check or direct deposit an amount equal to the Monthly Revenue Remittance on or before the 25th of the month following the applicable Deployment Date and each month thereafter until termination of the Term for a total of up to 84 months per ATM Unit.

    b.  If Management Company receives the benefit of a revenue sharing contract, subsequent to ATM deployment, relating to advertising revenue associated with ATMs managed by Management Company, Management Company will share in such revenue, and PFB will be entitled to distribution of twelve percent (12%) of the net revenue earned by the Management Company on such ATM Units.

8.  Relocation.

    a.  If any Location Agreement is terminated prior to the end of the Term, Management Company shall promptly use all commercially reasonable efforts to relocate it to another location under a new Location Agreement.

    b.  Notwithstanding the foregoing, until Management Company secures a Location Agreement for an alternative location for the ATM Unit, the ATM Unit will remain at its then current location pursuant to the terms of the Location Agreement to which the ATM Unit is then subject, and the other terms of this Agreement shall continue to apply.

9.  Default. In the event Management Company fails to make payment of any sum due hereunder Section 6 within twenty (20) days after PFB provides Management Company with written notice of such failure, PFB will have the right, upon written notice to Management Company, to immediately terminate this Agreement and take over possession of the ATM Units and all rights to the agreements related thereto. If PFB exercises such right, Management Company will promptly assign and transfer to PFB all of its right, title and interest to the ATM Units, the Location Agreements, Permits, ATM passwords and combinations, and all vendor and other contracts or agreements relating to the ATM Units (excluding the communication modems installed in any ATM Units). PFB will cooperate with Management Company in regard to any such transfer (including executing such assignments or other agreements as may be reasonably necessary to effect the foregoing) to ensure the assignment and transfer of control of the foregoing takes place in a timely and organized manner.

10.  Waiver. Waiver by Management Company or PFB of nonperformance or any breach of the provisions of this Agreement does not constitute a waiver of any subsequent nonperformance or other breach of the same or any other provision.

11.  Governing Law. This Agreement will be construed according to and governed by the laws of the State of Delaware, without regard to any conflicts of law provisions.

12.  Entire Agreement. This Agreement, together with the exhibits hereto, all of which are incorporated into this Agreement by reference, constitutes the entire understanding between the parties with respect to the subject matter hereof, and supersedes all prior agreements,

5

correspondence, discussions, negotiations and understandings of the parties regarding such subject matter. Any pre-printed terms and conditions shown on any invoice or other acknowledgement delivered to Management Company in connection with this Agreement will be without effect and will not be binding on or enforceable by either party. No amendment, waiver, or modification of this Agreement will be valid unless made in writing and signed by both parties.

13.    Notice. Any notice required or permitted hereunder will be in writing and will be deemed to have been given upon the delivery or receipt thereof, as the case may be, if (a) delivered personally, (b) sent by registered or certified mail with postage paid and return receipt requested, or (c) facsimile, to the address and/or facsimile number of the respective parties set forth on the signature page of this Agreement (as updated from time to time by written notice to the other party).

14.    Binding Effect; Assignment. This Agreement is binding on the parties and their respective successor and assigns. Neither party hereto will assign, pledge, transfer or hypothecate all or any part this Agreement, or all or any part of its rights or obligations hereunder, without the prior written consent of the other party.

15.    Severability. If any provision of the Agreement, or the applicability of such provision to any person or circumstance, will be determined to be invalid by any court of competent jurisdiction, then such determination will not affect any other provision of this Agreement, all of which will remain in full force and effect.

16.    Validity and Enforceability. Management Company and PFB each represents and warrants to the other that (a) the execution and delivery of the Agreement have been duly authorized by such party, (b) such party has the requisite power and authority to enter into and fully perform its obligations under this Agreement, and (c) this Agreement constitutes the valid and binding obligation of such party, enforceable against such party in accordance with its terms.

17.    Force Majeure. Neither party will be required to carry out any of its obligations hereunder, nor be liable for loss or damage for failure so to do, where such failure arises from or through strikes or other labor troubles, unavailability of materials, acts of God, accidents, civil commotions, explosions, sabotage, riots, fire and casualty, legal requirements or causes not enumerated herein beyond the reasonable control of such party.

18.    Headings; Sections. The headings used in this Agreement are for convenience only and will not affect the interpretation of this Agreement. All references in this Agreement to Sections refer to Sections of this Agreement unless the context clearly indicates otherwise.

19.    No Partnership. Nothing contained in this Agreement will be deemed or construed as creating the relationship of principal and agent, partnership, or joint venture between the parties hereto.

20.    Counterparts. This Agreement may be signed in one or more counterparts, each of which will be considered an original, and all of which taken together will constitute full and complete execution hereof.

6

*(Signature page follows)*

7

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed by their duly authorized representatives as of the date first set forth above.

Attest:                              Prestige Fund B IV, LLC

By:_____              By:_____
Name:_____              Name:_____
                                     Title:_____
                                     Address:

                                     Fax no.:_____


Attest:                              PARAMOUNT MANAGEMENT GROUP, LLC

By:_____              By:_____
Name:_____              Name:_____
                                     Title:_____
                                     Address:

                                     Fax no.:_____

8

# Exhibit G

## Paramount Management Cashflow

| Account Number: 3440 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|
| **CASH RECEIPTS** | | | | | | |
| ATM SERVICE PROVIDER RECEIPTS | | | | | | |
| OTHER FUND RECEIPTS | | | | | | |
| INTRA-PARAMOUNT RECEIPTS | | | | | | |
| LENDERS | | | | | | |
| HELLER ENTITIES | | | | | | |
| OTHER RECEIPTS | | | | | | |
| **TOTAL RECEIPTS** | 47,329,256 | 52,763,136 | 358,266,888 | 150,639,344 | 16,580 | 609,015,204 |
| | | | | | | |
| **CASH DISBURSEMENTS** | | | | | | |
| OPERATING DISBURSEMENTS | | | | | | |
| PRESTIGE AND WFV FUND DISBURSEMENTS | | | | | | |
| OTHER FUND DISBURSEMENTS | | | | | | |
| REVERSALS | | | | | | |
| INTRA-PARAMOUNT DISBURSEMENTS | | | | | | |
| LENDERS | | | | | | |
| HELLER ENTITIES | | | | | | |
| INDIVIDUALS | | | | | | |
| HORIZON ENTITIES | | | | | | |
| OTHER DISBURSEMENTS | | | | | | |
| UNIDENTIFIED DISBURSEMENTS | | | | | | |
| **TOTAL DISBURSEMENTS** | (47,298,694) | (52,773,878) | (355,676,004) | (153,411,637) | (17,316) | (609,177,529) |
| | | | | | | |
| **NET CASHFLOW** | 30,562 | (10,742) | 2,590,884 | (2,772,293) | (736) | (162,325) |

# Exhibit H

| Paramount Management Cashflow | | | | | | |
|---|---|---|---|---|---|---|
| **Account Number: 8413** | **2021** | **2022** | **2023** | **2024** | **2025** | **Total** |
| **CASH RECEIPTS** | | | | | | |
| PRESTIGE AND WFV FUND RECEIPTS | | | | | | |
| OTHER FUND RECEIPTS | | | | | | |
| INTRA-PARAMOUNT RECEIPTS | | | | | | |
| LENDERS | | | | | | |
| HELLER ENTITIES | | | | | | |
| OTHER RECEIPTS | | | | | | |
| **TOTAL RECEIPTS** | 167,668,679 | 228,769,234 | 242,743,083 | 61,447,061 | - | 700,628,056 |
| **CASH DISBURSEMENTS** | | | | | | |
| OPERATING DISBURSEMENTS | | | | | | |
| PRESTIGE AND WFV FUND DISBURSEMENTS | | | | | | |
| OTHER FUND DISBURSEMENTS | | | | | | |
| INTRA-PARAMOUNT DISBURSEMENTS | | | | | | |
| LENDERS | | | | | | |
| HELLER ENTITIES | | | | | | |
| INDIVIDUALS | | | | | | |
| HORIZON ENTITIES | | | | | | |
| OTHER DISBURSEMENTS | | | | | | |
| UNIDENTIFIED DISBURSEMENTS | | | | | | |
| **TOTAL DISBURSEMENTS** | (141,804,431) | (231,840,286) | (275,427,479) | (69,158,142) | - | (718,230,339) |
| | | | | | | |
| **NET CASHFLOW** | 25,864,248 | (3,071,052) | (32,684,396) | (7,711,082) | - | (17,602,283) |

# Exhibit I

| date | descri tion | | | | | amount | entity | | | cate ory | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/21/2021 | TG ING WI | 140453 P | STIG INV STM NT G | P | $ | 93,194 00 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 1/21/2021 | TG ING WI | 140458 P | STIG INV STM NT G | P | $ | 109,386 77 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 1/21/2021 | TG ING WI | 140452 P | STIG INV STM NT G | P | $ | 133,698 84 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 1/21/2021 | TG ING WI | 140448 P | STIG INV STM NT G | P | $ | 521,298 74 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 1/21/2021 | TG ING WI | 140456 P | STIG INV STM NT G | P | $ | 523,312 08 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 1/21/2021 | TG ING WI | 140454 P | STIG INV STM NT G | P | $ | 854,269 97 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 1/21/2021 | TG ING WI | 140449 P | STIG INV STM NT G | P | $ | 1,640,568 71 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 2/23/2021 | TG ING WI | 154998 P | STIG F ND B IV LLC | | $ | 56,647 35 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 2/23/2021 | TG ING WI | 154991 P | STIG INV STM NT G | P | $ | 93,194 00 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 2/23/2021 | TG ING WI | 154994 P | STIG INV STM NT G | P | $ | 137,541 43 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 2/23/2021 | TG ING WI | 154990 P | STIG INV STM NT G | P | $ | 138,383 72 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 2/23/2021 | TG ING WI | 154999 P | STIG F ND D IV LLC | | $ | 281,544 44 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 2/23/2021 | TG ING WI | 154986 P | STIG INV STM NT G | P | $ | 529,947 76 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 2/23/2021 | TG ING WI | 154993 P | STIG INV STM NT G | P | $ | 573,229 59 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 2/23/2021 | TG ING WI | 154992 P | STIG INV STM NT G | P | $ | 840,890 60 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 2/23/2021 | TG ING WI | 154988 P | STIG INV STM NT G | P | $ | 1,690,860 19 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 3/22/2021 | TG ING WI | 168691 P | STIG F ND B IV LLC | | $ | 56,800 24 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 3/22/2021 | TG ING WI | 168692 P | STIG INV STM NT G | P | $ | 93,194 00 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 3/22/2021 | TG ING WI | 168690 P | STIG INV STM NT G | P | $ | 141,481 60 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 3/22/2021 | TG ING WI | 168695 P | STIG INV STM NT G | P | $ | 154,022 29 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 3/22/2021 | TG ING WI | 168696 P | STIG F ND D IV LLC | | $ | 283,519 45 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 3/22/2021 | TG ING WI | 168687 P | STIG INV STM NT G | P | $ | 530,980 51 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 3/22/2021 | TG ING WI | 168694 P | STIG INV STM NT G | P | $ | 650,387 62 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 3/22/2021 | TG ING WI | 168693 P | STIG INV STM NT G | P | $ | 847,116 82 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 3/22/2021 | TG ING WI | 168688 P | STIG INV STM NT G | P | $ | 1,696,957 19 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 4/20/2021 | TG ING WI | 183559 P | STIG F ND B IV LLC | | $ | 57,198 12 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 4/20/2021 | TG ING WI | 183560 P | STIG INV STM NT G | P | $ | 93,194 00 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 4/20/2021 | TG ING WI | 183558 P | STIG INV STM NT G | P | $ | 142,452 33 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 4/20/2021 | TG ING WI | 183563 P | STIG INV STM NT G | P | $ | 156,589 33 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 4/20/2021 | TG ING WI | 183564 P | STIG F ND D IV LLC | | $ | 288,658 70 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 4/20/2021 | TG ING WI | 183555 P | STIG INV STM NT G | P | $ | 517,515 80 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 4/20/2021 | TG ING WI | 183562 P | STIG INV STM NT G | P | $ | 668,324 58 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 4/20/2021 | TG ING WI | 183561 P | STIG INV STM NT G | P | $ | 862,984 14 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 4/20/2021 | TG ING WI | 183556 P | STIG INV STM NT G | P | $ | 1,727,197 39 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 4/21/2021 | TG ING WI | 183991 P | STIG INV STM NT G | P | $ | 31,694 57 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 5/19/2021 | TG ING WI | 198618 P | STIG F ND B IV LLC | | $ | 65,110 15 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 5/19/2021 | TG ING WI | 198619 P | STIG INV STM NT G | P | $ | 93,194 00 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 5/19/2021 | TG ING WI | 198617 P | STIG INV STM NT G | P | $ | 141,902 29 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 5/19/2021 | TG ING WI | 198624 P | STIG INV STM NT G | P | $ | 155,134 82 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 5/19/2021 | TG ING WI | 198625 P | STIG F ND D IV LLC | | $ | 333,125 86 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 5/19/2021 | TG ING WI | 198613 P | STIG INV STM NT G | P | $ | 516,290 63 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 5/19/2021 | TG ING WI | 198622 P | STIG INV STM NT G | P | $ | 663,393 96 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 5/19/2021 | TG ING WI | 198620 P | STIG INV STM NT G | P | $ | 854,042 82 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 5/19/2021 | TG ING WI | 198614 P | STIG INV STM NT G | P | $ | 1,742,555 71 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 6/22/2021 | TG ING WI | 215336 P | STIG F ND B IV LLC | | $ | 68,063 01 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 6/22/2021 | TG ING WI | 215366 P | STIG INV STM NT G | P | $ | 93,194 00 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 6/22/2021 | TG ING WI | 215334 P | STIG INV STM NT G | P | $ | 142,380 28 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 6/22/2021 | TG ING WI | 215362 P | STIG INV STM NT G | P | $ | 156,398 82 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 6/22/2021 | TG ING WI | 215370 P | STIG F ND D IV LLC | | $ | 386,722 23 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 6/22/2021 | TG ING WI | 215330 P | STIG INV STM NT G | P | $ | 517,373 36 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 6/22/2021 | TG ING WI | 215368 P | STIG INV STM NT G | P | $ | 667,678 79 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 6/22/2021 | TG ING WI | 215367 P | STIG INV STM NT G | P | $ | 861,884 86 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 6/22/2021 | TG ING WI | 215331 P | STIG INV STM NT G | P | $ | 1,756,537 78 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 7/21/2021 | TG ING WI | 229823 P | STIG F ND B IV LLC | | $ | 87,304 65 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 7/21/2021 | TG ING WI | 229824 P | STIG INV STM NT G | P | $ | 93,194 00 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 7/21/2021 | TG ING WI | 229829 P | STIG INV STM NT G | P | $ | 142,690 68 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 7/21/2021 | TG ING WI | 229827 P | STIG INV STM NT G | P | $ | 157,219 73 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 7/21/2021 | TG ING WI | 229821 P | STIG INV STM NT G | P | $ | 518,037 58 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 7/21/2021 | TG ING WI | 229826 P | STIG INV STM NT G | P | $ | 670,462 03 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 7/21/2021 | TG ING WI | 229828 P | STIG F ND D IV LLC | | $ | 744,654 29 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |
| 7/21/2021 | TG ING WI | 229825 P | STIG INV STM NT G | P | $ | 866,742 25 | Paramo | t Ma ageme t - 8413 | Prestige F | ds |

| date | descri tion | | | | amount | entity | | | cate ory | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2021 | TG ING WI | 229822 P | STIG INV STM NT G | P | $ 1,773,786 44 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 8/20/2021 | TG ING WI | 245320 P | STIG INV STM NT G | P | $ 93,194 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 8/20/2021 | TG ING WI | 245319 P | STIG F ND B IV LLC | | $ 95,480 79 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 8/20/2021 | TG ING WI | 245314 P | STIG INV STM NT G | P | $ 142,675 80 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 8/20/2021 | TG ING WI | 245309 P | STIG INV STM NT G | P | $ 157,180 65 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 8/20/2021 | TG ING WI | 245323 P | STIG F ND D IV LLC | | $ 401,086 14 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 8/20/2021 | TG ING WI | 245311 P | STIG INV STM NT G | P | $ 518,009 23 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 8/20/2021 | TG ING WI | 245322 P | STIG F ND D IV LLC | | $ 542,565 55 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 8/20/2021 | TG ING WI | 245318 P | STIG INV STM NT G | P | $ 670,329 86 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 8/20/2021 | TG ING WI | 245317 P | STIG INV STM NT G | P | $ 861,254 15 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 8/20/2021 | TG ING WI | 245312 P | STIG INV STM NT G | P | $ 1,778,684 54 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/21/2021 | TG ING WI | 260112 P | STIG F ND D IV LLC | | $ 208,000 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/23/2021 | TG ING WI | 261086 P | STIG INV STM NT G | P | $ 93,194 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/23/2021 | TG ING WI | 261085 P | STIG F ND B IV LLC | | $ 132,000 09 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/23/2021 | TG ING WI | 261084 P | STIG INV STM NT G | P | $ 142,350 57 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/23/2021 | TG ING WI | 261089 P | STIG INV STM NT G | P | $ 156,320 29 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/23/2021 | TG ING WI | 261091 P | STIG F ND D IV LLC | | $ 478,025 37 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/23/2021 | TG ING WI | 261081 P | STIG INV STM NT G | P | $ 493,793 85 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/23/2021 | TG ING WI | 261090 P | STIG F ND D IV LLC | | $ 613,060 58 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/23/2021 | TG ING WI | 261088 P | STIG INV STM NT G | P | $ 667,412 32 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/23/2021 | TG ING WI | 261087 P | STIG INV STM NT G | P | $ 856,065 02 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 9/23/2021 | TG ING WI | 261082 P | STIG INV STM NT G | P | $ 1,774,480 89 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/1/2021 | PA AM NT MANAG | PFA INV ST | | 1053 | $ 19,430 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/21/2021 | TG ING WI | 274811 P | STIG INV STM NT G | P | $ 93,194 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/21/2021 | TG ING WI | 274809 P | STIG INV STM NT G | P | $ 141,907 69 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/21/2021 | TG ING WI | 274810 P | STIG F ND B IV LLC | | $ 143,820 10 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/21/2021 | TG ING WI | 274814 P | STIG INV STM NT G | P | $ 155,148 95 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/21/2021 | TG ING WI | 274817 P | STIG F ND D IV LLC | | $ 490,915 26 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/21/2021 | TG ING WI | 274806 P | STIG INV STM NT G | P | $ 492,813 33 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/21/2021 | TG ING WI | 274813 P | STIG INV STM NT G | P | $ 663,440 80 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/21/2021 | TG ING WI | 274815 P | STIG F ND D IV LLC | | $ 697,835 69 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/21/2021 | TG ING WI | 274812 P | STIG INV STM NT G | P | $ 848,698 27 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 10/21/2021 | TG ING WI | 274807 P | STIG INV STM NT G | P | $ 1,761,344 83 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/8/2021 | TG ING WI | 283859 P | STIG F ND D IV LLC | | $ 104,000 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/22/2021 | TG ING WI | 291187 P | STIG INV STM NT G | P | $ 93,194 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/22/2021 | TG ING WI | 291185 P | STIG INV STM NT G | P | $ 142,305 01 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/22/2021 | TG ING WI | 291190 P | STIG INV STM NT G | P | $ 156,199 83 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/22/2021 | TG ING WI | 291186 P | STIG F ND D IV LLC | | $ 183,628 74 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/22/2021 | TG ING WI | 291182 P | STIG INV STM NT G | P | $ 487,109 58 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/22/2021 | TG ING WI | 291192 P | STIG F ND D IV LLC | | $ 548,615 88 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/22/2021 | TG ING WI | 291189 P | STIG INV STM NT G | P | $ 667,004 37 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/22/2021 | TG ING WI | 291191 P | STIG F ND D IV LLC | | $ 802,146 97 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/22/2021 | TG ING WI | 291188 P | STIG INV STM NT G | P | $ 855,462 36 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 11/22/2021 | TG ING WI | 291183 P | STIG INV STM NT G | P | $ 1,789,539 91 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/23/2021 | TG ING WI | 307124 P | STIG INV STM NT G | P | $ 93,194 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/23/2021 | TG ING WI | 307122 P | STIG INV STM NT G | P | $ 141,186 03 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/23/2021 | TG ING WI | 307127 P | STIG INV STM NT G | P | $ 153,240 46 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/23/2021 | TG ING WI | 307123 P | STIG F ND B IV LLC | | $ 187,646 57 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/23/2021 | TG ING WI | 307119 P | STIG INV STM NT G | P | $ 503,081 70 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/23/2021 | TG ING WI | 307 130 P | STIG F ND D IV LLC | | $ 561,424 75 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/23/2021 | TG ING WI | 307 126 P | STIG INV STM NT G | P | $ 656,970 88 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/23/2021 | TG ING WI | 307125 P | STIG INV STM NT G | P | $ 838,032 59 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/23/2021 | TG ING WI | 307 129 P | STIG F ND D IV LLC | | $ 1,052,941 62 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/23/2021 | TG ING WI | 307120 P | STIG INV STM NT G | P | $ 1,868,350 33 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/30/2021 | TG ING WI | 309670 P | STIG INV STM NT G | P | $ 14,801 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 12/30/2021 | TG ING WI | 309668 P | STIG INV STM NT G | P | $ 63,896 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 1/24/2022 | TG ING WI | 321046 P | STIG F ND B IV LLC | | $ 2,648 20 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 1/24/2022 | TG ING WI | 321043 P | STIG INV STM NT G | P | $ 76,748 00 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 1/24/2022 | TG ING WI | 321041 P | STIG INV STM NT G | P | $ 141,734 93 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 1/24/2022 | TG ING WI | 321042 P | STIG F ND B IV LLC | | $ 188,221 76 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |
| 1/24/2022 | TG ING WI | 321038 P | STIG INV STM NT G | P | $ 457,308 64 | Paramo | t Ma ageme t - 8413 | | Prestige F | ds |

| date | descri tion | | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|---|
| 1/24/2022 | TG ING WI | 321045 P | STIG INV STM NT G | P | $ 661,892 94 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 1/24/2022 | TG ING WI | 321044 P | STIG INV STM NT G | P | $ 846,545 42 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 1/24/2022 | TG ING WI | 321039 P | STIG INV STM NT G | P | $ 1,909,988 14 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 1/25/2022 | TG ING WI | 321077 P | STIG F ND D V LLC | | $ 50,080 72 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 1/25/2022 | TG ING WI | 321078 P | STIG F ND D V LLC | | $ 83,666 52 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 1/25/2022 | TG ING WI | 321074 P | STIG INV STM NT G | P | $ 154,692 18 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 1/25/2022 | TG ING WI | 321076 P | STIG F ND D V LLC | | $ 565,617 95 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 1/25/2022 | TG ING WI | 321075 P | STIG F ND D V LLC | | $ 1,061,848 67 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439971 P | STIG INV STM NT G | P | $ 31,801 39 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439977 P | STIG INV STM NT G | P | $ 60,302 00 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439974 P | STIG INV STM NT G | P | $ 140,999 43 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439980 P | STIG INV STM NT G | P | $ 152,747 42 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439976 P | STIG F ND BV LLC | | $ 153,014 88 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439975 P | STIG F ND B IV LLC | | $ 187,447 66 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439984 P | STIG F ND D V LLC | | $ 345,609 05 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439985 P | STIG F ND D V LLC | | $ 453,116 66 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439966 P | STIG INV STM NT G | P | $ 502,180 23 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439982 P | STIG F ND D IV LLC | | $ 559,974 40 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439979 P | STIG INV STM NT G | P | $ 655,298 94 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439978 P | STIG INV STM NT G | P | $ 835,582 33 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439972 P | STIG INV STM NT G | P | $ 897,864 06 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING W I | 439981 P | STIG F ND D IV LLC | | $ 1,049,861 05 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 2/22/2022 | TG ING WI | 439967 P | STIG INV STM NT G | P | $ 1,886,156 77 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455647 P | STIG INV STM NT G | P | $ 31,829 66 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455653 P | STIG INV STM NT G | P | $ 38,374 00 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455650 P | STIG INV STM NT G | P | $ 141,372 53 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455656 P | STIG INV STM NT G | P | $ 153,733 90 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455652 P | STIG F ND B V LLC | | $ 154,155 25 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455651 P | STIG F ND B IV LLC | | $ 187,894 31 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455659 P | STIG F ND D V LLC | | $ 421,341 32 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455660 P | STIG F ND D V LLC | | $ 455,647 82 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455645 P | STIG INV STM NT G | P | $ 480,225 72 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455658 P | STIG F ND D IV LLC | | $ 563,185 90 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455655 P | STIG INV STM NT G | P | $ 658,643 37 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455654 P | STIG INV STM NT G | P | $ 840,604 69 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455648 P | STIG INV STM NT G | P | $ 903,008 25 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455657 P | STIG F ND D IV LLC | | $ 1,057,217 67 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 3/23/2022 | TG ING WI | 455646 P | STIG INV STM NT G | P | $ 1,898,333 15 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/20/2022 | TG ING WI | 470457 P | STIG INV STM NT G | P | $ 154,585 42 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/20/2022 | TG ING WI | 470460 P | STIG F ND D V LLC | | $ 423,693 24 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/20/2022 | TG ING WI | 470461 P | STIG F ND D V LLC | | $ 459,036 58 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/20/2022 | TG ING WI | 470459 P | STIG F ND D V LLC | | $ 566,364 96 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/20/2022 | TG ING WI | 470456 P | STIG INV STM NT G | P | $ 661,531 05 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/20/2022 | TG ING WI | 470455 P | STIG INV STM NT G | P | $ 849,598 17 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/20/2022 | TG ING WI | 470458 P | STIG F ND D V LLC | | $ 1,063,760 87 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/21/2022 | TG ING WI | 470517 P | STIG INV STM NT G | P | $ 19,187 00 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/21/2022 | TG ING WI | 470514 P | STIG INV STM NT G | P | $ 141,694 60 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/21/2022 | TG ING WI | 470516 P | STIG F ND B V LLC | | $ 154,606 36 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/21/2022 | TG ING WI | 470515 P | STIG F ND B IV LLC | | $ 188,331 44 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/22/2022 | TG ING WI | 471249 P | STIG INV STM NT G | P | $ 31,857 28 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/22/2022 | TG ING WI | 471247 P | STIG INV STM NT G | P | $ 481,684 79 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/22/2022 | TG ING WI | 471250 P | STIG INV STM NT G | P | $ 909,821 19 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 4/22/2022 | TG ING WI | 471248 P | STIG INV STM NT G | P | $ 1,911,806 44 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486793 P | STIG INV STM NT G | P | $ 33,190 15 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486796 P | STIG INV STM NT G | P | $ 141,940 52 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486798 P | STIG F ND BV LLC | | $ 154,707 24 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486801 P | STIG F ND D V LLC | | $ 155,235 53 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486797 P | STIG F ND B IV LLC | | $ 188,481 54 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486 804 P | STIG F ND D V LLC | | $ 458,577 89 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486 805 P | STIG F ND D V LLC | | $ 460,595 91 | Paramo t Ma ageme t - 8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486791 P | STIG INV STM NT G | P | $ 481,852 91 | Paramo t Ma ageme t - 8413 | Prestige F ds |

| date | description | | | | amount | entity | category |
|------|-------------|--|--|--|--------|--------|----------|
| 5/20/2022 | TG ING WI | 486789 P | STIG F ND D IV LLC | | $ 566,104.84 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486800 P | STIG INV STM NT G | P | $ 663,735.79 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486799 P | STIG INV STM NT G | P | $ 849,388.59 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486794 P | STIG INV STM NT G | P | $ 921,941.40 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486802 P | STIG F ND D IV LLC | | $ 1,067,360.11 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 5/20/2022 | TG ING WI | 486792 P | STIG INV STM NT G | P | $ 1,916,838.27 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 5/23/2022 | TG ING WI | 487175 P | STIG F ND D V LLC | | $ 458,577.89 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 5/23/2022 | TG ING WI | 487176 P | STIG F ND D V LLC | | $ 460,595.91 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 5/31/2022 | TG ING WI | 491255 P | STIG INV STM NT G | P | $ 69,072.00 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503920 P | STIG INV STM NT G | P | $ 43,862.97 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503923 P | STIG INV STM NT G | P | $ 142,309.20 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503931 P | STIG INV STM NT G | P | $ 156,210.71 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503927 P | STIG F ND B V LLC | | $ 169,768.17 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503924 P | STIG F ND B IV LLC | | $ 189,040.52 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503918 P | STIG INV STM NT G | P | $ 483,115.73 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503935 P | STIG F ND D V LLC | | $ 511,596.26 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503933 P | STIG F ND D V LLC | | $ 519,789.68 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503929 P | STIG F ND D IV LLC | | $ 570,157.94 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503916 P | STIG INV STM NT G | P | $ 667,042.05 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503925 P | STIG INV STM NT G | P | $ 856,416.39 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503921 P | STIG INV STM NT G | P | $ 928,462.13 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503928 P | STIG F ND D IV LLC | | $ 1,075,725.64 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 6/22/2022 | TG ING WI | 503919 P | STIG INV STM NT G | P | $ 1,930,868.15 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/20/2022 | TG ING WI | 518657 P | STIG INV STM NT G | P | $ 156,961.95 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/20/2022 | TG ING WI | 518662 P | STIG F ND D V LLC | | $ 522,986.64 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/20/2022 | TG ING WI | 518659 P | STIG F ND D IV LLC | | $ 573,200.46 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/20/2022 | TG ING WI | 518661 P | STIG F ND D V LLC | | $ 588,579.09 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/20/2022 | TG ING WI | 518656 P | STIG INV STM NT G | P | $ 669,588.08 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/20/2022 | TG ING WI | 518655 P | STIG INV STM NT G | P | $ 861,042.58 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/20/2022 | TG ING WI | 518658 P | STIG F ND D IV LLC | | $ 1,082,005.32 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/21/2022 | TG ING WI | 519149 P | STIG INV STM NT G | P | $ 54,583.31 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/21/2022 | TG ING WI | 519153 P | STIG INV STM NT G | P | $ 142,593.20 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/21/2022 | TG ING WI | 519155 P | STIG F ND B V LLC | | $ 184,914.16 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/21/2022 | TG ING WI | 519154 P | STIG F ND B IV LLC | | $ 189,460.05 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/21/2022 | TG ING WI | 519147 P | STIG INV STM NT G | P | $ 484,072.38 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/21/2022 | TG ING WI | 519150 P | STIG IN V STM NT G | P | $ 935,035.87 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 7/21/2022 | TG ING WI | 519148 P | STIG INV STM NT G | P | $ 1,941,155.34 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535975 P | STIG INV STM NT G | P | $ 54,582.43 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535978 P | STIG INV STM NT G | P | $ 142,569.84 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535996 P | STIG INV STM NT G | P | $ 156,900.31 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535979 P | STIG F ND B IV LLC | | $ 189,411.20 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535980 P | STIG F ND B V LLC | | $ 190,244.84 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535973 P | STIG INV STM NT G | P | $ 484,030.51 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 536000 P | STIG F ND D V LLC | | $ 539,190.20 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535999 P | STIG F ND D IV LLC | | $ 572,910.24 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 536001 P | STIG F ND D V LLC | | $ 855,451.55 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535993 P | STIG INV STM NT G | P | $ 860,912.45 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535976 P | STIG INV STM NT G | P | $ 995,421.99 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535998 P | STIG F ND D IV LLC | | $ 1,081,275.55 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 8/23/2022 | TG ING WI | 535974 P | STIG INV STM NT G | P | $ 1,940,348.40 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551451 P | STIG INV STM NT G | P | $ 57,199.69 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551447 P | STIG INV STM NT G | P | $ 142,391.80 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551442 P | STIG INV STM NT G | P | $ 156,429.42 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551446 P | STIG F ND B IV LLC | | $ 189,158.25 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551445 P | STIG F ND B V LLC | | $ 408,383.21 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551452 P | STIG INV STM NT G | P | $ 483,378.94 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551440 P | STIG F ND D IV LLC | | $ 571,073.27 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551439 P | STIG F ND D V LLC | | $ 625,409.34 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551443 P | STIG INV STM NT G | P | $ 666,687.66 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551444 P | STIG INV STM NT G | P | $ 857,306.05 | Paramo t Ma ageme t -8413 | Prestige F ds |
| 9/21/2022 | TG ING WI | 551438 P | STIG F ND D V LLC | | $ 952,505.81 | Paramo t Ma ageme t -8413 | Prestige F ds |

| date | descri tion | | amount | entity | cate ory | |
|---|---|---|---|---|---|---|
| 9/21/2022 | TG ING WI | 551441 P STIG F ND D IV LLC | $ 1,077,482 76 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 9/21/2022 | TG ING WI | 551450 P STIG INV STM NT G P | $ 1,162,711 55 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 9/21/2022 | TG ING WI | 551449 P STIG INV STM NT G P | $ 1,933,576 36 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566852 P STIG INV STM NT G P | $ 59,709 08 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566862 P STIG INV STM NT G P | $ 76,725 19 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566839 P STIG INV STM NT G P | $ 141,836 68 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566834 P STIG INV STM NT G P | $ 155,006 69 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566838 P STIG F ND B IV LLC | $ 188,527 62 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566837 P STIG F ND B V LLC | $ 448,211 32 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566854 P STIG INV STM NT G P | $ 481,634 17 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566833 P STIG F ND D IV LLC | $ 565,804 20 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566835 P STIG INV STM NT G P | $ 660,201 70 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566857 P STIG F ND D V LLC | $ 677,488 46 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566836 P STIG INV STM NT G P | $ 847,734 95 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566850 P STIG F ND D IV LLC | $ 1,068,054 24 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566858 P STIG F ND D V LLC | $ 1,102,817 61 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566856 P STIG INV STM NT G P | $ 1,149,589 44 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 10/21/2022 | TG ING WI | 566844 P STIG INV STM NT G P | $ 1,914,068 72 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583141 P STIG INV STM NT G P | $ 62,492 75 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583 135 P STIG INV STM NT G P | $ 142,400 41 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583 129 P STIG INV STM NT G P | $ 156,499 91 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583134 P STIG F ND B IV LLC | $ 189,181 28 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583 139 P STIG INV STM NT G P | $ 253,568 71 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583 132 P STIG F ND B V LLC | $ 481,702 20 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583 143 P STIG INV STM NT G P | $ 483,324 99 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583127 P STIG F ND D IV LLC | $ 571,091 24 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583130 P STIG INV STM NT G P | $ 666,786 64 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583 126 P STIG F ND D V LLC | $ 691,298 01 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583131 P STIG INV STM NT G P | $ 856,743 96 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583 128 P STIG F ND D IV LLC | $ 1,077,843 24 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583140 P STIG INV STM NT G P | $ 1,160,029 49 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583 125 P STIG F ND D V LLC | $ 1,186,517 72 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 11/22/2022 | TG ING WI | 583138 P STIG INV STM NT G P | $ 1,933,140 38 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597908 P STIG F ND B BTM I, LLC | $ 33,803 39 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597905 P STIG INV STM NT G P | $ 64,825 74 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597899 P STIG INV STM NT G P | $ 141,673 35 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597892 P STIG INV STM NT G P | $ 154,574 17 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597898 P STIG F ND B IV LLC | $ 187,966 00 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597902 P STIG INV STM NT G P | $ 406,149 68 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597906 P STIG INV STM NT G P | $ 480,594 79 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597895 P STIG F ND B V LLC | $ 501,647 68 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597889 P STIG F ND D IV LLC | $ 561,262 78 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597893 P STIG INV STM NT G P | $ 658,296 58 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597888 P STIG F ND D V LLC | $ 736,537 74 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597894 P STIG INV STM NT G P | $ 842,491 12 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597890 P STIG F ND D IV LLC | $ 1,059,644 84 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597904 P STIG INV STM NT G P | $ 1,135,779 99 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597887 P STIG F ND D V LLC | $ 1,419,357 82 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 12/22/2022 | TG ING WI | 597901 P STIG INV STM NT G P | $ 1,904,420 44 | Paramo t Ma ageme t - 8413 | Prestige F | ds |
| 1/6/2023 | CH CK 110892 | | $ 33,803 39 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110895 | | $ 64,825 74 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110907 | | $ 141,673 35 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110905 | | $ 154,574 17 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110902 | | $ 187,966 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110893 | | $ 406,149 68 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110911 | | $ 495,939 65 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110898 | | $ 501,647 68 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110900 | | $ 561,262 78 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110906 | | $ 658,296 58 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110896 | | $ 736,537 74 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110910 | | $ 842,491 12 | Paramo t Ma ageme t - 3440 | Prestige F | ds |

| date | descri tion | | | | | amount | entity | cate ory | |
|------|-------------|---|---|---|---|--------|--------|----------|---|
| 1/6/2023 | CH CK 110901 | | | | | $ 1,059,644 84 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110894 | | | | | $ 1,135,779 99 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110897 | | | | | $ 1,419,357 82 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/6/2023 | CH CK 110908 | | | | | $ 1,904,420 44 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611943 P | STIG  INV STM NT G | | P | $ 43 53 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611960 P | STIG  INV STM NT G | | P | $ 115 20 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611956 P | STIG  F ND B IV LLC | | | $ 368 08 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611959 P | STIG  INV STM NT G | | P | $ 507 20 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611962 P | STIG  F ND D IV LLC | | | $ 2,976 89 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611958 P | STIG  INV STM NT G | | P | $ 3,401 81 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611954 P | STIG  INV STM NT G | | P | $ 5,244 64 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611961 P | STIG  F ND D IV LLC | | | $ 5,512 24 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611952 P | STIG  INV STM NT G | | P | $ 6,649 73 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611951 P | STIG  INV STM NT G | | P | $ 13,318 18 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611957 P | STIG  F ND B V LLC | | | $ 23,987 11 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611963 P | STIG  F ND D V LLC | | | $ 60,480 45 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611953 P | STIG  INV STM NT G | | P | $ 138,987 68 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 1/23/2023 | TG ING WI | 611964 P | STIG  F ND D V LLC | | | $ 304,233 96 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627645 P | STIG  F ND B BTM I, LLC | | | $ 33,660 00 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627643 P | STIG  INV STM NT G | | P | $ 109,716 01 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627637 P | STIG  INV STM NT G | | P | $ 141,199 78 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627632 P | STIG  INV STM NT G | | P | $ 153,319 61 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627636 P | STIG  F ND B IV LLC | | | $ 187,712 95 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627646 P | STIG  F ND A VII, LLC | | | $ 339,957 33 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627644 P | STIG  INV STM NT G | | P | $ 455,787 11 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627630 P | STIG  F ND D IV LLC | | | $ 559,216 16 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627635 P | STIG  F ND B V LLC | | | $ 635,462 49 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627633 P | STIG  INV STM NT G | | P | $ 653,123 57 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627634 P | STIG  INV STM NT G | | P | $ 837,752 86 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627631 P | STIG  F ND D IV LLC | | | $ 1,055,855 17 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627642 P | STIG  INV STM NT G | | P | $ 1,136,378 47 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627629 P | STIG  F ND D V LLC | | | $ 1,140,039 55 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627641 P | STIG  INV STM NT G | | P | $ 1,409,623 50 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627640 P | STIG  INV STM NT G | | P | $ 1,892,085 21 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 2/23/2023 | TG ING WI | 627628 P | STIG  F ND D V LLC | | | $ 2,428,427 69 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642578 P | STIG  F ND B BTM I, LLC | | | $ 9,180 00 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642570 P | STIG  F ND B BTM I, LLC | | | $ 33,660 00 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642537 P | STIG  INV STM NT G | | P | $ 109,886 21 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642532 P | STIG  INV STM NT G | | P | $ 141,506 01 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642575 P | STIG  INV STM NT G | | P | $ 154,130 80 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642531 P | STIG  F ND B IV LLC | | | $ 188,026 90 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642534 P | STIG  F ND A VII, LLC | | | $ 341,781 80 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642538 P | STIG  INV STM NT G | | P | $ 456,538 34 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642573 P | STIG  F ND D IV LLC | | | $ 561,745 65 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642530 P | STIG  F ND B V LLC | | | $ 636,627 30 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642576 P | STIG  INV STM NT G | | P | $ 656,711 60 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642577 P | STIG  INV STM NT G | | P | $ 841,603 67 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642574 P | STIG  F ND D IV LLC | | | $ 1,060,193 26 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642536 P | STIG  INV STM NT G | | P | $ 1,142,339 95 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642572 P | STIG  F ND D V LLC | | | $ 1,145,672 64 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642593 P | STIG  INV STM NT G | | P | $ 1,417,062 04 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642535 P | STIG  INV STM NT G | | P | $ 1,901,572 75 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 3/23/2023 | TG ING WI | 642571 P | STIG  F ND D V LLC | | | $ 2,440,689 97 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 4/21/2023 | TG ING WI | 657383 P | STIG  F ND B BTM I, LLC | | | $ 9,180 00 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 4/21/2023 | TG ING WI | 657354 P | STIG  F ND B BTM I, LLC | | | $ 33,660 00 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 4/21/2023 | TG ING WI | 657454 P | STIG  INV STM NT G | | P | $ 110,201 98 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 4/21/2023 | TG ING WI | 657444 P | STIG  INV STM NT G | | P | $ 142,027 35 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 4/21/2023 | TG ING WI | 657436 P | STIG  INV STM NT G | | P | $ 155,511 79 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 4/21/2023 | TG ING WI | 657443 P | STIG  F ND B IV LLC | | | $ 188,706 22 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 4/21/2023 | TG ING WI | 657446 P | STIG  F ND A VII, LLC | | | $ 345,029 76 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |
| 4/21/2023 | TG ING WI | 657455 P | STIG  INV STM NT G | | P | $ 458,134 44 | Paramo  t Ma ageme t - 3440 | Prestige F | ds |

| date | descri tion | | | amount | entity | cate ory | |
|---|---|---|---|---|---|---|---|
| 4/21/2023 | TG ING WI | 657384 P | STIG F ND D IV LLC | | $ 567,248 80 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 4/21/2023 | TG ING WI | 657442 P | STIG F ND B V LLC | | $ 638,841 55 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 4/21/2023 | TG ING WI | 657398 P | STIG INV STM NT G | P | $ 662,819 93 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 4/21/2023 | TG ING WI | 657441 P | STIG INV STM NT G | P | $ 850,285 89 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 4/21/2023 | TG ING WI | 657389 P | STIG F ND D IV LLC | | $ 1,070,707 69 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 4/21/2023 | TG ING WI | 657453 P | STIG INV STM NT G | | $ 1,153,195 63 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 4/21/2023 | TG ING WI | 657382 P | STIG F ND D V LLC | | $ 1,155,751 93 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 4/21/2023 | TG ING WI | 657450 P | STIG INV STM NT G | P | $ 1,430,304 27 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 4/21/2023 | TG ING WI | 657448 P | STIG INV STM NT G | P | $ 1,919,941 32 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 4/21/2023 | TG ING WI | 657356 P | STIG F ND D V LLC | | $ 2,463,017 19 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673449 P | STIG F ND B VI LLC | | $ 2,566 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673569 P | STIG F ND D BTM I, LLC | | $ 20,800 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673570 P | STIG F ND B BTM I, LLC | | $ 31,290 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673457 P | STIG INV STM NT G | P | $ 103,729 92 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673573 P | STIG INV STM NT G | P | $ 127,501 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673451 P | STIG INV STM NT G | P | $ 131,453 28 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673450 P | STIG F ND B IV LLC | | $ 175,218 54 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673453 P | STIG F ND A VII, LLC | | $ 278,460 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673458 P | STIG F ND D IV LLC | | $ 426,508 04 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673571 P | STIG F ND D IV LLC | | $ 457,986 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673574 P | STIG INV STM NT G | | $ 538,927 50 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673454 P | STIG F ND B V LLC | | $ 593,458 48 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673448 P | STIG INV STM NT G | | $ 679,440 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673572 P | STIG F ND D IV LLC | | $ 861,948 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673456 P | STIG INV STM NT G | P | $ 930,699 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/23/2023 | TG ING WI | 673459 P | STIG INV STM NT G | | $ 1,552,375 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/24/2023 | TG ING WI | 673948 P | STIG F ND D V LLC | | $ 949,168 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/24/2023 | TG ING WI | 674028 P | STIG F ND D V LLC | | $ 1,158,893 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/24/2023 | TG ING WI | 673705 P | STIG F ND D V LLC | | $ 2,004,951 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675349 P | STIG INV STM NT G | P | $ 2,449 01 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675355 P | STIG F ND B IV LLC | | $ 2,685 09 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675359 P | STIG INV STM NT G | P | $ 2,786 39 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675260 P | STIG INV STM NT G | P | $ 3,673 52 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675214 P | STIG F ND B IV LLC | | $ 4,027 63 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675354 P | STIG INV STM NT G | P | $ 4,207 59 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675267 P | STIG INV STM NT G | P | $ 5,572 77 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675264 P | STIG INV STM NT G | P | $ 6,311 38 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675352 P | STIG F ND A VII, LLC | | $ 6,430 04 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675356 P | STIG F ND B V LLC | | $ 9,942 18 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675361 P | STIG F ND D IV LLC | | $ 11,419 65 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675347 P | STIG INV STM NT G | P | $ 11,975 47 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675210 P | STIG F ND A VII, LLC | | $ 12,860 08 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675217 P | STIG F ND B V LLC | | $ 14,913 27 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675360 P | STIG F ND D IV LLC | | $ 15,584 72 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675357 P | STIG INV STM NT G | P | $ 16,186 93 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675358 P | STIG INV STM NT G | P | $ 16,391 83 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675222 P | STIG F ND D IV LLC | | $ 17,129 47 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675257 P | STIG INV STM NT G | P | $ 17,963 21 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 674725 P | STIG INV STM NT G | P | $ 19,504 71 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675350 P | STIG INV STM NT G | P | $ 21,934 29 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675266 P | STIG INV STM NT G | P | $ 24,587 74 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675351 P | STIG INV STM NT G | P | $ 27,026 69 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675363 P | STIG F ND D V LLC | | $ 27,359 81 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675221 P | STIG F ND D IV LLC | | $ 31,169 43 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675265 P | STIG INV STM NT G | P | $ 32,373 87 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675225 P | STIG F ND D V LLC | | $ 41,039 72 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675348 P | STIG INV STM NT G | P | $ 41,584 39 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675362 P | STIG F ND D V LLC | | $ 43,332 64 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 675261 P | STIG INV STM NT G | P | $ 43,868 58 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 674685 P | STIG F ND A VII, LLC | | $ 45,010 28 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 5/25/2023 | TG ING WI | 674728 P | STIG F ND D IV LLC | | $ 53,019 78 | Paramo t Ma ageme t - 3440 | Prestige F ds |

| date | descri tion | | | amount | entity | | cate ory | |
|---|---|---|---|---|---|---|---|---|
| 5/25/2023 | TG ING WI | 675262 P | STIG INV STM NT G | P | $ 54,053 38 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 5/25/2023 | TG ING WI | 674722 P | STIG INV STM NT G | P | $ 76,104 92 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 5/25/2023 | TG ING WI | 675259 P | STIG INV STM NT G | P | $ 85,983 36 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 5/25/2023 | TG ING WI | 675223 P | STIG F ND D V LLC | | $ 86,665 28 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 5/25/2023 | TG ING WI | 674726 P | STIG F ND D IV LLC | | $ 109,093 01 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 5/25/2023 | TG ING WI | 674721 P | STIG INV STM NT G | P | $ 113,308 53 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 5/25/2023 | TG ING WI | 674732 P | STIG F ND D V LLC | | $ 127,027 70 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 5/25/2023 | TG ING WI | 674636 P | STIG INV STM NT G | P | $ 153,540 03 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 5/25/2023 | TG ING WI | 674637 P | STIG INV STM NT G | P | $ 189,186 82 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 5/25/2023 | TG ING WI | 674634 P | STIG INV STM NT G | P | $ 238,380 36 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 5/25/2023 | TG ING WI | 674730 P | STIG F ND D V LLC | | $ 303,328 47 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679954 P | STIG F ND B VI LLC | | $ 115 64 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679945 P | STIG INV STM NT G | P | $ 322 24 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679944 P | STIG INV STM NT G | P | $ 1,575 72 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679947 P | STIG F ND A VII, LLC | | $ 1,988 67 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679946 P | STIG INV STM NT G | P | $ 2,215 58 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679956 P | STIG F ND B BTM I, LLC | | $ 2,370 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679955 P | STIG F ND D BTM I, LLC | | $ 3,680 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679950 P | STIG INV STM NT G | P | $ 6,162 34 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679953 P | STIG F ND B IV LLC | | $ 6,712 72 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679951 P | STIG INV STM NT G | P | $ 8,519 44 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679960 P | STIG F ND D V LLC | | $ 10,285 64 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679952 P | STIG F ND D V LLC | | $ 20,336 27 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679959 P | STIG F ND D V LLC | | $ 22,806 65 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679958 P | STIG F ND D IV LLC | | $ 27,189 63 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/2/2023 | TG ING WI | 679949 P | STIG INV STM NT G | P | $ 51,949 05 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689250 P | STIG F ND D VI, LLC | | $ 4,324 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689241 P | STIG F ND B VI LLC | | $ 5,042 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689251 P | STIG F ND B BTM I, LLC | | $ 13,000 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689252 P | STIG F ND B BTM I, LLC | | $ 31,290 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689249 P | STIG F ND D VI, LLC | | $ 55,131 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689253 P | STIG INV STM NT G | P | $ 108,681 92 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689244 P | STIG INV STM NT G | P | $ 127,501 96 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689238 P | STIG INV STM NT G | P | $ 131,453 28 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689239 P | STIG F ND B IV LLC | | $ 175,218 54 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689236 P | STIG F ND A VII, LLC | | $ 278,460 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689233 P | STIG F ND D VI, LLC | | $ 426,508 04 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689246 P | STIG F ND D VI LLC | | $ 457,986 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689243 P | STIG INV STM NT G | P | $ 538,927 50 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689240 P | STIG F ND B V LLC | | $ 593,458 48 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689242 P | STIG F ND D IV, LLC | | $ 679,440 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689245 P | STIG F ND D IV LLC | | $ 861,948 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689235 P | STIG INV STM NT G | P | $ 930,699 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689248 P | STIG F ND D V LLC | | $ 949,168 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689254 P | STIG INV STM NT G | P | $ 1,158,893 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689234 P | STIG INV STM NT G | P | $ 1,552,375 96 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/22/2023 | TG ING WI | 689247 P | STIG F ND D V LLC | | $ 2,004,951 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692101 P | STIG F ND B VI LLC | | $ 331 69 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692090 P | STIG F ND D VI, LLC | | $ 1,072 95 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692089 P | STIG F ND B BTM I, LLC | | $ 2,370 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692088 P | STIG F ND D BTM I, LLC | | $ 2,760 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692110 P | STIG INV STM NT G | P | $ 7,118 64 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692104 P | STIG INV STM NT G | P | $ 10,932 22 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692091 P | STIG F ND D VI, LLC | | $ 13,680 15 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692103 P | STIG F ND B IV LLC | | $ 13,962 67 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692096 P | STIG INV STM NT G | P | $ 28,958 55 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692112 P | STIG INV STM NT G | P | $ 32,775 07 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692102 P | STIG F ND B V LLC | | $ 47,023 26 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692106 P | STIG F ND A VII, LLC | | $ 68,975 66 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692094 P | STIG F ND D V LLC | | $ 113,110 62 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692097 P | STIG INV STM NT G | P | $ 128,088 81 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |

| date | descri tion | | | | amount | entity | | cate ory | |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2023 | TG ING WI | 692099 P | STIG INV STM NT G | P | $ 177,236 65 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692092 P | STIG F ND D V LLC | | $ 214,050 07 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692095 P | STIG F ND D IV LLC | | $ 216,111 42 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692108 P | STIG INV STM NT G | P | $ 230,537 87 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692107 P | STIG INV STM NT G | P | $ 281,220 33 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692111 P | STIG INV STM NT G | P | $ 380,480 50 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 6/28/2023 | TG ING WI | 692093 P | STIG F ND D V LLC | | $ 474,619 32 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704073 P | STIG F ND B BTM I, LLC | | $ 31,290 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704069 P | STIG F ND A IV, LLC | | $ 111,218 24 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704074 P | STIG F ND B II, LLC | | $ 131,453 28 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704077 P | STIG F ND B VI, LLC | | $ 169,237 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704075 P | STIG F ND B IV, LLC | | $ 175,218 54 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704072 P | STIG F ND A VII, LLC | | $ 342,927 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704067 P | STIG INV STM NT G | P, LLC | $ 426,508 04 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704076 P | STIG F ND B V, LLC | | $ 593,458 48 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704070 P | STIG F ND A V, LLC | | $ 930,699 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704071 P | STIG F ND A VI, LLC | | $ 1,158,893 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/21/2023 | TG ING WI | 704068 P | STIG F ND A II, LLC | | $ 1,552,375 96 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/24/2023 | TG ING WI | 704522 P | STIG F ND D BTM I, LLC | | $ 15,600 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/24/2023 | TG ING WI | 704530 P | STIG F ND D VI, LLC | | $ 19,027 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/24/2023 | TG ING WI | 704523 P | STIG F ND D III, LLC | | $ 127,501 96 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/24/2023 | TG ING WI | 704526 P | STIG F ND D VI, LLC | | $ 370,488 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/24/2023 | TG ING WI | 704528 P | STIG F ND D IV, LLC | | $ 457,986 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/24/2023 | TG ING WI | 704531 P | STIG F ND D, LLC | | $ 538,927 50 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/24/2023 | TG ING WI | 704527 P | STIG F ND D, LLC | | $ 679,440 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/24/2023 | TG ING WI | 704524 P | STIG F ND D IV, LLC | | $ 861,948 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/24/2023 | TG ING WI | 704529 P | STIG F ND D V, LLC | | $ 949,168 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/24/2023 | TG ING WI | 704525 P | STIG F ND D V, LLC | | $ 2,004,951 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707553 P | STIG F ND B BTM I, LLC | | $ 2,370 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707565 P | STIG F ND D BTM I, LLC | | $ 2,760 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707589 P | STIG F ND D VI, LLC | | $ 4,683 72 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707547 P | STIG F ND A IV, LLC | | $ 7,533 27 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707563 P | STIG F ND B VI, LLC | | $ 10,581 50 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707557 P | STIG F ND B II, LLC | | $ 11,243 76 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707561 P | STIG F ND B IV, LLC | | $ 14,355 11 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707566 P | STIG F ND D III, LLC | | $ 29,783 77 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707534 P | STIG INV STM NT G | P, LLC | $ 33,694 94 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707562 P | STIG F ND B V, LLC | | $ 48,321 74 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707552 P | STIG F ND A VII, LLC | | $ 86,584 57 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707575 P | STIG F ND D VI, LLC | | $ 88,173 28 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707586 P | STIG F ND D IV, LLC | | $ 116,289 73 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707590 P | STIG F ND D, LLC | | $ 131,738 91 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707576 P | STIG F ND D, LLC | | $ 182,187 89 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707588 P | STIG F ND D V, LLC | | $ 219,960 76 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707572 P | STIG F ND D IV, LLC | | $ 222,185 49 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707548 P | STIG F ND A V, LLC | | $ 236,903 85 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707551 P | STIG F ND A VI, LLC | | $ 288,985 84 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707542 P | STIG F ND A II, LLC | | $ 391,228 72 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 7/28/2023 | TG ING WI | 707573 P | STIG F ND D V, LLC | | $ 487,735 27 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720201 P | STIG F ND B BTM I, LLC | LY MIN | $ 31,290 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720197 P | STIG F ND A IV, LLC | LY MIN | $ 111,218 24 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720202 P | STIG F ND B II, LLC | LY MIN | $ 131,453 28 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720203 P | STIG F ND B IV, LLC | LY MIN | $ 175,218 54 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720205 P | STIG F ND B VI, LLC | LY MIN | $ 186,206 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720200 P | STIG F ND A VII, LLC | LY MIN | $ 372,333 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720195 P | STIG INV STM NT G | P, LLC L | $ 426,508 04 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720204 P | STIG F ND B V, LLC | LY MIN | $ 593,458 48 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720198 P | STIG F ND A V, LLC | LY MIN | $ 930,699 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720199 P | STIG F ND A VI, LLC | LY MIN | $ 1,158,893 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/23/2023 | TG ING WI | 720196 P | STIG F ND A II, LLC | LY MIN | $ 1,552,375 96 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/24/2023 | TG ING WI | 720889 P | STIG F ND D BTM I, LLC | LY MIN | $ 18,200 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |

| date | descri tion | | | | amount | entity | | cate ory | |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | TG ING WI | 720890 P | STIG F ND D III, LLC | LY MIN | $ 127,501 96 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/24/2023 | TG ING WI | 720897 P | STIG F ND D VI, LLC | LY MIN L $ | 134,389 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/24/2023 | TG ING WI | 720895 P | STIG F ND D IV, LLC | LY MIN L $ | 457,986 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/24/2023 | TG ING WI | 720893 P | STIG F ND D VI, LLC | LY MIN | $ 510,000 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/24/2023 | TG ING WI | 720898 P | STIG F ND D, LLC LY MIN LL | | $ 538,927 50 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/24/2023 | TG ING WI | 720894 P | STIG F ND D, LLC | LY MIN | $ 679,440 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/24/2023 | TG ING WI | 720891 P | STIG F ND D IV, LLC | LY MIN | $ 861,948 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/24/2023 | TG ING WI | 720896 P | STIG F ND D V, LLC LY MIN LL $ | | 949,168 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/24/2023 | TG ING WI | 720892 P | STIG F ND D V, LLC | LY MIN | $ 2,004,951 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724352 P | STIG F ND B BTM I, LLC MA GIN P/ $ | | 2,370 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724323 P | STIG F ND D BTM I, LLC MA GIN P/ $ | | 3,220 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724314 P | STIG F ND A IV, LLC MA GIN PAYM $ | | 7,543 93 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724318 P | STIG F ND B II, LLC MA GIN PAYM $ | | 11,252 23 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724321 P | STIG F ND B VI, LLC MA GIN PAYM $ | | 11,776 94 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724319 P | STIG F ND B IV, LLC MA GIN PAYM $ | | 14,375 40 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724324 P | STIG F ND D III, LLC MA GIN PAYM $ | | 29,806 23 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724312 P | STIG INV STM NT G P, LLC MA $ | | 33,730 60 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724320 P | STIG F ND B V, LLC MA GIN PAYM $ | | 48,390 08 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724317 P | STIG F ND A VII, LLC MA GIN PAYM $ | | 93,880 51 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724327 P | STIG F ND D VI, LLC MA GIN PAYM $ | | 154,636 43 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724315 P | STIG F ND A V, LLC MA GIN PAYM $ | | 237,238 90 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724316 P | STIG F ND A VI, LLC MA GIN PAYM $ | | 289,394 55 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724328 P | STIG F ND D, LLC MA GIN PAYM I $ | | 314,208 60 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724325 P | STIG F ND D IV, LLC MA GIN PAYM $ | | 338,953 84 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724313 P | STIG F ND A II, LLC MA GIN PAYM $ | | 391,616 47 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 8/30/2023 | TG ING WI | 724326 P | STIG F ND D V, LLC MA GIN PAYM $ | | 708,686 90 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/21/2023 | TG ING WI | 735529 P | STIG F ND A IV, LLC A G ST PAYM $ | | 117,658 24 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/21/2023 | TG ING WI | 735530 P | STIG F ND B II, LLC A G ST PAYM $ | | 131,453 28 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/21/2023 | TG ING WI | 735531 P | STIG F ND B IV, LLC A G ST PAYM $ | | 175,218 54 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/21/2023 | TG ING WI | 735533 P | STIG F ND B VI, LLC A G ST PAYM $ | | 205,886 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/21/2023 | TG ING WI | 735500 P | STIG INV STM NT G P, LLC A $ | | 426,508 04 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/21/2023 | TG ING WI | 735502 P | STIG F ND A VII, LLC A G ST PAYN $ | | 501,267 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/21/2023 | TG ING WI | 735532 P | STIG F ND B V, LLC A G ST PAYM $ | | 593,458 48 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/21/2023 | TG ING WI | 735501 P | STIG F ND A VI, LLC A G ST PAYM $ | | 1,158,893 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/21/2023 | TG ING WI | 735528 P | STIG F ND A II, LLC A G ST PAYM $ | | 1,552,375 96 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/22/2023 | TG ING WI | 735962 P | STIG F ND D BTM I, LLC | | $ 20,800 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/22/2023 | TG ING WI | 735961 P | STIG F ND B BTM I, LLC | | $ 31,290 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/22/2023 | TG ING WI | 735963 P | STIG F ND D III, LLC | | $ 127,501 96 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/22/2023 | TG ING WI | 735966 P | STIG F ND D VI, LLC VI AND VI L $ | | 860,308 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/22/2023 | TG ING WI | 735952 P | STIG F ND A VI, LLC A G ST PAYM $ | | 930,699 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/22/2023 | TG ING WI | 735967 P | STIG F ND D, LLC D AND D LL | | $ 1,218,367 50 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/22/2023 | TG ING WI | 735964 P | STIG F ND D IV, LLC IV AND IV L $ | | 1,319,934 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/22/2023 | TG ING WI | 735965 P | STIG F ND D V, LLC V AND V LL | | $ 2,954,119 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739697 P | STIG F ND B BTM I, LLC | | $ 2,370 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739696 P | STIG F ND D BTM I, LLC | | $ 3,680 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739685 P | STIG F ND A IV, LLC | | $ 7,907 47 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739689 P | STIG F ND B II, LLC | | $ 10,957 65 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739692 P | STIG F ND B VI, LLC | | $ 12,745 24 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739690 P | STIG F ND B IV, LLC | | $ 13,970 79 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739704 P | STIG F ND D III, LLC | | $ 29,025 92 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739683 P | STIG INV STM NT G P, LLC | | $ 32,873 16 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739691 P | STIG F ND B V, LLC | | $ 47,296 62 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739687 P | STIG F ND A VII, LLC | | $ 122,531 78 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739695 P | STIG F ND D VI, LLC | | $ 198,544 13 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739702 P | STIG F ND A V, LLC | | $ 231,878 07 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739686 P | STIG F ND A VI, LLC | | $ 282,855 18 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739710 P | STIG F ND D, LLC | | $ 306,351 23 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739705 P | STIG F ND D IV, LLC | | $ 329,413 49 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739684 P | STIG F ND A II, LLC | | $ 381,366 81 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 9/29/2023 | TG ING WI | 739694 P | STIG F ND D V, LLC | | $ 692,672 89 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |
| 10/23/2023 | TG ING WI | 751058 P | STIG F ND D BTM I, LLC INV ST | | $ 20,800 00 | Paramo | t Ma ageme t - 3440 | Prestige F | ds |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 10/23/2023 | TG ING WI 751052 P  STIG  F  ND B BTM I, LLC INV ST | $ 31,290 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751059 P  STIG  F  ND D III, LLC INV ST  PAY | $ 127,501 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751053 P  STIG  F  ND B II, LLC INV ST  PAY | $ 131,453 28 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751054 P  STIG  F  ND B IV, LLC INV ST  PAY | $ 175,218 54 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751056 P  STIG  F  ND B VI, LLC INV ST  PAY | $ 208,462 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751048 P  STIG  F  ND A IV, LLC INV ST  PAY | $ 302,691 40 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751046 P  STIG  INV STM  NT G      P, LLC INV | $ 426,508 04 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751051 P  STIG  F  ND A VII, LLC INV ST  PA | $ 501,267 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751055 P  STIG  F  ND B V, LLC INV ST  PAY | $ 593,458 48 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751062 P  STIG  F  ND D VI, LLC INV ST  PAY | $ 901,566 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751049 P  STIG  F  ND A V, LLC INV ST  PAY | $ 930,699 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751050 P  STIG  F  ND A VI, LLC INV ST  PAY | $ 1,158,893 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751063 P  STIG  F  ND D, LLC INV ST  PAYM | $ 1,218,367 50 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751060 P  STIG  F  ND D IV, LLC INV ST  PAY | $ 1,319,934 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751047 P  STIG  F  ND A II, LLC INV ST  PAY | $ 1,552,375 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/23/2023 | TG ING WI 751061 P  STIG  F  ND D V, LLC INV ST  PAY | $ 2,954,119 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754637 P  STIG  F  ND B BTM I, LLC | $ 2,370 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754643 P  STIG  F  ND D BTM I, LLC | $ 3,680 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754634 P  STIG  F  ND A IV, LLC | $ 7,495 50 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754638 P  STIG  F  ND B II, LLC | $ 10,420 42 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754641 P  STIG  F  ND B VI, LLC | $ 12,297 44 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754639 P  STIG  F  ND B IV, LLC | $ 13,330 71 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754739 P  STIG  F  ND D III, LLC MA  GIN PAYM | $ 27,602 83 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754632 P  STIG  INV STM  NT G      P, LLC | $ 31,263 84 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754640 P  STIG  F  ND B V, LLC | $ 44,827 23 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754636 P  STIG  F  ND A VII, LLC | $ 116,196 79 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754645 P  STIG  F  ND D VI, LLC | $ 197,964 01 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754738 P  STIG  F  ND A V, LLC MA  GIN PAYM | $ 219,771 54 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754635 P  STIG  F  ND A VI, LLC | $ 268,087 09 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754646 P  STIG  F  ND D, LLC | $ 291,131 87 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754740 P  STIG  F  ND D IV, LLC MA  GIN PAYM | $ 314,321 21 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754633 P  STIG  F  ND A II, LLC | $ 362,878 98 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 10/30/2023 | TG ING WI 754644 P  STIG  F  ND D V, LLC | $ 656,507 91 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766533 P  STIG  F  ND D BTM I, LLC | $ 23,400 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766532 P  STIG  F  ND B BTM I, LLC | $ 31,290 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766534 P  STIG  F  ND D III, LLC | $ 127,501 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766527 P  STIG  F  ND B II, LLC | $ 131,453 28 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766528 P  STIG  F  ND B IV, LLC | $ 175,218 54 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766523 P  STIG  F  ND A IV, LLC | $ 317,039 40 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766530 P  STIG  F  ND B VI, LLC | $ 327,740 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766521 P  STIG  INV STM  NT G      P, LLC | $ 426,508 04 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766529 P  STIG  F  ND B V, LLC | $ 593,458 48 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766526 P  STIG  F  ND A VII, LLC | $ 630,486 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766524 P  STIG  F  ND A V, LLC | $ 930,699 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766539 P  STIG  F  ND D V, LLC | $ 949,168 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766536 P  STIG  F  ND D VI, LLC | $ 1,153,419 50 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766525 P  STIG  F  ND A VI, LLC | $ 1,158,893 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766537 P  STIG  F  ND D, LLC | $ 1,218,367 50 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766535 P  STIG  F  ND D IV, LLC | $ 1,319,934 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/22/2023 | TG ING WI 766522 P  STIG  F  ND A II, LLC | $ 1,552,375 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/24/2023 | TG ING WI 766821 P  STIG  F  ND D V, LLC | $ 2,004,951 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI 768698 P  STIG  F  ND B BTM I, LLC MA  GIN P/ | $ 2,370 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI 768699 P  STIG  F  ND D BTM I, LLC MA  GIN P/ | $ 4,140 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI 768676 P  STIG  F  ND A IV, LLC MA  GIN PAYM | $ 8,848 72 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI 768682 P  STIG  F  ND B II, LLC MA  GIN PAYM | $ 10,950 24 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI 768683 P  STIG  F  ND B IV, LLC MA  GIN PAYM | $ 13,959 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI 768685 P  STIG  F  ND B VI, LLC MA  GIN PAYM | $ 20,401 43 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI 768700 P  STIG  F  ND D III, LLC MA  GIN PAYM | $ 29,006 27 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI 768673 P  STIG  INV STM  NT G      P, LLC MA | $ 32,787 22 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI 768684 P  STIG  F  ND B V, LLC MA  GIN PAYM | $ 47,059 71 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI 768679 P  STIG  F  ND A VII, LLC MA  GIN PAYM | $ 152,435 03 | Paramo t Ma ageme t - 3440 | Prestige F ds |

| date | description | | amount | entity | category |
|---|---|---|---|---|---|
| 11/29/2023 | TG ING WI | 768677 P STIG F ND A V, LLC MA GIN PAYM | $ 230,716 56 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI | 768703 P STIG F ND D VI, LLC MA GIN PAYM | $ 265,220 63 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI | 768678 P STIG F ND A VI, LLC MA GIN PAYM | $ 281,438 31 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI | 768704 P STIG F ND D, LLC MA GIN PAYM I | $ 305,580 46 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI | 768701 P STIG F ND D IV, LLC MA GIN PAYM | $ 329,158 23 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI | 768675 P STIG F ND A II, LLC MA GIN PAYM | $ 380,785 81 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 11/29/2023 | TG ING WI | 768702 P STIG F ND D V, LLC MA GIN PAYM | $ 689,203 18 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781344 P STIG F ND D BTM I, LLC INV ST | $ 23,400 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781333 P STIG F ND B BTM I, LLC INV ST | $ 31,290 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781345 P STIG F ND D III, LLC INV ST | $ 127,501 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781336 P STIG F ND B II, LLC INV ST PAY | $ 131,453 28 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781338 P STIG F ND B IV, LLC INV ST PAY | $ 175,218 54 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781329 P STIG F ND A IV, LLC INV ST PAY | $ 317,039 40 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781327 P STIG INV STM NT G P, LLC INV | $ 426,508 04 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781342 P STIG F ND B VI, LLC INV ST PAY | $ 480,350 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781339 P STIG F ND B V, LLC INV ST PAY | $ 593,458 48 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781332 P STIG F ND A VII, LLC INV ST PA | $ 691,022 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781330 P STIG F ND A V, LLC INV ST PAY | $ 930,699 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781331 P STIG F ND A VI, LLC INV ST PAY | $ 1,158,893 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781341 P STIG F ND D, LLC INV ST PAYM | $ 1,218,367 50 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781346 P STIG F ND D IV, LLC INV ST PAY | $ 1,319,934 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781328 P STIG F ND A II, LLC INV ST PAY | $ 1,552,375 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781348 P STIG F ND D VI, LLC INV ST PAY | $ 1,682,446 50 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/22/2023 | TG ING WI | 781347 P STIG F ND D V, LLC INV ST PAY | $ 2,954,119 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783930 P STIG F ND B BTM I, LLC MA GIN P/ | $ 2,370 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783931 P STIG F ND D BTM I, LLC MA GIN P/ | $ 4,140 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783917 P STIG F ND A IV, LLC MA GIN PAYM | $ 8,217 78 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783921 P STIG F ND B II, LLC MA GIN PAYM | $ 10,134 32 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783922 P STIG F ND B IV, LLC MA GIN PAYM | $ 12,962 63 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783924 P STIG F ND B VI, LLC MA GIN PAYM | $ 26,535 93 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783932 P STIG F ND D III, LLC MA GIN PAYM | $ 26,844 97 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783915 P STIG INV STM NT G P, LLC MA | $ 30,282 23 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | PA AM NT MANAG P STIG | 1053 | $ 38,892 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783923 P STIG F ND B V, LLC MA GIN PAYM | $ 43,742 89 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783920 P STIG F ND A VII, LLC MA GIN PAYM | $ 155,236 42 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783918 P STIG F ND A IV, LLC MA GIN PAYM | $ 214,455 39 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783919 P STIG F ND A VI, LLC MA GIN PAYM | $ 261,602 21 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783936 P STIG F ND D, LLC MA GIN PAYM I | $ 282,045 73 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783933 P STIG F ND D IV, LLC MA GIN PAYM | $ 305,642 37 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783916 P STIG F ND A II, LLC MA GIN PAYM | $ 352,293 75 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783935 P STIG F ND D III, LLC MA GIN PAYM | $ 363,897 18 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 12/28/2023 | TG ING WI | 783934 P STIG F ND D V, LLC MA GIN PAYM | $ 640,627 34 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/23/2024 | TG ING WI | 795166 P STIG F ND D BTM I, LLC | $ 23,400 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/23/2024 | TG ING WI | 795172 P STIG F ND B BTM I, LLC | $ 31,290 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/23/2024 | TG ING WI | 795167 P STIG F ND D III, LLC | $ 127,501 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/23/2024 | TG ING WI | 795161 P STIG F ND A IV, LLC | $ 339,010 78 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/23/2024 | TG ING WI | 795159 P STIG INV STM NT G P, LLC | $ 385,062 04 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/23/2024 | TG ING WI | 795171 P STIG F ND A VII, LLC | $ 809,932 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/23/2024 | TG ING WI | 795169 P STIG F ND A V, LLC | $ 930,699 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/23/2024 | TG ING WI | 795170 P STIG F ND A VI, LLC | $ 1,158,893 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/23/2024 | TG ING WI | 795168 P STIG F ND D, LLC | $ 1,218,367 50 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/23/2024 | TG ING WI | 795160 P STIG F ND A II, LLC | $ 1,552,375 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/24/2024 | TG ING WI | 795599 P STIG F ND B II, LLC | $ 131,453 28 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/24/2024 | TG ING WI | 795594 P STIG F ND B IV, LLC | $ 175,218 54 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/24/2024 | TG ING WI | 795601 P STIG F ND D VI, LLC | $ 284,341 50 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/24/2024 | TG ING WI | 795595 P STIG F ND B V, LLC | $ 593,458 48 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/24/2024 | TG ING WI | 795596 P STIG F ND B VI, LLC | $ 643,112 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/24/2024 | TG ING WI | 795600 P STIG F ND D V, LLC | $ 949,168 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/24/2024 | TG ING WI | 795598 P STIG F ND D IV, LLC | $ 1,319,934 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/24/2024 | TG ING WI | 795701 P STIG F ND D VI, LLC | $ 1,776,631 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 1/30/2024 | TG ING WI | 798436 P STIG F ND B BTM I, LLC | $ 2,370 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |

| date | descri tion | | amount | entity | cate ory | |
|---|---|---|---|---|---|---|
| 1/30/2024 | TG ING WI 798434 P | STIG F ND D BTM I, LLC | $ 4,140 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/31/2024 | TG ING WI 799259 P | STIG F ND B II, LLC | $ 10,310 22 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/31/2024 | TG ING WI 799252 P | STIG F ND B IV, LLC | $ 13,267 11 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/31/2024 | TG ING WI 799257 P | STIG INV STM NT G P, LLC | $ 27,763 79 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/31/2024 | TG ING WI 799255 P | STIG F ND B VI, LLC | $ 37,560 90 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/31/2024 | TG ING WI 799254 P | STIG F ND B V, LLC | $ 44,462 75 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 1/31/2024 | TG ING WI 799275 P | STIG F ND A VII, LLC | $ 186,898 33 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/1/2024 | TG ING WI 800109 P | STIG F ND D III, LLC MA GIN PAYM | $ 27,310 91 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/1/2024 | TG ING WI 800112 P | STIG F ND D, LLC MA GIN PAYM I | $ 288,167 39 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/1/2024 | TG ING WI 800110 P | STIG F ND D IV, LLC MA GIN PAYM | $ 312,821 56 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/2/2024 | TG ING WI 800969 P | STIG F ND A IV, LLC MA GIN PAYM | $ 9,178 96 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/2/2024 | TG ING WI 800970 P | STIG F ND A V, LLC MA GIN PAYM | $ 217,984 60 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/2/2024 | TG ING WI 800971 P | STIG F ND A VI, LLC MA GIN PAYM | $ 265,907 30 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/2/2024 | TG ING WI 800965 P | STIG F ND A II, LLC MA GIN PAYM | $ 359,657 88 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/2/2024 | TG ING WI 800973 P | STIG F ND D VI, LLC | $ 457,913 48 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/2/2024 | TG ING WI 800972 P | STIG F ND D V, LLC MA GIN PAYM | $ 651,169 90 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/26/2024 | TG ING WI 810567 P | STIG F ND B II, LLC | $ 131,453 28 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/26/2024 | TG ING WI 810560 P | STIG F ND B IV, LLC | $ 175,218 54 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/26/2024 | TG ING WI 810561 P | STIG F ND A IV, LLC | $ 354,445 24 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/26/2024 | TG ING WI 810558 P | STIG INV STM NT G P, LLC | $ 375,018 04 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/26/2024 | TG ING WI 810566 P | STIG F ND B V, LLC | $ 593,458 48 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/26/2024 | TG ING WI 810563 P | STIG F ND B VI, LLC | $ 699,812 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/28/2024 | TG ING WI 812296 P | STIG F ND D BTM I, LLC | $ 23,400 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/28/2024 | TG ING WI 812293 P | STIG F ND B BTM I, LLC | $ 31,290 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/28/2024 | TG ING WI 812292 P | STIG F ND D III, LLC | $ 127,501 96 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/28/2024 | TG ING WI 812596 P | STIG F ND A VII, LLC | $ 856,415 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/28/2024 | TG ING WI 812595 P | STIG F ND A V, LLC | $ 930,699 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/28/2024 | TG ING WI 812295 P | STIG F ND D, LLC | $ 1,218,367 50 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/28/2024 | TG ING WI 812297 P | STIG F ND D IV, LLC | $ 1,319,934 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/28/2024 | TG ING WI 812294 P | STIG F ND D VI, LLC | $ 2,425,940 50 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 2/28/2024 | TG ING WI 812298 P | STIG F ND D V, LLC | $ 2,954,119 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/1/2024 | TG ING WI 813698 P | STIG F ND D, LLC | $ 158,319 36 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/1/2024 | TG ING WI 814192 P | STIG F ND D V, LLC | $ 422,931 29 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/8/2024 | TG ING WI 817474 P | STIG F ND D BTM I, LLC MA GIN P/ | $ 4,140 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/8/2024 | TG ING WI 817469 P | STIG F ND D III, LLC MA GIN PAYM | $ 25,786 78 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/8/2024 | TG ING WI 817479 P | STIG F ND D, LLC MA GIN PAYM I | $ 114,059 50 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/8/2024 | TG ING WI 817669 P | STIG F ND A VII, LLC | $ 187,193 93 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/8/2024 | TG ING WI 817477 P | STIG F ND D V, LLC MA GIN PAYM | $ 190,739 12 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/8/2024 | TG ING WI 817667 P | STIG F ND A V, LLC MA GIN PAYM | $ 205,431 33 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/8/2024 | TG ING WI 817668 P | STIG F ND A VI, LLC MA GIN PAYM | $ 250,594 26 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/8/2024 | TG ING WI 817475 P | STIG F ND D IV, LLC MA GIN PAYM | $ 293,932 29 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/8/2024 | TG ING WI 817666 P | STIG F ND A II, LLC MA GIN PAYM | $ 335,018 86 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/8/2024 | TG ING WI 817478 P | STIG F ND D VI, LLC MA GIN PAYM | $ 509,900 92 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/11/2024 | PA AM NT MANAG PFA 1053 | | $ 8,739 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/11/2024 | PA AM NT MANAG PFA II 1053 | | $ 15,000 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/12/2024 | TG ING WI 819328 P | STIG F ND B BTM I, LLC | $ 2,370 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/12/2024 | TG ING WI 819236 P | STIG F ND A IV, LLC | $ 9,273 57 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/12/2024 | TG ING WI 819237 P | STIG F ND B II, LLC | $ 9,734 84 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/12/2024 | TG ING WI 819238 P | STIG F ND B VI, LLC | $ 12,465 99 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/12/2024 | TG ING WI 819235 P | STIG INV STM NT G P, LLC | $ 25,260 05 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/12/2024 | TG ING WI 819240 P | STIG F ND B VI, LLC | $ 38,986 63 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/12/2024 | TG ING WI 819239 P | STIG F ND B V, LLC | $ 41,902 23 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/29/2024 | TG ING WI 828121 P | STIG F ND D BTM I, LLC | $ 23,400 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/29/2024 | TG ING WI 828122 P | STIG F ND B BTM I, LLC | $ 31,290 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/29/2024 | TG ING WI 828120 P | STIG F ND B II, LLC | $ 131,453 28 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/29/2024 | TG ING WI 828119 P | STIG F ND B IV, LLC | $ 175,218 54 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/29/2024 | TG ING WI 828810 P | STIG INV STM NT G P, LLC | $ 375,018 04 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/29/2024 | TG ING WI 828118 P | STIG F ND B V, LLC | $ 593,458 48 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 3/29/2024 | TG ING WI 828811 P | STIG F ND B VI, LLC | $ 790,883 00 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 4/1/2024 | TG ING WI 829010 P | STIG F ND D III, LLC | $ 127,501 96 | Paramo t Ma ageme t - 3440 | Prestige F | ds |
| 4/1/2024 | TG ING WI 829009 P | STIG F ND D VI, LLC | $ 324,608 50 | Paramo t Ma ageme t - 3440 | Prestige F | ds |

| date | descri tion | | amount | entity | | cate ory | |
|---|---|---|---|---|---|---|---|
| 4/1/2024 | TG ING WI | 829008 P    STIG  F  ND A IV, LLC | $ | 359,397 24 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/1/2024 | TG ING WI | 829362 P    STIG  F  ND D IV, LLC | $ | 457,986 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/1/2024 | TG ING WI | 829555 P    STIG  F  ND D, LLC | $ | 538,927 50 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/2/2024 | TG ING WI | 829758 P    STIG  F  ND D, LLC | $ | 679,440 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/2/2024 | TG ING WI | 829757 P    STIG  F  ND A VII, LLC | $ | 856,415 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/2/2024 | TG ING WI | 829971 P    STIG  F  ND D IV, LLC | $ | 861,948 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/2/2024 | TG ING WI | 829941 P    STIG  F  ND A V, LLC | $ | 930,699 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/2/2024 | TG ING WI | 829970 P    STIG  F  ND D V, LLC | $ | 949,168 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/2/2024 | TG ING WI | 829759 P    STIG  F  ND A VI, LLC | $ | 1,158,893 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/3/2024 | TG ING WI | 830460 P    STIG  F  ND A II, LLC | $ | 1,535,135 96 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/22/2024 | TG ING WI | 840213 P    STIG  F  ND D VI, LLC | $ | 425,940 50 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/24/2024 | TG III WI | 841266 P    STIG  F  ND D III, LLC MA  GIN PAYM | $ | 26,544 64 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/24/2024 | TG ING WI | 841265 P    STIG  F  ND B V, LLC | $ | 42,877 23 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 4/30/2024 | TG ING WI | 844141 P    STIG  F  ND D VI, LLC | $ | 2,000,000 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 5/2/2024 | TG ING WI | 846407 P    STIG  F  ND D VI, LLC | $ | 140,000 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 6/5/2024 | TG ING WI | 864099 P    STIG  F  ND D V, LLC | $ | 30,000 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 6/11/2024 | TG ING WI | 867220 P    STIG  F  ND D V, LLC | $ | 205,000 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 6/18/2024 | TG ING WI | 871031 P    STIG  F  ND D VI, LLC | $ | 75,000 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 8/13/2024 | TG ING WI | 899862 P    STIG  F  ND D VI, LLC | $ | 25,000 00 | Paramo    t Ma  ageme  t - 3440 | Prestige F | ds |
| 1/21/2021 | TG ING WI | 140463 W F V  L  CITY IV | $ | 26,816 08 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 1/21/2021 | TG ING WI | 140460 W F V  L  CITY I | $ | 138,102 78 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 2/23/2021 | TG ING WI | 154997 W F V  L  CITY IV 415 N P  INC  ST | $ | 128,205 98 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 2/23/2021 | TG ING WI | 154995 W F V I | $ | 136,373 11 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 3/22/2021 | TG ING WI | 168698 P    STIG  INV STM  NT | $ | 129,048 95 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 3/22/2021 | TG ING WI | 168697 P    STIG  INV STM  NT F  ND | $ | 137,174 37 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 4/20/2021 | TG ING WI | 183566 W F V  L  CITY F  ND IV LLC | $ | 131,242 57 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 5/19/2021 | TG ING WI | 198629 W F V  L  CITY F  ND IV LLC | $ | 131,332 51 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 6/22/2021 | TG ING WI | 215371 W F V  L  CITY I | $ | 139,126 93 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 6/22/2021 | TG ING WI | 215372 W F V  L  CITY F  ND IV LLC | $ | 182,472 01 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 7/21/2021 | TG ING WI | 229817 W F V  L  CITY I | $ | 136,195 55 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 7/21/2021 | TG ING WI | 229820 W F V  L  CITY F  ND IV LLC | $ | 211,208 53 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 8/20/2021 | TG ING WI | 245315 W F V  L  CITY I | $ | 136,172 25 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 8/20/2021 | TG ING WI | 245316 W F V  L  CITY F  ND IV LLC | $ | 242,942 27 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 9/23/2021 | TG ING WI | 261092 W F V  L  CITY I | $ | 135,574 85 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 9/23/2021 | TG ING WI | 261093 W F V  L  CITY F  ND IV LLC | $ | 298,335 45 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 10/21/2021 | TG ING WI | 274804 W F V  L  CITY I | $ | 134,818 44 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 10/21/2021 | TG ING WI | 274805 W F V  L  CITY F  ND IV LLC | $ | 316,500 22 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 11/22/2021 | TG ING WI | 291180 W F V  L  CITY I | $ | 135,487 61 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 11/22/2021 | TG ING WI | 291181 W F V  L  CITY F  ND IV LLC | $ | 337,248 63 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 12/23/2021 | TG ING WI | 307131 W F V  L  CITY I | $ | 133,447 18 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 12/23/2021 | TG ING WI | 307132 W F V  L  CITY F  ND IV LLC | $ | 403,982 18 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 1/24/2022 | TG ING WI | 321049 W F V  L  CITY F  ND V LLC | $ | 7,907 24 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 1/24/2022 | TG ING WI | 321047 W F V  L  CITY I | $ | 134,271 51 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 1/24/2022 | TG ING WI | 321048 W F V  L  CITY F  ND IV LLC | $ | 407,009 67 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 2/22/2022 | TG ING WI | 439968 W F V  L  CITY I | $ | 133,162 13 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 2/22/2022 | TG ING WI | 439970 W F V  L  CITY F  ND V LLC | $ | 146,154 39 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 2/22/2022 | TG ING WI | 439969 W F V  L  CITY F  ND IV LLC | $ | 402,934 49 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 3/23/2022 | TG ING WI | 455642 W F V  L  CITY I | $ | 133,802 15 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 3/23/2022 | TG ING WI | 455644 W F V  L  CITY F  ND V LLC | $ | 146,977 70 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 3/23/2022 | TG ING WI | 455643 W F V  L  CITY F  ND IV LLC | $ | 405,285 75 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 4/21/2022 | TG ING WI | 470510 W F V  L  CITY I | $ | 134,428 47 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 4/21/2022 | TG ING WI | 470511 W F V  L  CITY F  ND V LLC | $ | 148,101 98 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 4/21/2022 | TG ING WI | 470512 W F V  L  CITY F  ND IV LLC | $ | 407,586 87 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 5/20/2022 | TG ING WI | 486823 W F V  L  CITY I | $ | 134,643 98 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 5/20/2022 | TG ING WI | 486820 W F V  L  CITY F  ND V LLC | $ | 148,353 34 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 5/20/2022 | TG ING WI | 486790 W F V  L  CITY F  ND IV LLC | $ | 408,377 61 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 6/22/2022 | TG ING WI | 503914 W F V  L  CITY I | $ | 135,445 00 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 6/22/2022 | TG ING WI | 503917 W F V  L  CITY F  ND V LLC | $ | 149,416 58 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 6/22/2022 | TG ING WI | 503915 W F V  L  CITY F  ND IV LLC | $ | 411,320 03 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 7/21/2022 | TG ING WI | 519144 W F V  L  CITY I | $ | 136,046 20 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |
| 7/21/2022 | TG ING WI | 519 146 W F V  L  CITY F  ND V LLC | $ | 194,829 24 | Paramo    t Ma  ageme  t - 8413 | WF Velocit  F | ds |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 7/21/2022 | TG ING WI | 519 145 W F V L  CITY F  ND IV LLC | $ 413,528 62 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 8/23/2022 | TG ING WI | 535968 W F V L  CITY I | $ 135,976 48 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 8/23/2022 | TG ING WI | 535971 W F V L  CITY F  ND V LLC | $ 224,372 21 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 8/23/2022 | TG ING WI | 535969 W F V L  CITY F  ND IV LLC | $ 413,271 83 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 9/21/2022 | TG ING WI | 551437 W F V L  CITY I | $ 135,613 84 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 9/21/2022 | TG ING WI | 551436 W F V L  CITY F  ND V LLC | $ 234,167 67 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 9/21/2022 | TG ING WI | 551453 W F V L  CITY F  ND IV LLC | $ 411,939 40 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 10/21/2022 | TG ING WI | 566830 W F V L  CITY I | $ 134,709 90 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 10/21/2022 | TG ING WI | 566832 W F V L  CITY F  ND V LLC | $ 243,400 59 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 10/21/2022 | TG ING WI | 566831 W F V L  CITY F  ND IV LLC | $ 407,977 72 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 11/22/2022 | TG ING WI | 583 124 W F V L  CITY I | $ 135,646 80 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 11/22/2022 | TG ING WI | 583 122 W F V L  CITY F  ND V LLC | $ 254,981 18 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 11/22/2022 | TG ING WI | 583123 W F V L  CITY F  ND IV LLC | $ 411,387 13 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 12/22/2022 | TG ING WI | 597886 W F V L  CITY I | $ 133,905 07 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 12/22/2022 | TG ING WI | 597884 W F V L  CITY F  ND V LLC | $ 260,044 25 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 12/22/2022 | TG ING WI | 597885 W F V L  CITY F  ND IV LLC | $ 405,048 28 | Paramo t Ma ageme t-8413 | WF Velocit  F  ds |
| 1/6/2023 | CH CK  110904 | | $ 133,905 07 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 1/6/2023 | CH CK  110899 | | $ 260,044 25 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 1/6/2023 | CH CK  110903 | | $ 405,048 28 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 1/23/2023 | TG ING WI | 611965 W F V L  CITY I | $ 527 45 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 1/23/2023 | TG ING WI | 611966 W F V L  CITY F  ND IV LLC | $ 1,920 03 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 1/23/2023 | TG ING WI | 611967 W F V L  CITY F  ND V LLC | $ 10,741 73 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 2/23/2023 | TG ING WI | 627627 W F V L  CITY I | $ 133,542 24 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 2/23/2023 | TG ING WI | 627626 W F V L  CITY F  ND IV LLC | $ 403,728 26 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 2/23/2023 | TG ING WI | 627625 W F V L  CITY F  ND V LLC | $ 431,459 03 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 3/23/2023 | TG ING WI | 642528 W F V L  CITY I | $ 133,992 23 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 3/23/2023 | TG ING WI | 642526 W F V L  CITY F  ND IV LLC | $ 405,365 93 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 3/23/2023 | TG ING WI | 642525 W F V L  CITY F  ND V LLC | $ 433,783 35 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 4/21/2023 | TG ING WI | 657352 W F V L  CITY I | $ 134,965 90 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 4/21/2023 | TG ING WI | 657351 W F V L  CITY F  ND IV LLC | $ 408,909 52 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 4/21/2023 | TG ING WI | 657349 W F V L  CITY F  ND V LLC | $ 437,921 15 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/23/2023 | TG ING WI | 673463 W F V L  CITY F  ND VI LLC | $ 3,240 00 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/23/2023 | TG ING WI | 673460 W F V L  CITY I | $ 115,633 98 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/23/2023 | TG ING WI | 673461 W F V L  CITY F  ND IV LLC | $ 338,553 20 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/23/2023 | TG ING WI | 673462 W F V L  CITY F  ND V LLC | $ 353,113 20 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/25/2023 | TG ING WI | 675194 W F V L  CITY I | $ 2,693 98 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/25/2023 | TG ING WI | 675344 W F V L  CITY I | $ 2,693 98 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/25/2023 | TG ING WI | 674656 W F V L  CITY I | $ 10,006 21 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/25/2023 | TG ING WI | 675195 W F V L  CITY F  ND IV LLC | $ 10,417 20 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/25/2023 | TG ING WI | 675345 W F V L  CITY F  ND IV LLC | $ 10,417 20 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/25/2023 | TG ING WI | 675197 W F V L  CITY F  ND V LLC | $ 11,823 05 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/25/2023 | TG ING WI | 675346 W F V L  CITY F  ND V LLC | $ 11,823 05 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/25/2023 | TG ING WI | 674654 W F V L  CITY F  ND IV LLC | $ 38,692 46 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 5/25/2023 | TG ING WI | 674653 W F V L  CITY F  ND V LLC | $ 43,914 19 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/2/2023 | TG ING WI | 679943 W F V L  CITY F  ND VI LLC | $ 782 46 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/2/2023 | TG ING WI | 679940 W F V L  CITY I | $ 3,848 54 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/2/2023 | TG ING WI | 679941 W F V L  CITY F  ND IV LLC | $ 10,504 74 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/2/2023 | TG ING WI | 679942 W F V L  CITY F  ND V LLC | $ 16,890 07 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/22/2023 | TG ING WI | 689232 W F V L  CITY F  ND VI LLC | $ 3,240 00 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/22/2023 | TG ING WI | 689229 W F V L  CITY I | $ 115,633 98 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/22/2023 | TG ING WI | 689230 W F V L  CITY F  ND IV LLC | $ 338,553 20 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/22/2023 | TG ING WI | 689231 W F V L  CITY F  ND V LLC | $ 353,113 20 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/28/2023 | TG ING WI | 692087 W F V L  CITY F  ND VI LLC | $ 807 81 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/28/2023 | TG ING WI | 692084 W F V L  CITY I | $ 20,012 72 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/28/2023 | TG ING WI | 692085 W F V L  CITY F  ND IV LLC | $ 72,834 00 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 6/28/2023 | TG ING WI | 692086 W F V L  CITY F  ND V LLC | $ 87,872 99 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 7/21/2023 | TG ING WI | 704081 W F V L  CITY F  ND VI, LLC | $ 6,480 00 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 7/21/2023 | TG ING WI | 704082 W F V L  CITY I, LLC | $ 115,633 98 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 7/21/2023 | TG ING WI | 704079 W F V L  CITY F  ND IV, LLC | $ 338,553 20 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 7/21/2023 | TG ING WI | 704080 W F V L  CITY F  ND V, LLC | $ 353,113 20 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |
| 7/28/2023 | TG ING WI | 707580 W F V L  CITY F  ND VI, LLC | $ 1,659 44 | Paramo t Ma ageme t-3440 | WF Velocit  F  ds |

| date | descri tion | | amount | entity | cate ory | |
|------|------------|---|--------|--------|----------|---|
| 7/28/2023 | TG ING WI | 707581 WF V L CITY I, LLC | $ 20,575 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 7/28/2023 | TG ING WI | 707578 WF V L CITY F ND IV, LLC | $ 74,881 09 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 7/28/2023 | TG ING WI | 707579 WF V L CITY F ND V, LLC | $ 90,299 48 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 8/23/2023 | TG ING WI | 720209 WF V L CITY F ND IV, LLC  LY MIN | $ 73,150 00 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 8/23/2023 | TG ING WI | 720210 WF V L CITY I, LLC  LY MIN | $ 115,633 98 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 8/23/2023 | TG ING WI | 720207 WF V L CITY F ND IV, LLC  LY MIN | $ 338,553 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 8/23/2023 | TG ING WI | 720208 WF V L CITY F ND V, LLC  LY MIN | $ 353,113 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 8/30/2023 | TG ING WI | 724331 WF V L CITY F ND VI, LLC MA GIN PAY | $ 18,002 71 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 8/30/2023 | TG ING WI | 724332 WF V L CITY I, LLC MA GIN PAYM NT | $ 20,604 30 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 8/30/2023 | TG ING WI | 724329 WF V L CITY F ND IV, LLC MA GIN PAY | $ 74,986 97 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 8/30/2023 | TG ING WI | 724330 WF V L CITY F ND V, LLC MA GIN PAY | $ 90,427 19 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 9/21/2023 | TG ING WI | 735536 WF V L CITY F ND IV, LLC A G ST PAY | $ 84,450 00 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 9/21/2023 | TG ING WI | 735537 WF V L CITY I, LLC A G ST PAYM NT | $ 115,633 98 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 9/21/2023 | TG ING WI | 735534 WF V L CITY F ND IV, LLC A G ST PAY | $ 338,553 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 9/21/2023 | TG ING WI | 735535 WF V L CITY F ND V, LLC A G ST PAY | $ 353,113 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 9/29/2023 | TG ING WI | 739678 WF V L CITY I, LLC | $ 20,024 36 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 9/29/2023 | TG ING WI | 739682 WF V L CITY F ND VI, LLC | $ 20,314 62 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 9/29/2023 | TG ING WI | 739679 WF V L CITY F ND IV, LLC | $ 72,876 35 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 9/29/2023 | TG ING WI | 739681 WF V L CITY F ND V, LLC | $ 88,383 83 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 10/23/2023 | TG ING WI | 751023 WF V L CITY F ND IV, LLC INV ST  P. | $ 84,450 00 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 10/23/2023 | TG ING WI | 751024 WF V L CITY I, LLC INV ST  PAYM N | $ 115,633 98 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 10/23/2023 | TG ING WI | 751021 WF V L CITY F ND IV, LLC INV ST  P. | $ 338,553 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 10/23/2023 | TG ING WI | 751022 WF V L CITY F ND V, LLC INV ST  P/ | $ 353,113 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 10/30/2023 | TG ING WI | 754736 WF V L CITY I, LLC | $ 19,106 93 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 10/30/2023 | TG ING WI | 754735 WF V L CITY F ND VI, LLC | $ 19,277 86 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 10/30/2023 | TG ING WI | 754733 WF V L CITY F ND IV, LLC | $ 69,537 48 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 10/30/2023 | TG ING WI | 754734 WF V L CITY F ND V, LLC | $ 83,769 25 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 11/22/2023 | TG ING WI | 766519 WF V L CITY F ND VI, LLC | $ 107,100 00 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 11/22/2023 | TG ING WI | 766520 WF V L CITY I, LLC | $ 115,633 98 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 11/22/2023 | TG ING WI | 766517 WF V L CITY F ND IV, LLC | $ 338,553 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 11/22/2023 | TG ING WI | 766518 WF V L CITY F ND V, LLC | $ 353,113 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 11/29/2023 | TG ING WI | 768674 WF V L CITY I, LLC MA GIN PAYM NT | $ 20,008 84 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 11/29/2023 | TG ING WI | 768689 WF V L CITY F ND VI, LLC MA GIN PAY | $ 25,575 75 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 11/29/2023 | TG ING WI | 768687 WF V L CITY F ND IV, LLC MA GIN PAY | $ 72,819 88 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 11/29/2023 | TG ING WI | 768688 WF V L CITY F ND V, LLC MA GIN PAY | $ 87,941 11 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 12/22/2023 | TG ING WI | 781335 WF V L CITY F ND VI, LLC INV ST  P | $ 110,340 00 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 12/22/2023 | TG ING WI | 781334 WF V L CITY I, LLC INV ST  PAYM N | $ 115,633 98 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 12/22/2023 | TG ING WI | 781340 WF V L CITY F ND IV, LLC INV ST  P. | $ 338,553 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 12/22/2023 | TG ING WI | 781337 WF V L CITY F ND V, LLC INV ST  P/ | $ 353,113 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 12/28/2023 | TG ING WI | 783914 WF V L CITY I, LLC MA GIN PAYM NT | $ 18,579 36 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 12/28/2023 | TG ING WI | 783913 WF V L CITY F ND VI, LLC MA GIN PAY | $ 24,412 70 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 12/28/2023 | TG ING WI | 783911 WF V L CITY F ND IV, LLC MA GIN PAY | $ 67,617 45 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 12/28/2023 | TG ING WI | 783912 WF V L CITY F ND V, LLC MA GIN PAY | $ 81,742 91 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 1/23/2024 | TG ING WI | 795165 WF V L CITY I, LLC | $ 115,633 98 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 1/23/2024 | TG ING WI | 795164 WF V L CITY F ND VI, LLC | $ 115,740 00 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 1/23/2024 | TG ING WI | 795162 WF V L CITY F ND IV, LLC | $ 338,553 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 1/23/2024 | TG ING WI | 795163 WF V L CITY F ND V, LLC | $ 353,113 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 1/30/2024 | TG ING WI | 798432 WF V L CITY I, LLC | $ 19,015 77 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 1/30/2024 | TG ING WI | 798433 WF V L CITY F ND VI, LLC | $ 26,375 53 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 1/30/2024 | TG ING WI | 798435 WF V L CITY F ND IV, LLC | $ 69,205 71 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 1/30/2024 | TG ING WI | 798431 WF V L CITY F ND V, LLC | $ 83,088 13 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 2/26/2024 | TG ING WI | 810562 WF V L CITY I, LLC | $ 115,633 98 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 2/26/2024 | TG ING WI | 810564 WF V L CITY F ND VI, LLC | $ 211,860 00 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 2/26/2024 | TG ING WI | 810565 WF V L CITY F ND IV, LLC | $ 338,553 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 2/26/2024 | TG ING WI | 810568 WF V L CITY F ND V, LLC | $ 353,113 20 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 3/1/2024 | TG ING WI | 813700 WF V L CITY F ND VI, LLC | $ 46,602 07 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 3/1/2024 | TG ING WI | 813699 WF V L CITY F ND V, LLC MA GIN PAY | $ 78,303 26 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 3/12/2024 | TG ING WI | 819243 WF V L CITY I, LLC | $ 17,867 53 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 3/12/2024 | TG ING WI | 819242 WF V L CITY F ND IV, LLC | $ 65,026 83 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 3/29/2024 | TG ING WI | 828116 WF V L CITY I, LLC | $ 115,633 98 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |
| 3/29/2024 | TG ING WI | 828115 WF V L CITY F ND VI, LLC | $ 223,740 00 | Paramo t Ma ageme t - 3440 | WF Velocit F | ds |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 3/29/2024 | TG ING WI 828113 WF V L CITY F ND IV, LLC | $ 338,553 20 | Paramo t Ma ageme t - 3440 | WF Velocit F ds |
| 3/29/2024 | TG ING WI 828114 WF V L CITY F ND V, LLC | $ 353,113 20 | Paramo t Ma ageme t - 3440 | WF Velocit F ds |
| 4/9/2024 | TG ING WI 833677 WF V L CITY F ND V, LLC | $ 80,125 25 | Paramo t Ma ageme t - 3440 | WF Velocit F ds |
| 5/19/2021 | TG ING WI 198627 415 N P INC ST T | $ 138,070 86 | Paramo t Ma ageme t - 8413 | WF Velocit F ds |
| 4/20/2021 | TG ING WI 183565 415 N P INC ST T | $ 139,259 01 | Paramo t Ma ageme t - 8413 | WF Velocit F ds |
| 2/29/2024 | TG ING WI 813213 P STIG F ND A VI, LLC | $ 1,158,893 00 | Paramo t Ma ageme t - 3440 | Prestige F ds |
| 2/29/2024 | TG ING WI 813212 P STIG F ND A II, LLC | $ 1,535,135 96 | Paramo t Ma ageme t - 3440 | Prestige F ds |

# Exhibit J

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 1/4/2021 | 1ST IS  201231 ATM S TTL  1ST IS  S CH | $  36,549 11 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/4/2021 | 1ST IS  210101 ATM S TTL  1ST IS  S CH | $  25,715 67 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/4/2021 | 1ST IS  210102 ATM S TTL  1ST IS  S CH | $  22,243 37 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/4/2021 | 1ST IS  210103 ATM S TTL  1ST IS  S CH | $  18,505 57 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/5/2021 | 1ST IS  210104 ATM S TTL  1ST IS  S CH | $  21,039 45 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/6/2021 | 1ST IS  210105 ATM S TTL  1ST IS  S CH | $  23,057 08 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/7/2021 | 1ST IS  210106 ATM S TTL  1ST IS  S CH | $  19,163 01 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/8/2021 | 1ST IS  210107 ATM S TTL  1ST IS  S CH | $  19,214 68 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/11/2021 | 1ST IS  P  C SSI PAYABL  S 203024 | $  102,525 39 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/11/2021 | 1ST IS  210108 ATM S TTL  1ST IS  S CH | $  19,556 25 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/11/2021 | 1ST IS  210109 ATM S TTL  1ST IS  S CH | $  19,136 65 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/11/2021 | 1ST IS  210110 ATM S TTL  1STIS  S CH | $  14,225 92 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/12/2021 | 1ST IS  210111 ATM S TTL  1ST IS  S CH | $  11,558 65 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/13/2021 | 1ST IS  210112 ATM S TTL  1STIS  S CH | $  12,792 49 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/14/2021 | 1ST IS  210113 ATM S TTL  1ST IS  S CH | $  12,512 49 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/15/2021 | 1ST IS  210114 ATM S TTL  1ST IS  S CH | $  11,417 15 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/19/2021 | 1ST IS  210115 ATM S TTL  1STIS  S CH | $  11,662 49 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/19/2021 | 1ST IS  210116 ATM S TTL  1STIS  S CH | $  11,203 55 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/19/2021 | 1ST IS  210117 ATM S TTL  1STIS  S CH | $  7,802 51 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/19/2021 | 1ST IS  210118 ATM S TTL  1STIS  S CH | $  6,401 27 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/20/2021 | 1ST IS  210119 ATM S TTL  1ST IS  S CH | $  5,707 12 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/21/2021 | 1ST IS  210120 ATM S TTL  1ST IS  S CH | $  7,033 92 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/22/2021 | 1ST IS  210121 ATM S TTL  1ST IS  S CH | $  6,325 32 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/25/2021 | 1ST IS  210123 ATM S TTL  1ST IS  S CH | $  6,759 10 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/25/2021 | 1ST IS  210122 ATM S TTL  1ST IS  S CH | $  6,384 24 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/25/2021 | 1ST IS  210124 ATM S TTL  1ST IS  S CH | $  4,305 49 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/26/2021 | 1ST IS  210125 ATM S TTL  1ST IS  S CH | $  3,289 18 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/27/2021 | 1ST IS  210126 ATM S TTL  1ST IS  S CH | $  3,614 21 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/28/2021 | 1ST IS  210127 ATM S TTL  1ST IS  S CH | $  2,797 05 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 1/29/2021 | 1ST IS  210128 ATM S TTL  1ST IS  S CH | $  2,894 50 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/1/2021 | 1ST IS  210130 ATM S TTL  1ST IS  S CH | $  3,540 31 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/1/2021 | 1ST IS  210129 ATM S TTL  1ST IS  S CH | $  3,314 91 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/1/2021 | 1ST IS  210131 ATM S TTL  1ST IS  S CH | $  2,681 71 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/2/2021 | 1ST IS  210201 ATM S TTL  1ST IS  S CH | $  1,690 33 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/3/2021 | 1ST IS  210202 ATM S TTL  1ST IS  S CH | $  1,928 82 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/4/2021 | 1ST IS  210203 ATM S TTL  1ST IS  S CH | $  2,594 11 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/5/2021 | 1ST IS  210204 ATM S TTL  1ST IS  S CH | $  2,726 27 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/8/2021 | 1ST IS  210206 ATM S TTL  1ST IS  S CH | $  2,796 97 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/8/2021 | 1ST IS  210205 ATM S TTL  1ST IS  S CH | $  2,751 56 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/8/2021 | 1ST IS  210207 ATM S TTL  1ST IS  S CH | $  2,426 24 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/9/2021 | 1ST IS  P  C SSI PAYABL  S 203024 | $  40,804 82 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/9/2021 | 1ST IS  210208 ATM S TTL  1ST IS  S CH | $  1,496 59 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/10/2021 | 1ST IS  210209 ATM S TTL  1ST IS  S CH | $  1,911 24 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/11/2021 | 1ST IS  210210 ATM S TTL  1ST IS  S CH | $  2,196 27 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/12/2021 | 1ST IS  210211 ATM S TTL  1STIS  S CH | $  2,095 75 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/16/2021 | 1ST IS  210213 ATM S TTL  1ST IS  S CH | $  2,270 41 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/16/2021 | 1ST IS  210212 ATM S TTL  1ST IS  S CH | $  2,159 81 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/16/2021 | 1ST IS  210214 ATM S TTL  1ST IS  S CH | $  1,675 56 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/16/2021 | 1ST IS  210215 ATM S TTL  1ST IS  S CH | $  1,232 27 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/17/2021 | 1ST IS  210216 ATM S TTL  1ST IS  S CH | $  977 40 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/18/2021 | 1ST IS  210217 ATM S TTL  1ST IS  S CH | $  1,321 70 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/19/2021 | 1ST IS  210218 ATM S TTL  1ST IS  S CH | $  1,298 94 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/22/2021 | 1ST IS  210220 ATM S TTL  1ST IS  S CH | $  1,878 56 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/22/2021 | 1ST IS  210221 ATM S TTL  1ST IS  S CH | $  1,698 77 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/22/2021 | 1ST IS  210219 ATM S TTL  1ST IS  S CH | $  1,430 16 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/23/2021 | 1ST IS  210222 ATM S TTL  1ST IS  S CH | $  1,211 09 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/24/2021 | 1ST IS  210223 ATM S TTL  1ST IS  S CH | $  1,210 92 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/25/2021 | 1ST IS  210224 ATM S TTL  1ST IS  S CH | $  1,345 42 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 2/26/2021 | 1ST IS  210225 ATM S TTL  1ST IS  S CH | $  1,348 52 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 3/1/2021 | 1ST IS  210226 ATM S TTL  1ST IS  S CH | $  1,520 57 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 3/1/2021 | 1ST IS  210227 ATM S TTL  1ST IS  S CH | $  1,200 58 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 3/1/2021 | 1ST IS  210228 ATM S TTL  1ST IS  S CH | $  932 43 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 3/2/2021 | 1ST IS  210301 ATM S TTL  1ST IS  S CH | $  755 95 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 3/3/2021 | 1ST IS  210302 ATM S TTL  1ST IS  S CH | $  562 41 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 3/4/2021 | 1ST IS  210303 ATM S TTL  1ST IS  S CH | $  701 47 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 3/5/2021 | 1ST IS 210304 ATM S TTL 1ST IS S CH | $ 648 43 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/8/2021 | 1ST IS 210306 ATM S TTL 1ST IS S CH | $ 456 19 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/8/2021 | 1ST IS 210305 ATM S TTL 1ST IS S CH | $ 343 72 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/8/2021 | 1ST IS 210307 ATM S TTL 1ST IS S CH | $ 245 84 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/9/2021 | 1ST IS 210308 ATM S TTL 1ST IS S CH | $ 188 49 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/9/2021 | 1ST IS P C SSI PAYABL S 203024 | $ 54 83 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/10/2021 | 1ST IS 210309 ATM S TTL 1ST IS S CH | $ 205 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/11/2021 | 1ST IS 210310 ATM S TTL 1ST IS S CH | $ 232 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/12/2021 | 1ST IS 210311 ATM S TTL 1STIS S CH | $ 184 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/15/2021 | 1ST IS 210312 ATM S TTL 1ST IS S CH | $ 179 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/15/2021 | 1ST IS 210313 ATM S TTL 1ST IS S CH | $ 155 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/15/2021 | 1ST IS 210314 ATM S TTL 1ST IS S CH | $ 107 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/16/2021 | 1ST IS 210315 ATM S TTL 1ST IS S CH | $ 25 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/17/2021 | 1ST IS 210316 ATM S TTL 1ST IS S CH | $ 51 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/18/2021 | 1ST IS 210317 ATM S TTL 1ST IS S CH | $ 62 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/19/2021 | 1ST IS 210318 ATM S TTL 1ST IS S CH | $ 89 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/22/2021 | 1ST IS 210319 ATM S TTL 1ST IS S CH | $ 70 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/22/2021 | 1ST IS 210320 ATM S TTL 1ST IS S CH | $ 65 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/22/2021 | 1ST IS 210321 ATM S TTL 1ST IS S CH | $ 34 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/23/2021 | 1ST IS 210322 ATM S TTL 1ST IS S CH | $ 39 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/24/2021 | 1ST IS 210323 ATM S TTL 1ST IS S CH | $ 37 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/25/2021 | 1ST IS 210324 ATM S TTL 1ST IS S CH | $ 48 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/26/2021 | 1ST IS 210325 ATM S TTL 1ST IS S CH | $ 41 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/29/2021 | 1ST IS 210327 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/29/2021 | 1ST IS 210328 ATM S TTL 1ST IS S CH | $ 37 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/29/2021 | 1ST IS 210326 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/30/2021 | 1ST IS 210329 ATM S TTL 1ST IS S CH | $ 8 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/31/2021 | 1ST IS 210330 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/1/2021 | 1ST IS 210331 ATM S TTL 1ST IS S CH | $ 31 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/2/2021 | 1ST IS 210401 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/5/2021 | 1ST IS 210402 ATM S TTL 1ST IS S CH | $ 45 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/5/2021 | 1ST IS 210403 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/5/2021 | 1ST IS 210404 ATM S TTL 1ST IS S CH | $ 26 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/6/2021 | 1ST IS 210405 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/7/2021 | 1ST IS 210406 ATM S TTL 1ST IS S CH | $ 43 49 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/8/2021 | 1ST IS 210407 ATM S TTL 1ST IS S CH | $ 18 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/9/2021 | 1ST IS 210408 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/12/2021 | 1ST IS 210410 ATM S TTL 1ST IS S CH | $ 46 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/12/2021 | 1ST IS 210411 ATM S TTL 1STIS S CH | $ 29 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/12/2021 | 1ST IS 210409 ATM S TTL 1ST IS S CH | $ 23 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/13/2021 | 1ST IS 210412 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/14/2021 | 1ST IS 210413 ATM S TTL 1ST IS S CH | $ 4 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/15/2021 | 1ST IS 210414 ATM S TTL 1ST IS S CH | $ 40 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/16/2021 | 1ST IS 210415 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/19/2021 | 1ST IS 210418 ATM S TTL 1ST IS S CH | $ 46 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/19/2021 | 1ST IS 210417 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/19/2021 | 1ST IS 210416 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/20/2021 | 1ST IS 210419 ATM S TTL 1ST IS S CH | $ 8 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/21/2021 | 1ST IS 210420 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/22/2021 | 1ST IS 210421 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/23/2021 | 1ST IS 210422 ATM S TTL 1ST IS S CH | $ 8 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/26/2021 | 1ST IS 210424 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/26/2021 | 1ST IS 210425 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/26/2021 | 1ST IS 210423 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/27/2021 | 1ST IS 210426 ATM S TTL 1ST IS S CH | $ 8 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/28/2021 | 1ST IS 210427 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/29/2021 | 1ST IS 210428 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/30/2021 | 1ST IS 210429 ATM S TTL 1ST IS S CH | $ 28 97 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/3/2021 | 1ST IS 210501 ATM S TTL 1ST IS S CH | $ 52 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/3/2021 | 1ST IS 210502 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/3/2021 | 1ST IS 210430 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/4/2021 | 1ST IS 210503 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/5/2021 | 1ST IS 210504 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/6/2021 | 1ST IS 210505 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/7/2021 | 1ST IS 210506 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 5/10/2021 | 1ST IS 210509 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/10/2021 | 1ST IS 210508 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/10/2021 | 1ST IS 210507 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/11/2021 | 1ST IS 210510 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/12/2021 | 1ST IS 210511 ATM S TTL 1STIS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/13/2021 | 1ST IS 210512 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/14/2021 | 1ST IS 210513 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/17/2021 | 1ST IS 210515 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/17/2021 | 1ST IS 210516 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/17/2021 | 1ST IS 210514 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/18/2021 | 1ST IS 210517 ATM S TTL 1ST IS S CH | $ 4 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/19/2021 | 1ST IS 210518 ATM S TTL 1ST IS S CH | $ 6 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/20/2021 | 1ST IS 210519 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/21/2021 | 1ST IS 210520 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/24/2021 | 1ST IS 210522 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/24/2021 | 1ST IS 210523 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/24/2021 | 1ST IS 210521 ATM S TTL 1ST IS S CH | $ 6 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/25/2021 | 1ST IS 210524 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/26/2021 | 1ST IS 210525 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/27/2021 | 1ST IS 210526 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/28/2021 | 1ST IS 210527 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/1/2021 | 1ST IS 210530 ATM S TTL 1STIS S CH | $ 28 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/1/2021 | 1ST IS 210528 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/1/2021 | 1ST IS 210529 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/1/2021 | 1ST IS 210531 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/2/2021 | 1ST IS 210601 ATM S TTL 1ST IS S CH | $ 8 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/3/2021 | 1ST IS 210602 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/4/2021 | 1ST IS 210603 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/7/2021 | 1ST IS 210605 ATM S TTL 1ST IS S CH | $ 46 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/7/2021 | 1ST IS 210606 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/7/2021 | 1ST IS 210604 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/8/2021 | 1ST IS 210607 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/9/2021 | 1ST IS 210608 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/10/2021 | 1ST IS 210609 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/11/2021 | 1ST IS 210610 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/14/2021 | 1ST IS 210612 ATM S TTL 1ST IS S CH | $ 48 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/14/2021 | 1ST IS 210611 ATM S TTL 1STIS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/14/2021 | 1ST IS 210613 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/15/2021 | 1ST IS 210614 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/16/2021 | 1ST IS 210615 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/17/2021 | 1ST IS 210616 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/18/2021 | 1ST IS 210617 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/21/2021 | 1ST IS 210619 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/21/2021 | 1ST IS 210620 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/21/2021 | 1ST IS 210618 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/22/2021 | 1ST IS 210621 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/23/2021 | 1ST IS 210622 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/24/2021 | 1ST IS 210623 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/25/2021 | 1ST IS 210624 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/28/2021 | 1ST IS 210626 ATM S TTL 1STIS S CH | $ 44 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/28/2021 | 1ST IS 210627 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/28/2021 | 1ST IS 210625 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/29/2021 | 1ST IS 210628 ATM S TTL 1ST IS S CH | $ 48 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/30/2021 | 1ST IS 210629 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/1/2021 | 1ST IS 210630 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/2/2021 | 1ST IS 210701 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/6/2021 | 1ST IS 210704 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/6/2021 | 1ST IS 210702 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/6/2021 | 1ST IS 210703 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/6/2021 | 1ST IS 210705 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/7/2021 | 1ST IS 210706 ATM S TTL 1ST IS S CH | $ 8 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/8/2021 | 1ST IS 210707 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/9/2021 | 1ST IS 210708 ATM S TTL 1ST IS S CH | $ 46 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/12/2021 | 1ST IS 210710 ATM S TTL 1ST IS S CH | $ 42 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/12/2021 | 1ST IS 210711 ATM S TTL 1STIS S CH | $ 38 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|------------|--------|--------|----------|
| 7/12/2021 | 1ST IS 210709 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/13/2021 | 1ST IS 210712 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/14/2021 | 1ST IS 210713 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/15/2021 | 1ST IS 210714 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/16/2021 | 1ST IS 210715 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/19/2021 | 1ST IS 210717 ATM S TTL 1ST IS S CH | $ 50 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/19/2021 | 1ST IS 210718 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/19/2021 | 1ST IS 210716 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/20/2021 | 1ST IS 210719 ATM S TTL 1ST IS S CH | $ 6 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/21/2021 | 1ST IS 210720 ATM S TTL 1ST IS S CH | $ 15 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/22/2021 | 1ST IS 210721 ATM S TTL 1ST IS S CH | $ 23 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/23/2021 | 1ST IS 210722 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/26/2021 | 1ST IS 210724 ATM S TTL 1ST IS S CH | $ 63 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/26/2021 | 1ST IS 210725 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/26/2021 | 1ST IS 210723 ATM S TTL 1ST IS S CH | $ 30 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/27/2021 | 1ST IS 210726 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/28/2021 | 1ST IS 210727 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/29/2021 | 1ST IS 210728 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/30/2021 | 1ST IS 210729 ATM S TTL 1ST IS S CH | $ 15 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/2/2021 | 1ST IS 210731 ATM S TTL 1ST IS S CH | $ 45 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/2/2021 | 1ST IS 210730 ATM S TTL 1ST IS S CH | $ 39 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/2/2021 | 1ST IS 210801 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/3/2021 | 1ST IS 210802 ATM S TTL 1ST IS S CH | $ 15 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/4/2021 | 1ST IS 210803 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/5/2021 | 1ST IS 210804 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/6/2021 | 1ST IS 210805 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/9/2021 | 1ST IS 210808 ATM S TTL 1ST IS S CH | $ 57 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/9/2021 | 1ST IS 210806 ATM S TTL 1ST IS S CH | $ 51 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/9/2021 | 1ST IS 210807 ATM S TTL 1ST IS S CH | $ 25 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/10/2021 | 1ST IS 210809 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/11/2021 | 1ST IS 210810 ATM S TTL 1ST IS S CH | $ 8 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/12/2021 | 1ST IS 210811 ATM S TTL 1STIS S CH | $ 28 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/13/2021 | 1ST IS 210812 ATM S TTL 1ST IS S CH | $ 23 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/16/2021 | 1ST IS 210815 ATM S TTL 1ST IS S CH | $ 50 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/16/2021 | 1ST IS 210814 ATM S TTL 1ST IS S CH | $ 45 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/16/2021 | 1ST IS 210813 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/17/2021 | 1ST IS 210816 ATM S TTL 1ST IS S CH | $ 6 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/18/2021 | 1ST IS 210817 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/19/2021 | 1ST IS 210818 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/20/2021 | 1ST IS 210819 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/23/2021 | 1ST IS 210821 ATM S TTL 1ST IS S CH | $ 58 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/23/2021 | 1ST IS 210820 ATM S TTL 1ST IS S CH | $ 43 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/23/2021 | 1ST IS 210822 ATM S TTL 1ST IS S CH | $ 19 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/24/2021 | 1ST IS 210823 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/25/2021 | 1ST IS 210824 ATM S TTL 1ST IS S CH | $ 8 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/26/2021 | 1ST IS 210825 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/27/2021 | 1ST IS 210826 ATM S TTL 1ST IS S CH | $ 33 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/30/2021 | 1ST IS 210829 ATM S TTL 1ST IS S CH | $ 61 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/30/2021 | 1ST IS 210827 ATM S TTL 1ST IS S CH | $ 41 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/30/2021 | 1ST IS 210828 ATM S TTL 1ST IS S CH | $ 38 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/31/2021 | 1ST IS 210830 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/1/2021 | 1ST IS 210831 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/2/2021 | 1ST IS 210901 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/3/2021 | 1ST IS 210902 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/7/2021 | 1ST IS 210905 ATM S TTL 1ST IS S CH | $ 42 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/7/2021 | 1ST IS 210903 ATM S TTL 1ST IS S CH | $ 39 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/7/2021 | 1ST IS 210904 ATM S TTL 1ST IS S CH | $ 34 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/7/2021 | 1ST IS 210906 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/8/2021 | 1ST IS 210907 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/9/2021 | 1ST IS 210908 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/10/2021 | 1ST IS 210909 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/13/2021 | 1ST IS 210911 ATM S TTL 1STIS S CH | $ 70 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/13/2021 | 1ST IS 210912 ATM S TTL 1ST IS S CH | $ 54 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/13/2021 | 1ST IS 210910 ATM S TTL 1ST IS S CH | $ 27 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/14/2021 | 1ST IS 210913 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |

| date | descrition | amount | entity | cateory |
|---|---|---|---|---|
| 9/15/2021 | 1ST IS 210914 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/16/2021 | 1ST IS 210915 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/17/2021 | 1ST IS 210916 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/20/2021 | 1ST IS 210918 ATM S TTL 1ST IS S CH | $ 52 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/20/2021 | 1ST IS 210919 ATM S TTL 1ST IS S CH | $ 49 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/20/2021 | 1ST IS 210917 ATM S TTL 1ST IS S CH | $ 19 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/21/2021 | 1ST IS 210920 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/22/2021 | 1ST IS 210921 ATM S TTL 1ST IS S CH | $ 8 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/23/2021 | 1ST IS 210922 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/24/2021 | 1ST IS 210923 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/27/2021 | 1ST IS 210925 ATM S TTL 1ST IS S CH | $ 69 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/27/2021 | 1ST IS 210926 ATM S TTL 1ST IS S CH | $ 53 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/27/2021 | 1ST IS 210924 ATM S TTL 1ST IS S CH | $ 29 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/28/2021 | 1ST IS 210927 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/29/2021 | 1ST IS 210928 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/30/2021 | 1ST IS 210929 ATM S TTL 1ST IS S CH | $ 24 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/1/2021 | 1ST IS 210930 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/4/2021 | 1ST IS 211003 ATM S TTL 1STIS S CH | $ 100 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/4/2021 | 1ST IS 211002 ATM S TTL 1STIS S CH | $ 43 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/4/2021 | 1ST IS 211001 ATM S TTL 1STIS S CH | $ 31 75 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/4/2021 | 1ST IS 211001 ATM S TTL 1STIS S CH | $ 17,672 55 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/4/2021 | 1ST IS 211002 ATM S TTL 1STIS S CH | $ 16,818 97 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/4/2021 | 1ST IS 211003 ATM S TTL 1STIS S CH | $ 12,660 73 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/5/2021 | 1ST IS 211004 ATM S TTL 1STIS S CH | $ 17 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/5/2021 | 1ST IS 211004 ATM S TTL 1STIS S CH | $ 9,084 55 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/6/2021 | 1ST IS 211005 ATM S TTL 1STIS S CH | $ 26 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/6/2021 | 1ST IS 211005 ATM S TTL 1STIS S CH | $ 9,752 69 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/7/2021 | 1ST IS 211006 ATM S TTL 1STIS S CH | $ 25 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/7/2021 | 1ST IS 211006 ATM S TTL 1STIS S CH | $ 9,483 81 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/8/2021 | 1ST IS 211007 ATM S TTL 1STIS S CH | $ 21 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/8/2021 | 1ST IS 211007 ATM S TTL 1STIS S CH | $ 10,581 82 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/12/2021 | 1ST IS 211010 ATM S TTL 1STIS S CH | $ 65 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/12/2021 | 1ST IS 211009 ATM S TTL 1STIS S CH | $ 48 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/12/2021 | 1ST IS 211008 ATM S TTL 1STIS S CH | $ 43 75 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/12/2021 | 1ST IS 211011 ATM S TTL 1STIS S CH | $ 18 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/12/2021 | 1ST IS 211009 ATM S TTL 1STIS S CH | $ 13,141 52 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/12/2021 | 1ST IS 211008 ATM S TTL 1STIS S CH | $ 12,990 59 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/12/2021 | 1ST IS 211010 ATM S TTL 1STIS S CH | $ 9,864 73 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/12/2021 | 1ST IS 211011 ATM S TTL 1ST IS S CH | $ 7,527 60 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/13/2021 | 1ST IS 211012 ATM S TTL 1STIS S CH | $ 30 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/13/2021 | 1ST IS 211012 ATM S TTL 1STIS S CH | $ 7,873 53 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/14/2021 | 1ST IS 211013 ATM S TTL 1STIS S CH | $ 23 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/14/2021 | 1ST IS 211013 ATM S TTL 1STIS S CH | $ 9,372 69 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/15/2021 | 1ST IS 211014 ATM S TTL 1STIS S CH | $ 8 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/15/2021 | 1ST IS 211014 ATM S TTL 1STIS S CH | $ 10,776 15 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/18/2021 | 1ST IS 211016 ATM S TTL 1STIS S CH | $ 63 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/18/2021 | 1ST IS 211017 ATM S TTL 1STIS S CH | $ 31 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/18/2021 | 1ST IS 211015 ATM S TTL 1STIS S CH | $ 20 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/18/2021 | 1ST IS 211016 ATM S TTL 1STIS S CH | $ 14,344 91 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/18/2021 | 1ST IS 211015 ATM S TTL 1STIS S CH | $ 14,194 74 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/18/2021 | 1ST IS 211017 ATM S TTL 1STIS S CH | $ 10,496 95 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/19/2021 | 1ST IS 211018 ATM S TTL 1STIS S CH | $ 18 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/19/2021 | 1ST IS 211018 ATM S TTL 1STIS S CH | $ 7,453 02 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/20/2021 | 1ST IS 211019 ATM S TTL 1STIS S CH | $ 12 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/20/2021 | 1ST IS 211019 ATM S TTL 1STIS S CH | $ 8,475 30 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/21/2021 | 1ST IS 211020 ATM S TTL 1STIS S CH | $ 9 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/21/2021 | 1ST IS 211020 ATM S TTL 1STIS S CH | $ 9,421 28 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/22/2021 | 1ST IS 211021 ATM S TTL 1STIS S CH | $ 36 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/22/2021 | 1ST IS 211021 ATM S TTL 1STIS S CH | $ 10,591 49 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/25/2021 | 1ST IS 211023 ATM S TTL 1STIS S CH | $ 72 75 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/25/2021 | 1ST IS 211022 ATM S TTL 1STIS S CH | $ 23 75 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/25/2021 | 1ST IS 211024 ATM S TTL 1STIS S CH | $ 14 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/25/2021 | 1ST IS 211023 ATM S TTL 1STIS S CH | $ 13,015 92 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/25/2021 | 1ST IS 211022 ATM S TTL 1STIS S CH | $ 12,569 92 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/25/2021 | 1ST IS 211024 ATM S TTL 1STIS S CH | $ 9,901 77 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 10/26/2021 | 1ST IS 211025 ATM S TTL 1STIS S CH | $ 16 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/26/2021 | 1ST IS 211025 ATM S TTL 1STIS S CH | $ 7,198 40 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/27/2021 | 1ST IS 211026 ATM S TTL 1STIS S CH | $ 14 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/27/2021 | 1ST IS 211026 ATM S TTL 1STIS S CH | $ 7,802 71 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/28/2021 | 1ST IS 211027 ATM S TTL 1STIS S CH | $ 23 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/28/2021 | 1ST IS 211027 ATM S TTL 1STIS S CH | $ 8,490 80 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/29/2021 | 1ST IS 211028 ATM S TTL 1STIS S CH | $ 31 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/29/2021 | 1ST IS 211028 ATM S TTL 1STIS S CH | $ 10,209 19 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/1/2021 | 1ST IS 211031 ATM S TTL 1STIS S CH | $ 66 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/1/2021 | 1ST IS 211030 ATM S TTL 1STIS S CH | $ 63 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/1/2021 | 1ST IS 211029 ATM S TTL 1STIS S CH | $ 25 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/1/2021 | 1ST IS 211030 ATM S TTL 1STIS S CH | $ 13,018 43 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/1/2021 | 1ST IS 211029 ATM S TTL 1STIS S CH | $ 12,994 32 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/1/2021 | 1ST IS 211031 ATM S TTL 1STIS S CH | $ 9,728 62 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/2/2021 | 1ST IS 211101 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/2/2021 | 1ST IS 211101 ATM S TTL 1STIS S CH | $ 10,073 06 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/3/2021 | 1ST IS 211102 ATM S TTL 1STIS S CH | $ 20 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/3/2021 | 1ST IS 211102 ATM S TTL 1STIS S CH | $ 9,678 90 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/4/2021 | 1ST IS 211103 ATM S TTL 1STIS S CH | $ 10 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/4/2021 | 1ST IS 211103 ATM S TTL 1STIS S CH | $ 11,430 51 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/5/2021 | 1ST IS 211104 ATM S TTL 1STIS S CH | $ 12 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/5/2021 | 1ST IS 211104 ATM S TTL 1STIS S CH | $ 11,508 70 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/8/2021 | 1ST IS 211106 ATM S TTL 1STIS S CH | $ 54 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/8/2021 | 1ST IS 211107 ATM S TTL 1STIS S CH | $ 53 75 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/8/2021 | 1ST IS 211105 ATM S TTL 1STIS S CH | $ 23 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/8/2021 | 1ST IS 211105 ATM S TTL 1STIS S CH | $ 13,503 07 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/8/2021 | 1ST IS 211106 ATM S TTL 1STIS S CH | $ 13,300 94 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/8/2021 | 1ST IS 211107 ATM S TTL 1STIS S CH | $ 9,964 58 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/9/2021 | 1ST IS 211108 ATM S TTL 1STIS S CH | $ 22 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/9/2021 | 1ST IS 211108 ATM S TTL 1STIS S CH | $ 7,392 17 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/9/2021 | 1ST IS P C SSI PAYABL S 207152 | $ 62 25 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/10/2021 | 1ST IS 211109 ATM S TTL 1STIS S CH | $ 20 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/10/2021 | 1ST IS 211109 ATM S TTL 1STIS S CH | $ 8,889 09 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/12/2021 | 1ST IS 211111 ATM S TTL 1STIS S CH | $ 38 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/12/2021 | 1ST IS 211110 ATM S TTL 1STIS S CH | $ 32 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/12/2021 | 1ST IS 211111 ATM S TTL 1ST IS S CH | $ 10,893 90 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/12/2021 | 1ST IS 211110 ATM S TTL 1STIS S CH | $ 10,243 80 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/15/2021 | 1ST IS 211114 ATM S TTL 1STIS S CH | $ 61 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/15/2021 | 1ST IS 211113 ATM S TTL 1STIS S CH | $ 59 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/15/2021 | 1ST IS 211112 ATM S TTL 1STIS S CH | $ 27 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/15/2021 | 1ST IS 211113 ATM S TTL 1STIS S CH | $ 13,342 62 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/15/2021 | 1ST IS 211112 ATM S TTL 1STIS S CH | $ 12,085 06 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/15/2021 | 1ST IS 211114 ATM S TTL 1STIS S CH | $ 9,887 54 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/16/2021 | 1ST IS 211115 ATM S TTL 1STIS S CH | $ 16 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/16/2021 | 1ST IS 211115 ATM S TTL 1STIS S CH | $ 8,174 75 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/17/2021 | 1ST IS 211116 ATM S TTL 1STIS S CH | $ 16 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/17/2021 | 1ST IS 211116 ATM S TTL 1STIS S CH | $ 8,831 11 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/18/2021 | 1ST IS 211117 ATM S TTL 1STIS S CH | $ 27 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/18/2021 | 1ST IS 211117 ATM S TTL 1STIS S CH | $ 9,214 26 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/19/2021 | 1ST IS 211118 ATM S TTL 1STIS S CH | $ 6 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/19/2021 | 1ST IS 211118 ATM S TTL 1STIS S CH | $ 10,669 35 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/22/2021 | 1ST IS 211120 ATM S TTL 1STIS S CH | $ 72 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/22/2021 | 1ST IS 211121 ATM S TTL 1STIS S CH | $ 69 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/22/2021 | 1ST IS 211119 ATM S TTL 1STIS S CH | $ 20 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/22/2021 | 1ST IS 211119 ATM S TTL 1STIS S CH | $ 12,482 38 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/22/2021 | 1ST IS 211120 ATM S TTL 1STIS S CH | $ 11,937 88 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/22/2021 | 1ST IS 211121 ATM S TTL 1STIS S CH | $ 8,661 95 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/23/2021 | 1ST IS 211122 ATM S TTL 1STIS S CH | $ 18 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/23/2021 | 1ST IS 211122 ATM S TTL 1STIS S CH | $ 7,002 50 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/24/2021 | 1ST IS 211123 ATM S TTL 1STIS S CH | $ 14 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/24/2021 | 1ST IS 211123 ATM S TTL 1STIS S CH | $ 9,073 12 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/26/2021 | 1ST IS 211125 ATM S TTL 1STIS S CH | $ 34 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/26/2021 | 1ST IS 211124 ATM S TTL 1STIS S CH | $ 29 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 11/26/2021 | 1ST IS 211124 ATM S TTL 1STIS S CH | $ 11,697 39 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 11/26/2021 | 1ST IS 211125 ATM S TTL 1STIS S CH | $ 10,499 14 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 11/29/2021 | 1ST IS 211128 ATM S TTL 1ST IS S CH | $ 59 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/29/2021 | 1ST IS 211127 ATM S TTL 1ST IS S CH | $ 33 50 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/29/2021 | 1ST IS 211126 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/29/2021 | 1ST IS 211126 ATM S TTL 1ST IS S CH | $ 9,300 71 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/29/2021 | 1ST IS 211127 ATM S TTL 1ST IS S CH | $ 8,665 44 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/29/2021 | 1ST IS 211128 ATM S TTL 1ST IS S CH | $ 7,869 65 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/30/2021 | 1ST IS 211129 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/30/2021 | 1ST IS 211129 ATM S TTL 1ST IS S CH | $ 6,851 85 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/1/2021 | 1ST IS 211130 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/1/2021 | 1ST IS 211130 ATM S TTL 1ST IS S CH | $ 8,618 93 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/2/2021 | 1ST IS 211201 ATM S TTL 1STIS S CH | $ 16 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/2/2021 | 1ST IS 211201 ATM S TTL 1STIS S CH | $ 11,753 03 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/3/2021 | 1ST IS 211202 ATM S TTL 1STIS S CH | $ 49 25 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/3/2021 | 1ST IS 211202 ATM S TTL 1STIS S CH | $ 11,713 18 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/6/2021 | 1ST IS 211205 ATM S TTL 1STIS S CH | $ 110 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/6/2021 | 1ST IS 211204 ATM S TTL 1STIS S CH | $ 73 25 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/6/2021 | 1ST IS 211203 ATM S TTL 1STIS S CH | $ 32 50 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/6/2021 | 1ST IS 211203 ATM S TTL 1STIS S CH | $ 14,490 01 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/6/2021 | 1ST IS 211204 ATM S TTL 1STIS S CH | $ 13,415 02 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/6/2021 | 1ST IS 211205 ATM S TTL 1STIS S CH | $ 10,082 19 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/7/2021 | 1ST IS 211206 ATM S TTL 1STIS S CH | $ 32 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/7/2021 | 1ST IS 211206 ATM S TTL 1STIS S CH | $ 7,850 95 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/8/2021 | 1ST IS 211207 ATM S TTL 1STIS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/8/2021 | 1ST IS 211207 ATM S TTL 1STIS S CH | $ 8,762 79 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/9/2021 | 1ST IS 211208 ATM S TTL 1STIS S CH | $ 20 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/9/2021 | 1ST IS 211208 ATM S TTL 1STIS S CH | $ 9,468 76 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/9/2021 | 1ST IS P C SSI PAYABL S 207152 | $ 18 50 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/10/2021 | 1ST IS 211209 ATM S TTL 1STIS S CH | $ 34 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/10/2021 | 1ST IS 211209 ATM S TTL 1STIS S CH | $ 10,362 89 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/13/2021 | 1ST IS 211212 ATM S TTL 1STIS S CH | $ 161 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/13/2021 | 1ST IS 211211 ATM S TTL 1ST IS S CH | $ 115 25 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/13/2021 | 1ST IS 211210 ATM S TTL 1STIS S CH | $ 35 25 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/13/2021 | 1ST IS 211210 ATM S TTL 1STIS S CH | $ 12,509 41 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/13/2021 | 1ST IS 211211 ATM S TTL 1ST IS S CH | $ 11,744 32 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/13/2021 | 1ST IS 211212 ATM S TTL 1STIS S CH | $ 9,037 25 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/14/2021 | 1ST IS 211213 ATM S TTL 1STIS S CH | $ 44 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/14/2021 | 1ST IS 211213 ATM S TTL 1STIS S CH | $ 7,117 25 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/15/2021 | 1ST IS 211214 ATM S TTL 1STIS S CH | $ 22 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/15/2021 | 1ST IS 211214 ATM S TTL 1STIS S CH | $ 8,282 30 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/15/2021 | 1ST IS 211214 S TTL M NT 1ST IS AD C | $ 2 50 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/16/2021 | 1ST IS 211215 ATM S TTL 1STIS S CH | $ 16 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/16/2021 | 1ST IS 211215 ATM S TTL 1STIS S CH | $ 10,380 20 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/17/2021 | 1ST IS 211216 ATM S TTL 1STIS S CH | $ 41 25 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/17/2021 | 1ST IS 211216 ATM S TTL 1STIS S CH | $ 11,104 59 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/20/2021 | 1ST IS 211219 ATM S TTL 1STIS S CH | $ 68 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/20/2021 | 1ST IS 211218 ATM S TTL 1STIS S CH | $ 51 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/20/2021 | 1ST IS 211217 ATM S TTL 1STIS S CH | $ 43 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/20/2021 | 1ST IS 211217 ATM S TTL 1STIS S CH | $ 12,626 26 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/20/2021 | 1ST IS 211218 ATM S TTL 1STIS S CH | $ 11,924 64 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/20/2021 | 1ST IS 211219 ATM S TTL 1STIS S CH | $ 8,469 20 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/21/2021 | 1ST IS 211220 ATM S TTL 1STIS S CH | $ 20 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/21/2021 | 1ST IS 211220 ATM S TTL 1STIS S CH | $ 7,017 58 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/22/2021 | 1ST IS 211221 ATM S TTL 1STIS S CH | $ 18 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/22/2021 | 1ST IS 211221 ATM S TTL 1STIS S CH | $ 8,401 74 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/23/2021 | 1ST IS 211222 ATM S TTL 1STIS S CH | $ 16 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/23/2021 | 1ST IS 211222 ATM S TTL 1STIS S CH | $ 9,418 69 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/24/2021 | 1ST IS 211223 ATM S TTL 1STIS S CH | $ 17 25 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/24/2021 | 1ST IS 211223 ATM S TTL 1STIS S CH | $ 11,668 40 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/28/2021 | 1ST IS 211224 ATM S TTL 1STIS S CH | $ 34 50 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/28/2021 | 1ST IS 211225 ATM S TTL 1STIS S CH | $ 20 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/28/2021 | 1ST IS 211225 ATM S TTL 1STIS S CH | $ 12 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/28/2021 | 1ST IS 211226 ATM S TTL 1STIS S CH | $ 6 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/28/2021 | 1ST IS 211224 ATM S TTL 1STIS S CH | $ 12,280 12 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/28/2021 | 1ST IS 211225 ATM S TTL 1STIS S CH | $ 8,603 66 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/28/2021 | 1ST IS 211226 ATM S TTL 1STIS S CH | $ 6,749 35 | Paramo t Ma ageme t -6556 | 1st IS Processi g |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 12/28/2021 | 1ST IS 211227ATM S TTL 1STIS S CH | $ 6,449 54 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/29/2021 | 1ST IS 211228 ATM S TTL 1STIS S CH | $ 8 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/29/2021 | 1ST IS 211228 ATM S TTL 1STIS S CH | $ 7,102 70 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/30/2021 | 1ST IS 211229 ATM S TTL 1STIS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/30/2021 | 1ST IS 211229ATM S TTL 1STIS S CH | $ 8,177 67 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/31/2021 | 1ST IS 211230 ATM S TTL 1STIS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/31/2021 | 1ST IS 211230ATM S TTL 1STIS S CH | $ 11,815 42 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/3/2022 | 1ST IS 220101 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/3/2022 | 1ST IS 211231 ATM S TTL 1STIS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/3/2022 | 1ST IS 220102 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/3/2022 | 1ST IS 211231ATM S TTL 1STIS S CH | $ 12,869 14 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/3/2022 | 1ST IS 220101ATM S TTL 1STIS S CH | $ 9,929 02 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/3/2022 | 1ST IS 220102ATM S TTL 1STIS S CH | $ 8,264 87 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/4/2022 | 1ST IS 220103 ATM S TTL 1STIS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/4/2022 | 1ST IS 220103ATM S TTL 1STIS S CH | $ 9,759 55 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/5/2022 | 1ST IS 220104 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/5/2022 | 1ST IS 220104ATM S TTL 1STIS S CH | $ 9,209 14 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/6/2022 | 1ST IS 220105 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/6/2022 | 1ST IS 220105ATM S TTL 1STIS S CH | $ 9,381 47 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/7/2022 | 1ST IS 220106 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/7/2022 | 1ST IS 220106ATM S TTL 1STIS S CH | $ 11,141 17 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/10/2022 | 1ST IS 220109 ATM S TTL 1ST IS S CH | $ 61 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/10/2022 | 1ST IS 220108 ATM S TTL 1ST IS S CH | $ 50 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/10/2022 | 1ST IS 220107 ATM S TTL 1ST IS S CH | $ 25 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/10/2022 | 1ST IS 220107ATM S TTL 1STIS S CH | $ 10,005 38 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/10/2022 | 1ST IS 220108ATM S TTL 1STIS S CH | $ 9,805 02 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/10/2022 | 1ST IS 220109ATM S TTL 1STIS S CH | $ 7,953 81 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/11/2022 | 1ST IS 220110 ATM S TTL 1STIS S CH | $ 14 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/11/2022 | 1ST IS 220110ATM S TTL 1STIS S CH | $ 6,832 80 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/12/2022 | 1ST IS 220111 ATM S TTL 1STIS S CH | $ 29 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/12/2022 | 1ST IS 220111 ATM S TTL 1STIS S CH | $ 7,697 84 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/13/2022 | 1ST IS 220112 ATM S TTL 1ST IS S CH | $ 20 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/13/2022 | 1ST IS 220112ATM S TTL 1STIS S CH | $ 7,967 33 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/14/2022 | 1ST IS 220113 ATM S TTL 1STIS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/14/2022 | 1ST IS 220113ATM S TTL 1STIS S CH | $ 9,089 17 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/18/2022 | 1ST IS 220115 ATM S TTL 1STIS S CH | $ 99 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/18/2022 | 1ST IS 220116 ATM S TTL 1STIS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/18/2022 | 1ST IS 220114 ATM S TTL 1STIS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/18/2022 | 1ST IS 220117 ATM S TTL 1STIS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/18/2022 | 1ST IS 220114ATM S TTL 1STIS S CH | $ 11,547 57 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/18/2022 | 1ST IS 220115ATM S TTL 1STIS S CH | $ 10,157 83 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/18/2022 | 1ST IS 220116ATM S TTL 1STIS S CH | $ 7,585 33 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/18/2022 | 1ST IS 220117ATM S TTL 1STIS S CH | $ 6,071 89 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/19/2022 | 1ST IS 220118 ATM S TTL 1STIS S CH | $ 6 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/19/2022 | 1ST IS 220118ATM S TTL 1STIS S CH | $ 4,349 23 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/20/2022 | 1ST IS 220119 ATM S TTL 1STIS S CH | $ 12 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/20/2022 | 1ST IS 220119ATM S TTL 1STIS S CH | $ 7,936 36 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/21/2022 | 1ST IS 220120 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/21/2022 | 1ST IS 220120ATM S TTL 1STIS S CH | $ 9,410 73 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/24/2022 | 1ST IS 220122 ATM S TTL 1ST IS S CH | $ 75 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/24/2022 | 1ST IS 220123 ATM S TTL 1ST IS S CH | $ 74 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/24/2022 | 1ST IS 220121 ATM S TTL 1ST IS S CH | $ 27 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/24/2022 | 1ST IS 220121ATM S TTL 1STIS S CH | $ 11,172 45 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/24/2022 | 1ST IS 220122ATM S TTL 1STIS S CH | $ 11,145 34 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/24/2022 | 1ST IS 220123ATM S TTL 1STIS S CH | $ 8,136 61 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/25/2022 | 1ST IS 220124 ATM S TTL 1STIS S CH | $ 12 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/25/2022 | 1ST IS 220124ATM S TTL 1STIS S CH | $ 7,614 51 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/26/2022 | 1ST IS 220125 ATM S TTL 1STIS S CH | $ 13 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/26/2022 | 1ST IS 220125ATM S TTL 1STIS S CH | $ 7,562 00 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/27/2022 | 1ST IS 220126 ATM S TTL 1STIS S CH | $ 14 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/27/2022 | 1ST IS 220126ATM S TTL 1STIS S CH | $ 8,356 82 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/28/2022 | 1ST IS 220127 ATM S TTL 1STIS S CH | $ 29 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/28/2022 | 1ST IS 220127ATM S TTL 1STIS S CH | $ 10,000 68 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/31/2022 | 1ST IS 220129 ATM S TTL 1STIS S CH | $ 79 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/31/2022 | 1ST IS 220130 ATM S TTL 1STIS S CH | $ 50 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 1/31/2022 | 1ST IS 220128 ATM S TTL 1ST IS S CH | $ 37 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 1/31/2022 | 1ST IS 220128 ATM S TTL 1ST IS S CH | $ 12,606 96 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 1/31/2022 | 1ST IS 220129 ATM S TTL 1ST IS S CH | $ 7,986 74 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 1/31/2022 | 1ST IS 220130 ATM S TTL 1ST IS S CH | $ 6,214 34 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/1/2022 | 1ST IS 220131 ATM S TTL 1ST IS S CH | $ 15 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/1/2022 | 1ST IS 220131 ATM S TTL 1ST IS S CH | $ 7,555 87 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/2/2022 | 1ST IS 220201 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/2/2022 | 1ST IS 220201 ATM S TTL 1ST IS S CH | $ 11,192 46 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/3/2022 | 1ST IS 220202 ATM S TTL 1ST IS S CH | $ 37 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/3/2022 | 1ST IS 220202 ATM S TTL 1ST IS S CH | $ 10,534 94 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/4/2022 | 1ST IS 220203 ATM S TTL 1ST IS S CH | $ 23 75 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/4/2022 | 1ST IS 220203 ATM S TTL 1ST IS S CH | $ 12,911 29 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/7/2022 | 1ST IS 220205 ATM S TTL 1ST IS S CH | $ 96 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/7/2022 | 1ST IS 220206 ATM S TTL 1ST IS S CH | $ 54 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/7/2022 | 1ST IS 220204 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/7/2022 | 1ST IS 220204 ATM S TTL 1ST IS S CH | $ 13,208 84 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/7/2022 | 1ST IS 220205 ATM S TTL 1ST IS S CH | $ 11,549 58 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/7/2022 | 1ST IS 220206 ATM S TTL 1ST IS S CH | $ 9,286 11 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/8/2022 | 1ST IS 220207 ATM S TTL 1ST IS S CH | $ 30 25 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/8/2022 | 1ST IS 220207 ATM S TTL 1ST IS S CH | $ 7,876 28 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/9/2022 | 1ST IS 220208 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/9/2022 | 1ST IS 220208 ATM S TTL 1ST IS S CH | $ 8,698 88 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/10/2022 | 1ST IS 220209 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/10/2022 | 1ST IS 220209 ATM S TTL 1ST IS S CH | $ 9,257 90 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/11/2022 | 1ST IS 220210 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/11/2022 | 1ST IS 220210 ATM S TTL 1ST IS S CH | $ 10,906 90 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/14/2022 | 1ST IS 220213 ATM S TTL 1ST IS S CH | $ 82 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/14/2022 | 1ST IS 220212 ATM S TTL 1ST IS S CH | $ 54 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/14/2022 | 1ST IS 220211 ATM S TTL 1STIS S CH | $ 32 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/14/2022 | 1ST IS 220211 ATM S TTL 1STIS S CH | $ 12,627 63 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/14/2022 | 1ST IS 220212 ATM S TTL 1ST IS S CH | $ 12,142 90 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/14/2022 | 1ST IS 220213 ATM S TTL 1ST IS S CH | $ 8,883 99 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/15/2022 | 1ST IS 220214 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/15/2022 | 1ST IS 220214 ATM S TTL 1ST IS S CH | $ 7,209 80 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/16/2022 | 1ST IS 220215 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/16/2022 | 1ST IS 220215 ATM S TTL 1ST IS S CH | $ 8,106 38 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/17/2022 | 1ST IS 220216 ATM S TTL 1ST IS S CH | $ 38 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/17/2022 | 1ST IS 220216 ATM S TTL 1ST IS S CH | $ 9,117 52 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/18/2022 | 1ST IS 220217 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/18/2022 | 1ST IS 220217 ATM S TTL 1ST IS S CH | $ 10,936 61 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/22/2022 | 1ST IS 220219 ATM S TTL 1ST IS S CH | $ 80 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/22/2022 | 1ST IS 220220 ATM S TTL 1ST IS S CH | $ 78 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/22/2022 | 1ST IS 220218 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/22/2022 | 1ST IS 220221 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/22/2022 | 1ST IS 220218 ATM S TTL 1ST IS S CH | $ 12,863 33 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/22/2022 | 1ST IS 220219 ATM S TTL 1ST IS S CH | $ 11,947 96 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/22/2022 | 1ST IS 220220 ATM S TTL 1ST IS S CH | $ 9,087 24 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/22/2022 | 1ST IS 220221 ATM S TTL 1ST IS S CH | $ 7,880 05 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/23/2022 | 1ST IS 220222 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/23/2022 | 1ST IS 220222 ATM S TTL 1ST IS S CH | $ 8,461 51 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/24/2022 | 1ST IS 220223 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/24/2022 | 1ST IS 220223 ATM S TTL 1ST IS S CH | $ 9,554 86 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/25/2022 | 1ST IS 220224 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/25/2022 | 1ST IS 220224 ATM S TTL 1ST IS S CH | $ 11,890 16 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/28/2022 | 1ST IS 220227 ATM S TTL 1ST IS S CH | $ 102 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/28/2022 | 1ST IS 220226 ATM S TTL 1ST IS S CH | $ 76 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/28/2022 | 1ST IS 220225 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 2/28/2022 | 1ST IS 220226 ATM S TTL 1ST IS S CH | $ 11,616 79 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/28/2022 | 1ST IS 220225 ATM S TTL 1ST IS S CH | $ 11,134 36 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 2/28/2022 | 1ST IS 220227 ATM S TTL 1ST IS S CH | $ 9,755 23 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 3/1/2022 | 1ST IS 220228 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 3/1/2022 | 1ST IS 220228 ATM S TTL 1ST IS S CH | $ 8,496 10 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 3/2/2022 | 1ST IS 220301 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 3/2/2022 | 1ST IS 220301 ATM S TTL 1ST IS S CH | $ 11,883 42 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 3/3/2022 | 1ST IS 220302 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 3/3/2022 | 1ST IS 220302ATM S TTL 1ST IS S CH | $ 11,261 45 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/4/2022 | 1ST IS 220303 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/4/2022 | 1ST IS 220303ATM S TTL 1ST IS S CH | $ 13,650 83 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/7/2022 | 1ST IS 220306 ATM S TTL 1ST IS S CH | $ 170 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/7/2022 | 1ST IS 220305 ATM S TTL 1ST IS S CH | $ 48 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/7/2022 | 1ST IS 220304 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/7/2022 | 1ST IS 220304ATM S TTL 1ST IS S CH | $ 13,826 31 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/7/2022 | 1ST IS 220305ATM S TTL 1ST IS S CH | $ 13,319 08 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/7/2022 | 1ST IS 220306ATM S TTL 1ST IS S CH | $ 10,103 06 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/8/2022 | 1ST IS 220307ATM S TTL 1ST IS S CH | $ 8,716 58 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/9/2022 | 1ST IS 220308 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/9/2022 | 1ST IS 220308ATM S TTL 1ST IS S CH | $ 9,272 15 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/10/2022 | 1ST IS 220309 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/10/2022 | 1ST IS 220309ATM S TTL 1ST IS S CH | $ 10,021 54 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/11/2022 | 1ST IS 220310 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/11/2022 | 1ST IS 220310ATM S TTL 1ST IS S CH | $ 10,723 18 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/14/2022 | 1ST IS 220312 ATM S TTL 1ST IS S CH | $ 96 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/14/2022 | 1ST IS 220313 ATM S TTL 1ST IS S CH | $ 82 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/14/2022 | 1ST IS 220311 ATM S TTL 1STIS S CH | $ 38 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/14/2022 | 1ST IS 220311ATM S TTL 1STIS S CH | $ 13,024 33 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/14/2022 | 1ST IS 220312ATM S TTL 1ST IS S CH | $ 11,671 61 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/14/2022 | 1ST IS 220313ATM S TTL 1ST IS S CH | $ 8,643 22 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/15/2022 | 1ST IS 220314 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/15/2022 | 1ST IS 220314ATM S TTL 1ST IS S CH | $ 8,496 68 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/16/2022 | 1ST IS 220315 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/16/2022 | 1ST IS 220315ATM S TTL 1ST IS S CH | $ 9,024 91 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/17/2022 | 1ST IS 220316 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/17/2022 | 1ST IS 220316ATM S TTL 1ST IS S CH | $ 9,819 17 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/18/2022 | 1ST IS 220317 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/18/2022 | 1ST IS 220317ATM S TTL 1ST IS S CH | $ 11,409 25 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/21/2022 | 1ST IS 220320 ATM S TTL 1ST IS S CH | $ 126 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/21/2022 | 1ST IS 220319 ATM S TTL 1ST IS S CH | $ 92 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/21/2022 | 1ST IS 220318 ATM S TTL 1ST IS S CH | $ 70 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/21/2022 | 1ST IS 220318ATM S TTL 1ST IS S CH | $ 12,977 37 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/21/2022 | 1ST IS 220319ATM S TTL 1ST IS S CH | $ 12,686 36 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/21/2022 | 1ST IS 220320ATM S TTL 1ST IS S CH | $ 9,784 75 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/22/2022 | 1ST IS 220321 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/22/2022 | 1ST IS 220321ATM S TTL 1ST IS S CH | $ 7,965 82 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/23/2022 | 1ST IS 220322 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/23/2022 | 1ST IS 220322ATM S TTL 1ST IS S CH | $ 8,898 05 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/24/2022 | 1ST IS 220323 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/24/2022 | 1ST IS 220323ATM S TTL 1ST IS S CH | $ 9,614 09 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/25/2022 | 1ST IS 220324 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/25/2022 | 1ST IS 220324ATM S TTL 1ST IS S CH | $ 10,524 79 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/28/2022 | 1ST IS 220327 ATM S TTL 1ST IS S CH | $ 168 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/28/2022 | 1ST IS 220326 ATM S TTL 1ST IS S CH | $ 74 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/28/2022 | 1ST IS 220325 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/28/2022 | 1ST IS 220326ATM S TTL 1ST IS S CH | $ 12,617 77 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/28/2022 | 1ST IS 220325ATM S TTL 1ST IS S CH | $ 12,081 92 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/28/2022 | 1ST IS 220327ATM S TTL 1ST IS S CH | $ 9,822 17 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/29/2022 | 1ST IS 220328 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/29/2022 | 1ST IS 220328ATM S TTL 1ST IS S CH | $ 7,514 88 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/30/2022 | 1ST IS 220329 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/30/2022 | 1ST IS 220329ATM S TTL 1ST IS S CH | $ 8,477 64 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/31/2022 | 1ST IS 220330 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/31/2022 | 1ST IS 220330ATM S TTL 1ST IS S CH | $ 9,629 94 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 4/1/2022 | 1ST IS 220331 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 4/1/2022 | 1ST IS 220331ATM S TTL 1ST IS S CH | $ 11,080 33 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 4/1/2022 | 1ST IS 220331 S TTL M NT 1ST IS AD C | $ 3 50 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 4/4/2022 | 1ST IS 220403 ATM S TTL 1ST IS S CH | $ 76 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 4/4/2022 | 1ST IS 220402 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 4/4/2022 | 1ST IS 220401 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 4/4/2022 | 1ST IS 220401ATM S TTL 1ST IS S CH | $ 17,429 29 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 4/4/2022 | 1ST IS 220402ATM S TTL 1ST IS S CH | $ 15,062 85 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 4/4/2022 | 1ST IS 220403ATM S TTL 1ST IS S CH | $ 11,554 89 | Paramo t Ma ageme t -6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 4/5/2022 | 1ST IS 220404 ATM S TTL 1ST IS S CH | $ 8 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/5/2022 | 1ST IS 220404 ATM S TTL 1ST IS S CH | $ 8,749 00 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/6/2022 | 1ST IS 220405 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/6/2022 | 1ST IS 220405 ATM S TTL 1ST IS S CH | $ 9,575 18 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/7/2022 | 1ST IS 220406 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/7/2022 | 1ST IS 220406 ATM S TTL 1ST IS S CH | $ 9,599 53 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/8/2022 | 1ST IS 220407 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/8/2022 | 1ST IS 220407 ATM S TTL 1ST IS S CH | $ 10,812 46 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/11/2022 | 1ST IS 220410 ATM S TTL 1ST IS S CH | $ 122 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/11/2022 | 1ST IS 220409 ATM S TTL 1ST IS S CH | $ 84 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/11/2022 | 1ST IS 220408 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/11/2022 | 1ST IS 220409 ATM S TTL 1ST IS S CH | $ 12,931 20 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/11/2022 | 1ST IS 220408 ATM S TTL 1ST IS S CH | $ 12,919 13 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/11/2022 | 1ST IS 220410 ATM S TTL 1ST IS S CH | $ 9,939 43 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/12/2022 | 1ST IS 220411 ATM S TTL 1STIS S CH | $ 22 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/12/2022 | 1ST IS 220411 ATM S TTL 1STIS S CH | $ 8,290 35 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/13/2022 | 1ST IS 220412 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/13/2022 | 1ST IS 220412 ATM S TTL 1ST IS S CH | $ 8,466 44 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/14/2022 | 1ST IS 220413 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/14/2022 | 1ST IS 220413 ATM S TTL 1ST IS S CH | $ 9,839 06 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/15/2022 | 1ST IS 220414 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/15/2022 | 1ST IS 220414 ATM S TTL 1ST IS S CH | $ 11,110 48 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/18/2022 | 1ST IS 220416 ATM S TTL 1ST IS S CH | $ 64 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/18/2022 | 1ST IS 220415 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/18/2022 | 1ST IS 220417 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/18/2022 | 1ST IS 220415 ATM S TTL 1ST IS S CH | $ 13,002 65 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/18/2022 | 1ST IS 220416 ATM S TTL 1ST IS S CH | $ 12,377 25 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/18/2022 | 1ST IS 220417 ATM S TTL 1ST IS S CH | $ 9,037 71 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/19/2022 | 1ST IS 220418 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/19/2022 | 1ST IS 220418 ATM S TTL 1ST IS S CH | $ 7,321 69 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/20/2022 | 1ST IS 220419 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/20/2022 | 1ST IS 220419 ATM S TTL 1ST IS S CH | $ 7,940 47 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/21/2022 | 1ST IS 220420 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/21/2022 | 1ST IS 220420 ATM S TTL 1ST IS S CH | $ 9,392 98 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/22/2022 | 1ST IS 220421 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/22/2022 | 1ST IS 220421 ATM S TTL 1ST IS S CH | $ 10,866 59 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/25/2022 | 1ST IS 220424 ATM S TTL 1ST IS S CH | $ 94 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/25/2022 | 1ST IS 220423 ATM S TTL 1ST IS S CH | $ 80 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/25/2022 | 1ST IS 220422 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/25/2022 | 1ST IS 220422 ATM S TTL 1ST IS S CH | $ 12,551 78 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/25/2022 | 1ST IS 220423 ATM S TTL 1ST IS S CH | $ 12,537 27 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/25/2022 | 1ST IS 220424 ATM S TTL 1ST IS S CH | $ 10,002 53 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/26/2022 | 1ST IS 220425 ATM S TTL 1ST IS S CH | $ 38 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/26/2022 | 1ST IS 220425 ATM S TTL 1ST IS S CH | $ 7,974 59 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/27/2022 | 1ST IS 220426 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/27/2022 | 1ST IS 220426 ATM S TTL 1ST IS S CH | $ 8,615 74 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/28/2022 | 1ST IS 220427 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/28/2022 | 1ST IS 220427 ATM S TTL 1ST IS S CH | $ 9,442 51 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/29/2022 | 1ST IS 220428 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/29/2022 | 1ST IS 220428 ATM S TTL 1ST IS S CH | $ 11,058 47 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/2/2022 | 1ST IS 220501 ATM S TTL 1ST IS S CH | $ 96 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/2/2022 | 1ST IS 220430 ATM S TTL 1ST IS S CH | $ 68 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/2/2022 | 1ST IS 220429 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/2/2022 | 1ST IS 220429 ATM S TTL 1ST IS S CH | $ 14,849 38 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/2/2022 | 1ST IS 220430 ATM S TTL 1ST IS S CH | $ 14,543 16 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/2/2022 | 1ST IS 220501 ATM S TTL 1ST IS S CH | $ 10,964 46 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/3/2022 | 1ST IS 220502 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/3/2022 | 1ST IS 220502 ATM S TTL 1ST IS S CH | $ 8,607 23 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/4/2022 | 1ST IS 220503 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/4/2022 | 1ST IS 220503 ATM S TTL 1ST IS S CH | $ 10,880 12 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/5/2022 | 1ST IS 220504 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/5/2022 | 1ST IS 220504 ATM S TTL 1ST IS S CH | $ 10,262 40 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/6/2022 | 1ST IS 220505 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/6/2022 | 1ST IS 220505 ATM S TTL 1ST IS S CH | $ 11,340 28 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/9/2022 | 1ST IS 220508 ATM S TTL 1ST IS S CH | $ 52 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 5/9/2022 | 1ST IS 220507 ATM S TTL 1ST IS S CH | $ 50 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/9/2022 | 1ST IS 220506 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/9/2022 | 1ST IS 220506 ATM S TTL 1ST IS S CH | $ 13,510 89 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/9/2022 | 1ST IS 220507 ATM S TTL 1ST IS S CH | $ 12,556 33 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/9/2022 | 1ST IS 220508 ATM S TTL 1ST IS S CH | $ 10,272 44 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/10/2022 | 1ST IS 220509 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/10/2022 | 1ST IS 220509 ATM S TTL 1ST IS S CH | $ 7,929 50 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/11/2022 | 1ST IS 220510 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/11/2022 | 1ST IS 220510 ATM S TTL 1ST IS S CH | $ 8,455 86 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/12/2022 | 1ST IS 220511 ATM S TTL 1STIS S CH | $ 40 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/12/2022 | 1ST IS 220511 ATM S TTL 1STIS S CH | $ 9,422 68 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/13/2022 | 1ST IS 220512 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/13/2022 | 1ST IS 220512 ATM S TTL 1ST IS S CH | $ 10,980 03 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/16/2022 | 1ST IS 220514 ATM S TTL 1ST IS S CH | $ 90 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/16/2022 | 1ST IS 220515 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/16/2022 | 1ST IS 220513 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/16/2022 | 1ST IS 220513 ATM S TTL 1ST IS S CH | $ 13,271 73 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/16/2022 | 1ST IS 220514 ATM S TTL 1ST IS S CH | $ 13,154 10 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/16/2022 | 1ST IS 220515 ATM S TTL 1ST IS S CH | $ 9,686 73 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/17/2022 | 1ST IS 220516 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/17/2022 | 1ST IS 220516 ATM S TTL 1ST IS S CH | $ 7,921 86 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/18/2022 | 1ST IS 220517 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/18/2022 | 1ST IS 220517 ATM S TTL 1ST IS S CH | $ 8,064 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/19/2022 | 1ST IS 220518 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/19/2022 | 1ST IS 220518 ATM S TTL 1ST IS S CH | $ 9,176 76 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/20/2022 | 1ST IS 220519 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/20/2022 | 1ST IS 220519 ATM S TTL 1ST IS S CH | $ 9,986 52 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/23/2022 | 1ST IS 220522 ATM S TTL 1ST IS S CH | $ 114 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/23/2022 | 1ST IS 220521 ATM S TTL 1ST IS S CH | $ 48 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/23/2022 | 1ST IS 220520 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/23/2022 | 1ST IS 220521 ATM S TTL 1ST IS S CH | $ 12,543 18 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/23/2022 | 1ST IS 220520 ATM S TTL 1ST IS S CH | $ 12,377 41 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/23/2022 | 1ST IS 220522 ATM S TTL 1ST IS S CH | $ 9,355 14 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/24/2022 | 1ST IS 220523 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/24/2022 | 1ST IS 220523 ATM S TTL 1ST IS S CH | $ 7,235 50 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/25/2022 | 1ST IS 220524 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/25/2022 | 1ST IS 220524 ATM S TTL 1ST IS S CH | $ 7,969 65 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/26/2022 | 1ST IS 220525 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/26/2022 | 1ST IS 220525 ATM S TTL 1ST IS S CH | $ 9,202 05 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/27/2022 | 1ST IS 220526 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/27/2022 | 1ST IS 220526 ATM S TTL 1ST IS S CH | $ 10,933 73 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/31/2022 | 1ST IS 220530 ATM S TTL 1ST IS S CH | $ 56 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/31/2022 | 1ST IS 220528 ATM S TTL 1ST IS S CH | $ 54 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/31/2022 | 1ST IS 220529 ATM S TTL 1ST IS S CH | $ 46 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/31/2022 | 1ST IS 220527 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/31/2022 | 1ST IS 220527 ATM S TTL 1ST IS S CH | $ 12,676 39 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/31/2022 | 1ST IS 220528 ATM S TTL 1ST IS S CH | $ 11,898 72 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/31/2022 | 1ST IS 220529 ATM S TTL 1ST IS S CH | $ 9,194 48 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/31/2022 | 1ST IS 220530 ATM S TTL 1ST IS S CH | $ 7,732 42 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/1/2022 | 1ST IS 220531 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/1/2022 | 1ST IS 220531 ATM S TTL 1ST IS S CH | $ 7,962 69 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/2/2022 | 1ST IS 220601 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/2/2022 | 1ST IS 220601 ATM S TTL 1ST IS S CH | $ 12,705 45 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/3/2022 | 1ST IS 220602 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/3/2022 | 1ST IS 220602 ATM S TTL 1ST IS S CH | $ 10,431 20 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/6/2022 | 1ST IS 220604 ATM S TTL 1ST IS S CH | $ 58 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/6/2022 | 1ST IS 220605 ATM S TTL 1ST IS S CH | $ 54 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/6/2022 | 1ST IS 220603 ATM S TTL 1ST IS S CH | $ 38 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/6/2022 | 1ST IS 220603 ATM S TTL 1ST IS S CH | $ 15,083 34 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/6/2022 | 1ST IS 220604 ATM S TTL 1ST IS S CH | $ 14,197 85 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/6/2022 | 1ST IS 220605 ATM S TTL 1ST IS S CH | $ 10,790 85 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/7/2022 | 1ST IS 220606 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/7/2022 | 1ST IS 220606 ATM S TTL 1ST IS S CH | $ 8,299 25 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/8/2022 | 1ST IS 220607 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/8/2022 | 1ST IS 220607 ATM S TTL 1ST IS S CH | $ 8,742 24 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 6/9/2022 | 1ST IS 220608 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/9/2022 | 1ST IS 220608 ATM S TTL 1ST IS S CH | $ 9,722 28 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/10/2022 | 1ST IS 220609 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/10/2022 | 1ST IS 220609 ATM S TTL 1ST IS S CH | $ 11,496 22 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/13/2022 | 1ST IS 220612 ATM S TTL 1ST IS S CH | $ 94 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/13/2022 | 1ST IS 220611 ATM S TTL 1STIS S CH | $ 88 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/13/2022 | 1ST IS 220610 ATM S TTL 1ST IS S CH | $ 42 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/13/2022 | 1ST IS 220610ATM S TTL 1ST IS S CH | $ 13,718 57 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/13/2022 | 1ST IS 220611 ATM S TTL 1STIS S CH | $ 13,300 43 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/13/2022 | 1ST IS 220612ATM S TTL 1ST IS S CH | $ 9,515 28 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/14/2022 | 1ST IS 220613 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/14/2022 | 1ST IS 220613ATM S TTL 1ST IS S CH | $ 7,311 27 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/15/2022 | 1ST IS 220614 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/15/2022 | 1ST IS 220614ATM S TTL 1ST IS S CH | $ 8,520 58 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/16/2022 | 1ST IS 220615 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/16/2022 | 1ST IS 220615ATM S TTL 1ST IS S CH | $ 9,292 99 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/17/2022 | 1ST IS 220616 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/17/2022 | 1ST IS 220616ATM S TTL 1ST IS S CH | $ 10,722 14 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/21/2022 | 1ST IS 220618 ATM S TTL 1ST IS S CH | $ 78 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/21/2022 | 1ST IS 220617 ATM S TTL 1ST IS S CH | $ 58 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/21/2022 | 1ST IS 220619 ATM S TTL 1ST IS S CH | $ 52 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/21/2022 | 1ST IS 220620 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/21/2022 | 1ST IS 220618ATM S TTL 1ST IS S CH | $ 13,186 51 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/21/2022 | 1ST IS 220617ATM S TTL 1ST IS S CH | $ 12,859 05 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/21/2022 | 1ST IS 220619 ATM S TTL 1ST IS S CH | $ 9,474 34 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/21/2022 | 1ST IS 220620 ATM S TTL 1ST IS S CH | $ 7,155 49 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/22/2022 | 1ST IS 220621 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/22/2022 | 1ST IS 220621 ATM S TTL 1ST IS S CH | $ 7,451 50 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/23/2022 | 1ST IS 220622 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/23/2022 | 1ST IS 220622ATM S TTL 1ST IS S CH | $ 8,678 21 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/24/2022 | 1ST IS 220623 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/24/2022 | 1ST IS 220623ATM S TTL 1ST IS S CH | $ 11,434 71 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/27/2022 | 1ST IS 220625 ATM S TTL 1ST IS S CH | $ 74 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/27/2022 | 1ST IS 220626 ATM S TTL 1ST IS S CH | $ 58 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/27/2022 | 1ST IS 220624 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/27/2022 | 1ST IS 220624ATM S TTL 1ST IS S CH | $ 13,262 49 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/27/2022 | 1ST IS 220625ATM S TTL 1ST IS S CH | $ 13,116 21 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/27/2022 | 1ST IS 220626ATM S TTL 1ST IS S CH | $ 9,724 02 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/28/2022 | 1ST IS 220627 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/28/2022 | 1ST IS 220627ATM S TTL 1ST IS S CH | $ 7,292 77 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/29/2022 | 1ST IS 220628 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/29/2022 | 1ST IS 220628ATM S TTL 1ST IS S CH | $ 8,461 08 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 6/30/2022 | 1ST IS 220629 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 6/30/2022 | 1ST IS 220629ATM S TTL 1ST IS S CH | $ 9,430 06 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/1/2022 | 1ST IS 220630 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/1/2022 | 1ST IS 220630ATM S TTL 1ST IS S CH | $ 10,945 00 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/5/2022 | 1ST IS 220701 ATM S TTL 1ST IS S CH | $ 54 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/5/2022 | 1ST IS 220702 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/5/2022 | 1ST IS 220703 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/5/2022 | 1ST IS 220704 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/5/2022 | 1ST IS 220701ATM S TTL 1ST IS S CH | $ 17,573 96 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/5/2022 | 1ST IS 220702ATM S TTL 1ST IS S CH | $ 13,840 00 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/5/2022 | 1ST IS 220703ATM S TTL 1ST IS S CH | $ 10,278 97 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/5/2022 | 1ST IS 220704ATM S TTL 1ST IS S CH | $ 8,461 59 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/6/2022 | 1ST IS 220705 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/6/2022 | 1ST IS 220705ATM S TTL 1ST IS S CH | $ 8,378 28 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/7/2022 | 1ST IS 220706 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/7/2022 | 1ST IS 220706ATM S TTL 1ST IS S CH | $ 9,106 37 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/8/2022 | 1ST IS 220707 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/8/2022 | 1ST IS 220707ATM S TTL 1ST IS S CH | $ 10,949 24 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/11/2022 | 1ST IS 220710 ATM S TTL 1ST IS S CH | $ 110 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/11/2022 | 1ST IS 220709 ATM S TTL 1ST IS S CH | $ 72 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/11/2022 | 1ST IS 220708 ATM S TTL 1ST IS S CH | $ 42 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/11/2022 | 1ST IS 220709ATM S TTL 1ST IS S CH | $ 13,016 24 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/11/2022 | 1ST IS 220708ATM S TTL 1ST IS S CH | $ 12,784 74 | Paramo t Ma ageme t-6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 7/11/2022 | 1ST IS 220710 ATM S TTL 1ST IS S CH | $ 10,290 39 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/12/2022 | 1ST IS 220711 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/12/2022 | 1ST IS 220711 ATM S TTL 1ST IS S CH | $ 7,827 62 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/13/2022 | 1ST IS 220712 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/13/2022 | 1ST IS 220712 ATM S TTL 1ST IS S CH | $ 8,192 74 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/14/2022 | 1ST IS 220713 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/14/2022 | 1ST IS 220713 ATM S TTL 1ST IS S CH | $ 9,023 60 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/15/2022 | 1ST IS 220714 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/15/2022 | 1ST IS 220714 ATM S TTL 1ST IS S CH | $ 10,206 83 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/18/2022 | 1ST IS 220717 ATM S TTL 1ST IS S CH | $ 92 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/18/2022 | 1ST IS 220715 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/18/2022 | 1ST IS 220716 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/18/2022 | 1ST IS 220715 ATM S TTL 1ST IS S CH | $ 12,778 93 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/18/2022 | 1ST IS 220716 ATM S TTL 1ST IS S CH | $ 12,717 36 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/18/2022 | 1ST IS 220717 ATM S TTL 1ST IS S CH | $ 9,387 00 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/19/2022 | 1ST IS 220718 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/19/2022 | 1ST IS 220718 ATM S TTL 1ST IS S CH | $ 7,527 50 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/20/2022 | 1ST IS 220719 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/20/2022 | 1ST IS 220719 ATM S TTL 1ST IS S CH | $ 7,758 75 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/21/2022 | 1ST IS 220720 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/21/2022 | 1ST IS 220720 ATM S TTL 1ST IS S CH | $ 9,408 25 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/22/2022 | 1ST IS 220721 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/22/2022 | 1ST IS 220721 ATM S TTL 1ST IS S CH | $ 10,202 65 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/25/2022 | 1ST IS 220723 ATM S TTL 1ST IS S CH | $ 52 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/25/2022 | 1ST IS 220724 ATM S TTL 1ST IS S CH | $ 42 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/25/2022 | 1ST IS 220722 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/25/2022 | 1ST IS 220723 ATM S TTL 1ST IS S CH | $ 13,336 18 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/25/2022 | 1ST IS 220722 ATM S TTL 1ST IS S CH | $ 13,078 60 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/25/2022 | 1ST IS 220724 ATM S TTL 1ST IS S CH | $ 9,056 88 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/26/2022 | 1ST IS 220725 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/26/2022 | 1ST IS 220725 ATM S TTL 1ST IS S CH | $ 7,483 00 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/27/2022 | 1ST IS 220726 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/27/2022 | 1ST IS 220726 ATM S TTL 1ST IS S CH | $ 9,048 03 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/28/2022 | 1ST IS 220727 ATM S TTL 1ST IS S CH | $ 38 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/28/2022 | 1ST IS 220727 ATM S TTL 1ST IS S CH | $ 11,289 09 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 7/29/2022 | 1ST IS 220728 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 7/29/2022 | 1ST IS 220728 ATM S TTL 1ST IS S CH | $ 11,989 30 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/1/2022 | 1ST IS 220730 ATM S TTL 1ST IS S CH | $ 64 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/1/2022 | 1ST IS 220731 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/1/2022 | 1ST IS 220729 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/1/2022 | 1ST IS 220730 ATM S TTL 1ST IS S CH | $ 17,135 61 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/1/2022 | 1ST IS 220729 ATM S TTL 1ST IS S CH | $ 15,406 13 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/1/2022 | 1ST IS 220731 ATM S TTL 1ST IS S CH | $ 9,632 51 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/2/2022 | 1ST IS 220801 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/2/2022 | 1ST IS 220801 ATM S TTL 1ST IS S CH | $ 10,154 62 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/3/2022 | 1ST IS 220802 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/3/2022 | 1ST IS 220802 ATM S TTL 1ST IS S CH | $ 9,264 27 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/4/2022 | 1ST IS 220803 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/4/2022 | 1ST IS 220803 ATM S TTL 1ST IS S CH | $ 11,176 60 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/5/2022 | 1ST IS 220804 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/5/2022 | 1ST IS 220804 ATM S TTL 1ST IS S CH | $ 11,810 69 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/8/2022 | 1ST IS 220807 ATM S TTL 1ST IS S CH | $ 40 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/8/2022 | 1ST IS 220806 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/8/2022 | 1ST IS 220805 ATM S TTL 1ST IS S CH | $ 4 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/8/2022 | 1ST IS 220805 ATM S TTL 1ST IS S CH | $ 13,324 54 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/8/2022 | 1ST IS 220806 ATM S TTL 1ST IS S CH | $ 12,951 83 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/8/2022 | 1ST IS 220807 ATM S TTL 1ST IS S CH | $ 9,916 35 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/9/2022 | 1ST IS 220808 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/9/2022 | 1ST IS 220808 ATM S TTL 1ST IS S CH | $ 7,681 43 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/10/2022 | 1ST IS 220809 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/10/2022 | 1ST IS 220809 ATM S TTL 1ST IS S CH | $ 8,145 09 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/11/2022 | 1ST IS 220810 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/11/2022 | 1ST IS 220810 ATM S TTL 1ST IS S CH | $ 9,067 51 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/12/2022 | 1ST IS 220811 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/12/2022 | 1ST IS 220811 ATM S TTL 1ST IS S CH | $ 9,865 03 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 8/15/2022 | 1ST IS 220813 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/15/2022 | 1ST IS 220814 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/15/2022 | 1ST IS 220812 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/15/2022 | 1ST IS 220813 ATM S TTL 1ST IS S CH | $ 12,229 97 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/15/2022 | 1ST IS 220812 ATM S TTL 1ST IS S CH | $ 12,191 44 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/15/2022 | 1ST IS 220814 ATM S TTL 1ST IS S CH | $ 9,019 77 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/16/2022 | 1ST IS 220815 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/16/2022 | 1ST IS 220815 ATM S TTL 1ST IS S CH | $ 7,111 14 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/17/2022 | 1ST IS 220816 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/17/2022 | 1ST IS 220816 ATM S TTL 1ST IS S CH | $ 8,036 99 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/18/2022 | 1ST IS 220817 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/18/2022 | 1ST IS 220817 ATM S TTL 1ST IS S CH | $ 8,825 27 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/19/2022 | 1ST IS 220818 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/19/2022 | 1ST IS 220818 ATM S TTL 1ST IS S CH | $ 10,504 44 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/22/2022 | 1ST IS 220821 ATM S TTL 1ST IS S CH | $ 56 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/22/2022 | 1ST IS 220820 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/22/2022 | 1ST IS 220819 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/22/2022 | 1ST IS 220819 ATM S TTL 1ST IS S CH | $ 12,101 76 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/22/2022 | 1ST IS 220820 ATM S TTL 1ST IS S CH | $ 12,054 61 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/22/2022 | 1ST IS 220821 ATM S TTL 1ST IS S CH | $ 9,487 01 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/23/2022 | 1ST IS 220822 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/23/2022 | 1ST IS 220822 ATM S TTL 1ST IS S CH | $ 7,238 57 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/24/2022 | 1ST IS 220823 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/24/2022 | 1ST IS 220823 ATM S TTL 1ST IS S CH | $ 7,381 78 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/25/2022 | 1ST IS 220824 ATM S TTL 1ST IS S CH | $ 8 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/25/2022 | 1ST IS 220824 ATM S TTL 1ST IS S CH | $ 8,760 79 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/26/2022 | 1ST IS 220825 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/26/2022 | 1ST IS 220825 ATM S TTL 1ST IS S CH | $ 10,332 61 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/29/2022 | 1ST IS 220827 ATM S TTL 1ST IS S CH | $ 46 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/29/2022 | 1ST IS 220828 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/29/2022 | 1ST IS 220826 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/29/2022 | 1ST IS 220826 ATM S TTL 1ST IS S CH | $ 12,651 65 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/29/2022 | 1ST IS 220827 ATM S TTL 1ST IS S CH | $ 12,318 47 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/29/2022 | 1ST IS 220828 ATM S TTL 1ST IS S CH | $ 9,301 48 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/30/2022 | 1ST IS 220829 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/30/2022 | 1ST IS 220829 ATM S TTL 1ST IS S CH | $ 7,297 25 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 8/31/2022 | 1ST IS 220830 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 8/31/2022 | 1ST IS 220830 ATM S TTL 1ST IS S CH | $ 8,114 29 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/1/2022 | 1ST IS 220831 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/1/2022 | 1ST IS 220831 ATM S TTL 1ST IS S CH | $ 9,895 29 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/2/2022 | 1ST IS 220901 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/2/2022 | 1ST IS 220901 ATM S TTL 1ST IS S CH | $ 14,227 26 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/6/2022 | 1ST IS 220904 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/6/2022 | 1ST IS 220903 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/6/2022 | 1ST IS 220902 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/6/2022 | 1ST IS 220905 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/6/2022 | 1ST IS 220902 ATM S TTL 1ST IS S CH | $ 16,489 58 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/6/2022 | 1ST IS 220903 ATM S TTL 1ST IS S CH | $ 15,034 55 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/6/2022 | 1ST IS 220904 ATM S TTL 1ST IS S CH | $ 11,003 83 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/6/2022 | 1ST IS 220905 ATM S TTL 1ST IS S CH | $ 7,996 23 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/7/2022 | 1ST IS 220906 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/7/2022 | 1ST IS 220906 ATM S TTL 1ST IS S CH | $ 7,640 13 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/8/2022 | 1ST IS 220907 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/8/2022 | 1ST IS 220907 ATM S TTL 1ST IS S CH | $ 8,792 79 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/9/2022 | 1ST IS 220908 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/9/2022 | 1ST IS 220908 ATM S TTL 1ST IS S CH | $ 10,864 41 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/12/2022 | 1ST IS 220911 ATM S TTL 1ST IS S CH | $ 56 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/12/2022 | 1ST IS 220910 ATM S TTL 1ST IS S CH | $ 46 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/12/2022 | 1ST IS 220909 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/12/2022 | 1ST IS 220910 ATM S TTL 1ST IS S CH | $ 13,663 80 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/12/2022 | 1ST IS 220909 ATM S TTL 1ST IS S CH | $ 13,092 55 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/12/2022 | 1ST IS 220911 ATM S TTL 1ST IS S CH | $ 9,853 44 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/13/2022 | 1ST IS 220912 ATM S TTL 1ST IS S CH | $ 22 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 9/13/2022 | 1ST IS 220912 ATM S TTL 1ST IS S CH | $ 6,981 60 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 9/14/2022 | 1ST Ma 220913 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 9/14/2022 | 1ST IS 220913 ATM S TTL 1ST IS S CH | $ 7,389 88 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/15/2022 | 1ST IS 220914 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/15/2022 | 1ST IS 220914 ATM S TTL 1ST IS S CH | $ 8,055 38 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/16/2022 | 1ST IS 220915 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/16/2022 | 1ST IS 220915 ATM S TTL 1ST IS S CH | $ 9,669 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/19/2022 | 1ST IS 220917 ATM S TTL 1ST IS S CH | $ 54 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/19/2022 | 1ST IS 220918 ATM S TTL 1ST IS S CH | $ 50 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/19/2022 | 1ST IS 220916 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/19/2022 | 1ST IS 220917 ATM S TTL 1ST IS S CH | $ 11,830 23 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/19/2022 | 1ST IS 220916 ATM S TTL 1ST IS S CH | $ 11,532 78 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/19/2022 | 1ST IS 220918 ATM S TTL 1ST IS S CH | $ 9,042 42 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/20/2022 | 1ST IS 220919 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/20/2022 | 1ST IS 220919 ATM S TTL 1ST IS S CH | $ 6,509 60 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/21/2022 | 1ST IS 220920 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/21/2022 | 1ST IS 220920 ATM S TTL 1ST IS S CH | $ 6,802 15 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/22/2022 | 1ST IS 220921 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/22/2022 | 1ST IS 220921 ATM S TTL 1ST IS S CH | $ 7,392 48 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/23/2022 | 1ST IS 220922 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/23/2022 | 1ST IS 220922 ATM S TTL 1ST IS S CH | $ 8,580 94 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/26/2022 | 1ST IS 220925 ATM S TTL 1ST IS S CH | $ 38 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/26/2022 | 1ST IS 220924 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/26/2022 | 1ST IS 220923 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/26/2022 | 1ST IS 220924 ATM S TTL 1ST IS S CH | $ 12,177 43 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/26/2022 | 1ST IS 220923 ATM S TTL 1ST IS S CH | $ 11,084 03 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/26/2022 | 1ST IS 220925 ATM S TTL 1ST IS S CH | $ 8,925 07 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/27/2022 | 1ST IS 220926 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/27/2022 | 1ST IS 220926 ATM S TTL 1ST IS S CH | $ 6,275 53 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/28/2022 | 1ST IS 220927 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/28/2022 | 1ST IS 220927 ATM S TTL 1ST IS S CH | $ 7,186 98 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/29/2022 | 1ST IS 220928 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/29/2022 | 1ST IS 220928 ATM S TTL 1ST IS S CH | $ 8,518 55 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 9/30/2022 | 1ST IS 220929 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 9/30/2022 | 1ST IS 220929 ATM S TTL 1ST IS S CH | $ 9,766 19 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/3/2022 | 1ST IS 221002 ATM S TTL 1ST IS S CH | $ 76 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/3/2022 | 1ST IS 221001 ATM S TTL 1ST IS S CH | $ 62 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/3/2022 | 1ST IS 220930 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/3/2022 | 1ST IS 220930 ATM S TTL 1ST IS S CH | $ 13,422 83 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/3/2022 | 1ST IS 221001 ATM S TTL 1ST IS S CH | $ 12,556 19 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/3/2022 | 1ST IS 221002 ATM S TTL 1ST IS S CH | $ 9,691 59 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/4/2022 | 1ST IS 221003 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/4/2022 | 1ST IS 221003 ATM S TTL 1ST IS S CH | $ 8,872 79 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/5/2022 | 1ST IS 221004 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/5/2022 | 1ST IS 221004 ATM S TTL 1ST IS S CH | $ 8,652 95 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/6/2022 | 1ST IS 221005 ATM S TTL 1ST IS S CH | $ 34 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/6/2022 | 1ST IS 221005 ATM S TTL 1ST IS S CH | $ 8,340 31 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/7/2022 | 1ST IS 221006 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/7/2022 | 1ST IS 221006 ATM S TTL 1ST IS S CH | $ 9,742 22 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/11/2022 | 1ST IS 221008 ATM S TTL 1ST IS S CH | $ 38 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/11/2022 | 1ST IS 221009 ATM S TTL 1ST IS S CH | $ 38 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/11/2022 | 1ST IS 221007 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/11/2022 | 1ST IS 221010 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/11/2022 | 1ST IS 221008 ATM S TTL 1ST IS S CH | $ 11,893 21 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/11/2022 | 1ST IS 221007 ATM S TTL 1ST IS S CH | $ 11,182 22 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/11/2022 | 1ST IS 221009 ATM S TTL 1ST IS S CH | $ 9,115 65 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/11/2022 | 1ST IS 221010 ATM S TTL 1ST IS S CH | $ 6,598 08 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/12/2022 | 1ST IS 221011 ATM S TTL 1STIS S CH | $ 30 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/12/2022 | 1ST IS 221011 ATM S TTL 1STIS S CH | $ 6,890 61 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/13/2022 | 1ST IS 221012 ATM S TTL 1ST IS S CH | $ 26 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/13/2022 | 1ST IS 221012 ATM S TTL 1ST IS S CH | $ 7,892 58 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/14/2022 | 1ST IS 221013 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/14/2022 | 1ST IS 221013 ATM S TTL 1ST IS S CH | $ 9,263 20 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/17/2022 | 1ST IS 221014 ATM S TTL 1ST IS S CH | $ 74 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/17/2022 | 1ST IS 221015 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/17/2022 | 1ST IS 221014 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/17/2022 | 1ST IS 221015 ATM S TTL 1ST IS S CH | $ 11,455 96 | Paramo t Ma ageme t -6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 10/17/2022 | 1ST IS 221014 ATM S TTL 1ST IS S CH | $ 10,828 39 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/17/2022 | 1ST IS 221016 ATM S TTL 1ST IS S CH | $ 8,638 50 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/18/2022 | 1ST IS 221017 ATM S TTL 1ST IS S CH | $ 12 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/18/2022 | 1ST IS 221017 ATM S TTL 1ST IS S CH | $ 6,180 44 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/19/2022 | 1ST IS 221018 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/19/2022 | 1ST IS 221018 ATM S TTL 1ST IS S CH | $ 6,923 85 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/20/2022 | 1ST IS 221019 ATM S TTL 1ST IS S CH | $ 30 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/20/2022 | 1ST IS 221019 ATM S TTL 1ST IS S CH | $ 7,813 68 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/21/2022 | 1ST IS 221020 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/21/2022 | 1ST IS 221020 ATM S TTL 1ST IS S CH | $ 9,012 37 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/24/2022 | 1ST IS 221021 ATM S TTL 1ST IS S CH | $ 38 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/24/2022 | 1ST IS 221023 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/24/2022 | 1ST IS 221022 ATM S TTL 1ST IS S CH | $ 28 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/24/2022 | 1ST IS 221022 ATM S TTL 1ST IS S CH | $ 10,819 43 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/24/2022 | 1ST IS 221021 ATM S TTL 1ST IS S CH | $ 10,663 26 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/24/2022 | 1ST IS 221023 ATM S TTL 1ST IS S CH | $ 8,681 60 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/25/2022 | 1ST IS 221024 ATM S TTL 1ST IS S CH | $ 10 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/25/2022 | 1ST IS 221024 ATM S TTL 1ST IS S CH | $ 6,010 30 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/26/2022 | 1ST IS 221025 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/26/2022 | 1ST IS 221025 ATM S TTL 1ST IS S CH | $ 7,259 40 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/27/2022 | 1ST IS 221026 ATM S TTL 1ST IS S CH | $ 14 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/27/2022 | 1ST IS 221026 ATM S TTL 1ST IS S CH | $ 7,740 05 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/28/2022 | 1ST IS 221027 ATM S TTL 1ST IS S CH | $ 16 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/28/2022 | 1ST IS 221027 ATM S TTL 1ST IS S CH | $ 10,160 03 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/31/2022 | 1ST IS 221030 ATM S TTL 1ST IS S CH | $ 84 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/31/2022 | 1ST IS 221029 ATM S TTL 1ST IS S CH | $ 64 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/31/2022 | 1ST IS 221028 ATM S TTL 1ST IS S CH | $ 44 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 10/31/2022 | 1ST IS 221029 ATM S TTL 1ST IS S CH | $ 12,023 55 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/31/2022 | 1ST IS 221028 ATM S TTL 1ST IS S CH | $ 11,179 96 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 10/31/2022 | 1ST IS 221030 ATM S TTL 1ST IS S CH | $ 9,370 59 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/1/2022 | 1ST IS 221031 ATM S TTL 1ST IS S CH | $ 20 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/1/2022 | 1ST IS 221031 ATM S TTL 1ST IS S CH | $ 7,499 07 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/2/2022 | 1ST IS 221101 ATM S TTL 1STIS S CH | $ 28 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/2/2022 | 1ST IS 221101 ATM S TTL 1STIS S CH | $ 11,654 89 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/3/2022 | 1ST IS 221102 ATM S TTL 1STIS S CH | $ 16 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/3/2022 | 1ST IS 221102 ATM S TTL 1STIS S CH | $ 10,827 66 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/4/2022 | 1ST IS 221103 ATM S TTL 1STIS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/4/2022 | 1ST IS 221103 ATM S TTL 1STIS S CH | $ 14,167 01 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/7/2022 | 1ST IS 221106 ATM S TTL 1STIS S CH | $ 48 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/7/2022 | 1ST IS 221105 ATM S TTL 1STIS S CH | $ 46 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/7/2022 | 1ST IS 221104 ATM S TTL 1STIS S CH | $ 26 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/7/2022 | 1ST IS 221105 ATM S TTL 1STIS S CH | $ 13,656 75 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/7/2022 | 1ST IS 221104 ATM S TTL 1STIS S CH | $ 12,316 55 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/7/2022 | 1ST IS 221106 ATM S TTL 1STIS S CH | $ 12,130 02 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/8/2022 | 1ST IS 221107 ATM S TTL 1STIS S CH | $ 22 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/8/2022 | 1ST IS 221107 ATM S TTL 1STIS S CH | $ 8,793 89 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/9/2022 | 1ST IS 221108 ATM S TTL 1STIS S CH | $ 26 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/9/2022 | 1ST IS 221108 ATM S TTL 1STIS S CH | $ 11,052 17 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/10/2022 | 1ST IS 221109 ATM S TTL 1STIS S CH | $ 26 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/10/2022 | 1ST IS 221109 ATM S TTL 1STIS S CH | $ 8,407 61 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/14/2022 | 1ST IS 221113 ATM S TTL 1ST IS S CH | $ 66 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/14/2022 | 1ST IS 221112 ATM S TTL 1ST IS S CH | $ 50 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/14/2022 | 1ST IS 221111 ATM S TTL 1ST IS S CH | $ 48 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/14/2022 | 1ST IS 221110 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/14/2022 | 1ST IS 221111 ATM S TTL 1ST IS S CH | $ 10,986 43 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/14/2022 | 1ST IS 221110 ATM S TTL 1ST IS S CH | $ 10,287 28 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/14/2022 | 1ST IS 221112 ATM S TTL 1ST IS S CH | $ 9,767 17 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/14/2022 | 1ST IS 221113 ATM S TTL 1ST IS S CH | $ 8,080 29 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/15/2022 | 1ST IS 221114 ATM S TTL 1ST IS S CH | $ 32 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/15/2022 | 1ST IS 221114 ATM S TTL 1ST IS S CH | $ 6,154 94 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/16/2022 | 1ST IS 221115 ATM S TTL 1ST IS S CH | $ 36 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/16/2022 | 1ST IS 221115 ATM S TTL 1ST IS S CH | $ 7,506 46 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/17/2022 | 1ST IS 221116 ATM S TTL 1ST IS S CH | $ 24 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 11/17/2022 | 1ST IS 221116 ATM S TTL 1ST IS S CH | $ 7,611 78 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 11/18/2022 | 1ST IS 221117 ATM S TTL 1ST IS S CH | $ 18 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 11/18/2022 | 1ST IS  221117 ATM S  TTL  1ST IS  S  CH | $  8,846 03 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/21/2022 | 1ST IS  221118 ATM S  TTL  1ST IS  S  CH | $  44 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/21/2022 | 1ST IS  221119 ATM S  TTL  1ST IS  S  CH | $  38 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/21/2022 | 1ST IS  221120 ATM S  TTL  1STIS  S  CH | $  36 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/21/2022 | 1ST IS  221118 ATM S  TTL  1ST IS  S  CH | $  10,522 65 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/21/2022 | 1ST IS  221119 ATM S  TTL  1ST IS  S  CH | $  10,140 32 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/21/2022 | 1ST IS  221120ATM S  TTL  1ST IS  S  CH | $  7,383 56 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/22/2022 | 1ST IS  221121 ATM S  TTL  1STIS  S  CH | $  18 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/22/2022 | 1ST IS  221121 ATM S  TTL  1ST IS  S  CH | $  5,989 99 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/23/2022 | 1ST IS  221122 ATM S  TTL  1STIS  S  CH | $  32 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/23/2022 | 1ST IS  221122ATM S  TTL  1STIS  S  CH | $  7,407 42 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/25/2022 | 1ST IS  221123 ATM S  TTL  1STIS  S  CH | $  22 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/25/2022 | 1ST IS  221124 ATM S  TTL  1STIS  S  CH | $  18 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/25/2022 | 1ST IS  221123 ATM S  TTL  1ST IS  S  CH | $  10,108 39 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/25/2022 | 1ST IS  221124ATM S  TTL  1STIS  S  CH | $  8,760 79 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/28/2022 | 1ST IS  221127 ATM S  TTL  1STIS  S  CH | $  34 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/28/2022 | 1ST IS  221126 ATM S  TTL  1STIS  S  CH | $  28 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/28/2022 | 1ST IS  221125 ATM S  TTL  1STIS  S  CH | $  10 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/28/2022 | 1ST IS  221126ATM S  TTL  1STIS  S  CH | $  8,830 80 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/28/2022 | 1ST IS  221125ATM S  TTL  1ST IS  S  CH | $  7,696 00 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/28/2022 | 1ST IS  221127 ATM S  TTL  1STIS  S  CH | $  7,151 00 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/29/2022 | 1ST IS  221128 ATM S  TTL  1STIS  S  CH | $  12 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/29/2022 | 1ST IS  221128 ATM S  TTL  1ST IS  S  CH | $  5,734 48 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 11/30/2022 | 1ST IS  221129 ATM S  TTL  1STIS  S  CH | $  16 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 11/30/2022 | 1ST IS  221129ATM S  TTL  1STIS  S  CH | $  6,678 52 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/1/2022 | 1ST IS  221130 ATM S  TTL  1STIS  S  CH | $  12 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/1/2022 | 1ST IS  221130ATM S  TTL  1STIS  S  CH | $  7,879 28 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/2/2022 | 1ST IS  221201 ATM S  TTL  1ST IS  S  CH | $  1,294 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/2/2022 | 1ST IS  221201ATM S  TTL  1ST IS  S  CH | $  10,489 98 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/5/2022 | 1ST IS  221202 ATM S  TTL  1ST IS  S  CH | $  1,642 10 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/5/2022 | 1ST IS  221203 ATM S  TTL  1ST IS  S  CH | $  1,606 95 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/5/2022 | 1ST IS  221204 ATM S  TTL  1ST IS  S  CH | $  1,164 90 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/5/2022 | 1ST IS  221202ATM S  TTL  1ST IS  S  CH | $  12,462 64 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/5/2022 | 1ST IS  221203ATM S  TTL  1ST IS  S  CH | $  11,558 36 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/5/2022 | 1ST IS  221204ATM S  TTL  1ST IS  S  CH | $  9,127 04 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/6/2022 | 1ST IS  221205 ATM S  TTL  1ST IS  S  CH | $  800 05 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/6/2022 | 1ST IS  221205ATM S  TTL  1ST IS  S  CH | $  6,919 33 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/7/2022 | 1ST IS  221206 ATM S  TTL  1ST IS  S  CH | $  848 40 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/7/2022 | 1ST IS  221206ATM S  TTL  1ST IS  S  CH | $  7,475 46 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/8/2022 | 1ST IS  221207 ATM S  TTL  1ST IS  S  CH | $  314 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/8/2022 | 1ST IS  221207ATM S  TTL  1ST IS  S  CH | $  8,112 42 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/9/2022 | 1ST IS  P    C  SSI PAYABL  S 203024 | $  10,728 96 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/9/2022 | 1ST IS  221208 ATM S  TTL  1ST IS  S  CH | $  388 60 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/9/2022 | 1ST IS  221208ATM S  TTL  1ST IS  S  CH | $  9,179 44 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/12/2022 | 1ST IS  221210 ATM S  TTL  1ST IS  S  CH | $  537 40 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/12/2022 | 1ST IS  221209 ATM S  TTL  1ST IS  S  CH | $  415 40 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/12/2022 | 1ST IS  221211 ATM S  TTL  1STIS  S  CH | $  293 70 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/12/2022 | 1ST IS  221209ATM S  TTL  1ST IS  S  CH | $  10,871 57 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/12/2022 | 1ST IS  221210ATM S  TTL  1ST IS  S  CH | $  10,369 41 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/12/2022 | 1ST IS  221211ATM S  TTL  1STIS  S  CH | $  7,898 30 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/13/2022 | 1ST IS  221212 ATM S  TTL  1ST IS  S  CH | $  195 75 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/13/2022 | 1ST IS  221212ATM S  TTL  1ST IS  S  CH | $  5,620 64 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/14/2022 | 1ST IS  221213 ATM S  TTL  1ST IS  S  CH | $  241 20 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/14/2022 | 1ST IS  221213ATM S  TTL  1ST IS  S  CH | $  6,528 76 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/15/2022 | 1ST IS  221214 ATM S  TTL  1ST IS  S  CH | $  320 45 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/15/2022 | 1ST IS  221214ATM S  TTL  1ST IS  S  CH | $  7,884 13 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/16/2022 | 1ST IS  221215 ATM S  TTL  1ST IS  S  CH | $  324 30 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/16/2022 | 1ST IS  221215ATM S  TTL  1ST IS  S  CH | $  9,027 63 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/19/2022 | 1ST IS  221217 ATM S  TTL  1ST IS  S  CH | $  469 05 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/19/2022 | 1ST IS  221216 ATM S  TTL  1ST IS  S  CH | $  361 35 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/19/2022 | 1ST IS  221218 ATM S  TTL  1ST IS  S  CH | $  308 00 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 12/19/2022 | 1ST IS  221216ATM S  TTL  1ST IS  S  CH | $  10,161 86 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/19/2022 | 1ST IS  221217ATM S  TTL  1ST IS  S  CH | $  9,881 01 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/19/2022 | 1ST IS  221218ATM S  TTL  1ST IS  S  CH | $  7,414 76 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 12/20/2022 | 1ST IS  221219 ATM S  TTL  1ST IS  S  CH | $  310 30 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 12/20/2022 | 1ST IS 221219 ATM S TTL 1ST IS S CH | $ 6,176 52 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/21/2022 | 221220 ATM S TTL 1ST IS S CH | $ 295 85 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/21/2022 | 221220 ATM S TTL 1ST IS S CH | $ 6,936 87 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/22/2022 | 221221 ATM S TTL 1ST IS S CH | $ 323 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/22/2022 | 221221 ATM S TTL 1ST IS S CH | $ 7,675 98 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/23/2022 | 221222 ATM S TTL 1ST IS S CH | $ 365 55 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/23/2022 | 221222 ATM S TTL 1ST IS S CH | $ 9,847 98 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/27/2022 | 221223 ATM S TTL 1ST IS S CH | $ 445 40 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/27/2022 | 221224 ATM S TTL 1ST IS S CH | $ 320 10 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/27/2022 | 221225 ATM S TTL 1ST IS S CH | $ 216 15 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/27/2022 | 221226 ATM S TTL 1ST IS S CH | $ 203 55 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/27/2022 | 221223 ATM S TTL 1ST IS S CH | $ 10,638 44 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/27/2022 | 221224 ATM S TTL 1ST IS S CH | $ 10,071 74 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/27/2022 | 221225 ATM S TTL 1ST IS S CH | $ 6,425 56 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/27/2022 | 221226 ATM S TTL 1ST IS S CH | $ 4,992 13 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/28/2022 | 221227 ATM S TTL 1ST IS S CH | $ 242 45 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/28/2022 | 221227 ATM S TTL 1ST IS S CH | $ 5,514 83 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/29/2022 | 221228 ATM S TTL 1ST IS S CH | $ 233 85 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/29/2022 | 221228 ATM S TTL 1ST IS S CH | $ 7,164 95 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 12/30/2022 | 221229 ATM S TTL 1ST IS S CH | $ 287 85 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 12/30/2022 | 221229 ATM S TTL 1ST IS S CH | $ 8,450 81 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/3/2023 | 221230 ATM S TTL 1ST IS S CH | $ 489 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/3/2023 | 221231 ATM S TTL 1ST IS S CH | $ 455 35 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/3/2023 | 230101 ATM S TTL 1ST IS S CH | $ 306 05 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/3/2023 | 230102 ATM S TTL 1ST IS S CH | $ 273 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/3/2023 | 221230 ATM S TTL 1ST IS S CH | $ 11,874 22 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/3/2023 | 221231 ATM S TTL 1ST IS S CH | $ 10,688 24 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/3/2023 | 230101 ATM S TTL 1ST IS S CH | $ 7,405 92 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/3/2023 | 230102 ATM S TTL 1ST IS S CH | $ 6,370 48 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/4/2023 | 230103 ATM S TTL 1ST IS S CH | $ 312 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/4/2023 | 230103 ATM S TTL 1ST IS S CH | $ 8,454 86 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/5/2023 | 230104 ATM S TTL 1ST IS S CH | $ 277 65 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/5/2023 | 230104 ATM S TTL 1ST IS S CH | $ 8,489 89 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/6/2023 | 230105 ATM S TTL 1ST IS S CH | $ 319 60 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/6/2023 | 230105 ATM S TTL 1ST IS S CH | $ 9,272 10 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/9/2023 | 230107 ATM S TTL 1ST IS S CH | $ 486 35 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/9/2023 | 230106 ATM S TTL 1ST IS S CH | $ 473 90 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/9/2023 | 230108 ATM S TTL 1ST IS S CH | $ 400 30 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/9/2023 | 230107 ATM S TTL 1ST IS S CH | $ 10,788 22 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/9/2023 | 230106 ATM S TTL 1ST IS S CH | $ 10,726 29 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/9/2023 | 230108 ATM S TTL 1ST IS S CH | $ 7,459 37 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/10/2023 | 1ST IS P C SSI PAYABL S 203024 | $ 6,038 52 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/10/2023 | 230109 ATM S TTL 1ST IS S CH | $ 234 10 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/10/2023 | 230109 ATM S TTL 1ST IS S CH | $ 6,372 82 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/11/2023 | 230110 ATM S TTL 1STIS S CH | $ 275 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/11/2023 | 230110 ATM S TTL 1ST IS S CH | $ 7,328 27 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/12/2023 | 230111 ATM S TTL 1ST IS S CH | $ 270 65 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/12/2023 | 230111 ATM S TTL 1ST IS S CH | $ 8,542 43 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/13/2023 | 230112 ATM S TTL 1ST IS S CH | $ 331 40 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/13/2023 | 230112 ATM S TTL 1STIS S CH | $ 8,810 89 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/17/2023 | 230114 ATM S TTL 1STIS S CH | $ 497 45 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/17/2023 | 230113 ATM S TTL 1ST IS S CH | $ 451 85 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/17/2023 | 230115 ATM S TTL 1STIS S CH | $ 336 65 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/17/2023 | 230116 ATM S TTL 1STIS S CH | $ 254 30 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/17/2023 | 230114 ATM S TTL 1STIS S CH | $ 11,149 88 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/17/2023 | 230113 ATM S TTL 1STIS S CH | $ 10,937 41 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/17/2023 | 230115 ATM S TTL 1STIS S CH | $ 7,151 65 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/17/2023 | 230116 ATM S TTL 1STIS S CH | $ 5,881 92 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/18/2023 | 230117 ATM S TTL 1STIS S CH | $ 236 60 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/18/2023 | 230117 ATM S TTL 1STIS S CH | $ 6,293 61 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/19/2023 | 230118 ATM S TTL 1STIS S CH | $ 277 60 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/19/2023 | 230118 ATM S TTL 1STIS S CH | $ 7,541 59 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/20/2023 | 230119 ATM S TTL 1STIS S CH | $ 333 65 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 1/20/2023 | 230119 ATM S TTL 1STIS S CH | $ 8,785 29 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 1/23/2023 | 1ST IS 230121 ATM S TTL 1ST IS S CH | $ 515 45 | Paramo t Ma ageme t -3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 1/23/2023 | 1ST IS 230120 ATM S TTL 1ST IS S CH | $ 384 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/23/2023 | 1ST IS 230122 ATM S TTL 1ST IS S CH | $ 334 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/23/2023 | 1ST IS 230121 ATM S TTL 1ST IS S CH | $ 9,889 19 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/23/2023 | 1ST IS 230120 ATM S TTL 1ST IS S CH | $ 9,609 04 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/23/2023 | 1ST IS 230122 ATM S TTL 1ST IS S CH | $ 7,257 97 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/24/2023 | 1ST IS 230123 ATM S TTL 1ST IS S CH | $ 235 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/24/2023 | 1ST IS 230123 ATM S TTL 1ST IS S CH | $ 5,736 61 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/25/2023 | 1ST IS 230124 ATM S TTL 1ST IS S CH | $ 208 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/25/2023 | 1ST IS 230124 ATM S TTL 1ST IS S CH | $ 6,423 10 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/26/2023 | 1ST IS 230125 ATM S TTL 1ST IS S CH | $ 287 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/26/2023 | 1ST IS 230125 ATM S TTL 1ST IS S CH | $ 7,377 61 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/27/2023 | 1ST IS 230126 ATM S TTL 1ST IS S CH | $ 326 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/27/2023 | 1ST IS 230126 ATM S TTL 1ST IS S CH | $ 8,245 76 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/30/2023 | 1ST IS 230128 ATM S TTL 1ST IS S CH | $ 492 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/30/2023 | 1ST IS 230127 ATM S TTL 1ST IS S CH | $ 416 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/30/2023 | 1ST IS 230129 ATM S TTL 1ST IS S CH | $ 395 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/30/2023 | 1ST IS 230127 ATM S TTL 1ST IS S CH | $ 10,441 41 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/30/2023 | 1ST IS 230128 ATM S TTL 1ST IS S CH | $ 10,195 31 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/30/2023 | 1ST IS 230129 ATM S TTL 1ST IS S CH | $ 7,560 31 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/31/2023 | 1ST IS 230130 ATM S TTL 1ST IS S CH | $ 261 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/31/2023 | 1ST IS 230130 ATM S TTL 1ST IS S CH | $ 6,084 85 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/1/2023 | 1ST IS 230131 ATM S TTL 1ST IS S CH | $ 238 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/1/2023 | 1ST IS 230131 ATM S TTL 1ST IS S CH | $ 7,171 46 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/2/2023 | 1ST IS 230201 ATM S TTL 1ST IS S CH | $ 388 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/2/2023 | 1ST IS 230201 ATM S TTL 1ST IS S CH | $ 10,852 24 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/3/2023 | 1ST IS 230202 ATM S TTL 1ST IS S CH | $ 378 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/3/2023 | 1ST IS 230202 ATM S TTL 1ST IS S CH | $ 10,657 11 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/6/2023 | 1ST IS 230203 ATM S TTL 1ST IS S CH | $ 482 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/6/2023 | 1ST IS 230204 ATM S TTL 1ST IS S CH | $ 429 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/6/2023 | 1ST IS 230205 ATM S TTL 1ST IS S CH | $ 386 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/6/2023 | 1ST IS 230203 ATM S TTL 1ST IS S CH | $ 12,953 37 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/6/2023 | 1ST IS 230204 ATM S TTL 1ST IS S CH | $ 9,802 62 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/6/2023 | 1ST IS 230205 ATM S TTL 1ST IS S CH | $ 8,278 41 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/7/2023 | 1ST IS 230206 ATM S TTL 1ST IS S CH | $ 280 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/7/2023 | 1ST IS 230206 ATM S TTL 1ST IS S CH | $ 7,442 79 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/8/2023 | 1ST IS 230207 ATM S TTL 1ST IS S CH | $ 327 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/8/2023 | 1ST IS 230207 ATM S TTL 1ST IS S CH | $ 8,125 36 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/9/2023 | 1ST IS P C SSI PAYABL S 203024 | $ 8,035 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/9/2023 | 1ST IS 230208 ATM S TTL 1ST IS S CH | $ 324 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/9/2023 | 1ST IS 230208 ATM S TTL 1ST IS S CH | $ 8,324 75 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/10/2023 | 1ST IS 230209 ATM S TTL 1ST IS S CH | $ 389 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/10/2023 | 1ST IS 230209 ATM S TTL 1ST IS S CH | $ 9,248 74 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/13/2023 | 1ST IS 230211 ATM S TTL 1ST IS S CH | $ 413 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/13/2023 | 1ST IS 230212 ATM S TTL 1ST IS S CH | $ 379 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/13/2023 | 1ST IS 230210 ATM S TTL 1ST IS S CH | $ 364 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/13/2023 | 1ST IS 230210 ATM S TTL 1ST IS S CH | $ 11,076 97 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/13/2023 | 1ST IS 230211 ATM S TTL 1ST IS S CH | $ 10,508 65 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/13/2023 | 1ST IS 230212 ATM S TTL 1ST IS S CH | $ 8,281 35 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/14/2023 | 1ST IS 230213 ATM S TTL 1ST IS S CH | $ 269 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/14/2023 | 1ST IS 230213 ATM S TTL 1ST IS S CH | $ 6,296 89 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/15/2023 | 1ST IS 230214 ATM S TTL 1ST IS S CH | $ 262 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/15/2023 | 1ST IS 230214 ATM S TTL 1ST IS S CH | $ 6,941 48 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/16/2023 | 1ST IS 230215 ATM S TTL 1ST IS S CH | $ 337 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/16/2023 | 1ST IS 230215 ATM S TTL 1ST IS S CH | $ 7,902 08 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/17/2023 | 1ST IS 230216 ATM S TTL 1ST IS S CH | $ 344 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/17/2023 | 1ST IS 230216 ATM S TTL 1ST IS S CH | $ 9,109 98 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/21/2023 | 1ST IS 230218 ATM S TTL 1ST IS S CH | $ 482 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/21/2023 | 1ST IS 230217 ATM S TTL 1ST IS S CH | $ 402 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/21/2023 | 1ST IS 230219 ATM S TTL 1ST IS S CH | $ 389 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/21/2023 | 1ST IS 230220 ATM S TTL 1ST IS S CH | $ 321 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 2/21/2023 | 1ST IS 230217 ATM S TTL 1ST IS S CH | $ 10,757 06 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/21/2023 | 1ST IS 230218 ATM S TTL 1ST IS S CH | $ 10,200 68 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/21/2023 | 1ST IS 230219 ATM S TTL 1ST IS S CH | $ 7,871 04 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/21/2023 | 1ST IS 230220 ATM S TTL 1ST IS S CH | $ 6,435 08 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 2/22/2023 | 1ST IS 230221 ATM S TTL 1ST IS S CH | $ 337 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 2/22/2023 | 1ST IS 230221 ATM S TTL 1ST IS S CH | $ 6,556 65 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 2/23/2023 | 1ST IS 230222 ATM S TTL 1ST IS S CH | $ 313 90 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 2/23/2023 | 1ST IS 230222 ATM S TTL 1ST IS S CH | $ 8,220 32 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 2/24/2023 | 1ST IS 230223 ATM S TTL 1ST IS S CH | $ 372 85 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 2/24/2023 | 1ST IS 230223 ATM S TTL 1ST IS S CH | $ 9,356 55 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 2/27/2023 | 1ST IS 230225 ATM S TTL 1ST IS S CH | $ 543 10 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 2/27/2023 | 1ST IS 230224 ATM S TTL 1ST IS S CH | $ 523 25 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 2/27/2023 | 1ST IS 230226 ATM S TTL 1ST IS S CH | $ 388 15 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 2/27/2023 | 1ST IS 230224 ATM S TTL 1ST IS S CH | $ 10,722 77 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 2/27/2023 | 1ST IS 230225 ATM S TTL 1ST IS S CH | $ 10,180 95 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 2/27/2023 | 1ST IS 230226 ATM S TTL 1ST IS S CH | $ 7,667 63 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 2/28/2023 | 1ST IS 230227 ATM S TTL 1ST IS S CH | $ 329 20 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 2/28/2023 | 1ST IS 230227 ATM S TTL 1ST IS S CH | $ 6,996 56 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/1/2023 | 1ST IS 230228 ATM S TTL 1ST IS S CH | $ 285 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/1/2023 | 1ST IS 230228 ATM S TTL 1ST IS S CH | $ 7,065 87 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/2/2023 | 1ST IS 230301 ATM S TTL 1ST IS S CH | $ 405 10 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/2/2023 | 1ST IS 230301 ATM S TTL 1ST IS S CH | $ 10,326 72 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/3/2023 | 1ST IS 230302 ATM S TTL 1ST IS S CH | $ 406 10 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/3/2023 | 1ST IS 230302 ATM S TTL 1ST IS S CH | $ 10,610 96 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/6/2023 | 1ST IS 230303 ATM S TTL 1ST IS S CH | $ 651 30 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/6/2023 | 1ST IS 230304 ATM S TTL 1ST IS S CH | $ 504 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/6/2023 | 1ST IS 230305 ATM S TTL 1ST IS S CH | $ 408 35 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/6/2023 | 1ST IS 230303 ATM S TTL 1ST IS S CH | $ 13,120 90 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/6/2023 | 1ST IS 230304 ATM S TTL 1ST IS S CH | $ 10,868 47 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/6/2023 | 1ST IS 230305 ATM S TTL 1ST IS S CH | $ 8,810 11 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/7/2023 | 1ST IS 230306 ATM S TTL 1ST IS S CH | $ 331 80 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/7/2023 | 1ST IS 230306 ATM S TTL 1ST IS S CH | $ 7,154 81 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/8/2023 | 1ST IS 230307 ATM S TTL 1ST IS S CH | $ 297 80 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/8/2023 | 1ST IS 230307 ATM S TTL 1ST IS S CH | $ 7,511 63 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/9/2023 | 1ST IS P C SSI PAYABL S 203024 | $ 8,646 41 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/9/2023 | 1ST IS 230308 ATM S TTL 1ST IS S CH | $ 280 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/9/2023 | 1ST IS 230308 ATM S TTL 1ST IS S CH | $ 8,264 42 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/10/2023 | 1ST IS 230309 ATM S TTL 1ST IS S CH | $ 385 20 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/10/2023 | 1ST IS 230309 ATM S TTL 1ST IS S CH | $ 9,257 47 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/13/2023 | 1ST IS 230310 ATM S TTL 1ST IS S CH | $ 463 25 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/13/2023 | 1ST IS 230311 ATM S TTL 1STIS S CH | $ 398 25 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/13/2023 | 1ST IS 230312 ATM S TTL 1ST IS S CH | $ 375 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/13/2023 | 1ST IS 230310 ATM S TTL 1ST IS S CH | $ 10,857 83 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/13/2023 | 1ST IS 230311 ATM S TTL 1STIS S CH | $ 10,064 99 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/13/2023 | 1ST IS 230312 ATM S TTL 1ST IS S CH | $ 7,820 11 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/14/2023 | 1ST IS 230313 ATM S TTL 1ST IS S CH | $ 228 20 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/14/2023 | 1ST IS 230313 ATM S TTL 1ST IS S CH | $ 6,811 96 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/15/2023 | 1ST IS 230314 ATM S TTL 1ST IS S CH | $ 207 30 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/15/2023 | 1ST IS 230314 ATM S TTL 1ST IS S CH | $ 6,252 67 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/16/2023 | 1ST IS 230315 ATM S TTL 1ST IS S CH | $ 253 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/16/2023 | 1ST IS 230315 ATM S TTL 1ST IS S CH | $ 7,373 37 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/17/2023 | 1ST IS 230316 ATM S TTL 1ST IS S CH | $ 357 10 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/17/2023 | 1ST IS 230316 ATM S TTL 1ST IS S CH | $ 8,922 39 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/20/2023 | 1ST IS 230318 ATM S TTL 1ST IS S CH | $ 469 25 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/20/2023 | 1ST IS 230317 ATM S TTL 1ST IS S CH | $ 401 20 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/20/2023 | 1ST IS 230319 ATM S TTL 1ST IS S CH | $ 393 00 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/20/2023 | 1ST IS 230318 ATM S TTL 1ST IS S CH | $ 10,569 04 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/20/2023 | 1ST IS 230317 ATM S TTL 1ST IS S CH | $ 10,364 88 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/20/2023 | 1ST IS 230319 ATM S TTL 1ST IS S CH | $ 7,576 19 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/21/2023 | 1ST IS 230320 ATM S TTL 1ST IS S CH | $ 248 15 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/21/2023 | 1ST IS 230320 ATM S TTL 1ST IS S CH | $ 6,360 72 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/22/2023 | 1ST IS 230321 ATM S TTL 1ST IS S CH | $ 322 80 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/22/2023 | 1ST IS 230321 ATM S TTL 1ST IS S CH | $ 6,845 44 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/23/2023 | 1ST IS 230322 ATM S TTL 1ST IS S CH | $ 344 75 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/23/2023 | 1ST IS 230322 ATM S TTL 1ST IS S CH | $ 7,723 75 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/24/2023 | 1ST IS 230323 ATM S TTL 1ST IS S CH | $ 350 80 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/24/2023 | 1ST IS 230323 ATM S TTL 1ST IS S CH | $ 8,609 43 | Paramo t Ma ageme t -6556 | 1st IS Processi g |
| 3/27/2023 | 1ST IS 230325 ATM S TTL 1ST IS S CH | $ 483 70 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/27/2023 | 1ST IS 230324 ATM S TTL 1ST IS S CH | $ 464 60 | Paramo t Ma ageme t -3440 | 1st IS Processi g |
| 3/27/2023 | 1ST IS 230326 ATM S TTL 1ST IS S CH | $ 317 05 | Paramo t Ma ageme t -3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 3/27/2023 1ST IS | 230325ATM S TTL 1ST IS S CH | $ 9,980 21 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/27/2023 1ST IS | 230324ATM S TTL 1ST IS S CH | $ 9,753 05 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/27/2023 1ST IS | 230326ATM S TTL 1ST IS S CH | $ 7,605 71 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/28/2023 1ST IS | 230327 ATM S TTL 1ST IS S CH | $ 295 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/28/2023 1ST IS | 230327ATM S TTL 1ST IS S CH | $ 6,345 85 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/29/2023 1ST IS | 230328 ATM S TTL 1ST IS S CH | $ 282 55 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/29/2023 1ST IS | 230328ATM S TTL 1ST IS S CH | $ 6,617 39 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/30/2023 1ST IS | 230329 ATM S TTL 1ST IS S CH | $ 342 05 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/30/2023 1ST IS | 230329ATM S TTL 1ST IS S CH | $ 7,699 89 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/31/2023 1ST IS | 230330 ATM S TTL 1ST IS S CH | $ 430 55 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/31/2023 1ST IS | 230330ATM S TTL 1ST IS S CH | $ 9,182 28 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/3/2023 1ST IS | 230331 ATM S TTL 1ST IS S CH | $ 557 10 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/3/2023 1ST IS | 230401 ATM S TTL 1ST IS S CH | $ 447 70 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/3/2023 1ST IS | 230402 ATM S TTL 1ST IS S CH | $ 311 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/3/2023 1ST IS | 230331ATM S TTL 1ST IS S CH | $ 11,887 55 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/3/2023 1ST IS | 230401ATM S TTL 1ST IS S CH | $ 10,928 44 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/3/2023 1ST IS | 230402ATM S TTL 1ST IS S CH | $ 8,896 50 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/4/2023 1ST IS | 230403 ATM S TTL 1ST IS S CH | $ 359 75 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/4/2023 1ST IS | 230403ATM S TTL 1ST IS S CH | $ 8,989 55 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/5/2023 1ST IS | 230404 ATM S TTL 1ST IS S CH | $ 243 35 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/5/2023 1ST IS | 230404ATM S TTL 1ST IS S CH | $ 8,657 55 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/6/2023 1ST IS | 230405 ATM S TTL 1ST IS S CH | $ 295 40 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/6/2023 1ST IS | 230405ATM S TTL 1ST IS S CH | $ 8,684 84 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/7/2023 1ST IS | 230406 ATM S TTL 1ST IS S CH | $ 316 05 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/7/2023 1ST IS | 230406ATM S TTL 1ST IS S CH | $ 9,139 64 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/10/2023 1ST IS | P C SSI PAYABL S 203024 | $ 9,482 15 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/10/2023 1ST IS | 230408 ATM S TTL 1ST IS S CH | $ 613 50 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/10/2023 1ST IS | 230407 ATM S TTL 1ST IS S CH | $ 425 60 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/10/2023 1ST IS | 230409 ATM S TTL 1ST IS S CH | $ 313 70 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/10/2023 1ST IS | 230407ATM S TTL 1ST IS S CH | $ 10,716 14 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/10/2023 1ST IS | 230408ATM S TTL 1ST IS S CH | $ 10,235 58 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/10/2023 1ST IS | 230409ATM S TTL 1ST IS S CH | $ 7,860 89 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/11/2023 1ST IS | 230410 ATM S TTL 1ST IS S CH | $ 231 65 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/11/2023 1ST IS | 230410ATM S TTL 1ST IS S CH | $ 6,486 25 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/12/2023 1ST IS | 230411 ATM S TTL 1ST IS S CH | $ 318 30 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/12/2023 1ST IS | 230411ATM S TTL 1STIS S CH | $ 7,204 08 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/13/2023 1ST IS | 230412 ATM S TTL 1ST IS S CH | $ 288 35 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/13/2023 1ST IS | 230412ATM S TTL 1ST IS S CH | $ 8,113 70 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/14/2023 1ST IS | 230413 ATM S TTL 1ST IS S CH | $ 363 85 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/14/2023 1ST IS | 230413ATM S TTL 1ST IS S CH | $ 9,262 80 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/17/2023 1ST IS | 230415 ATM S TTL 1ST IS S CH | $ 654 15 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/17/2023 1ST IS | 230414 ATM S TTL 1ST IS S CH | $ 653 60 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/17/2023 1ST IS | 230416 ATM S TTL 1ST IS S CH | $ 414 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/17/2023 1ST IS | 230415ATM S TTL 1ST IS S CH | $ 10,418 05 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/17/2023 1ST IS | 230414ATM S TTL 1ST IS S CH | $ 10,298 18 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/17/2023 1ST IS | 230416ATM S TTL 1ST IS S CH | $ 7,602 31 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/18/2023 1ST IS | 230417 ATM S TTL 1ST IS S CH | $ 327 90 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/18/2023 1ST IS | 230417ATM S TTL 1ST IS S CH | $ 6,085 34 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/19/2023 1ST IS | 230418 ATM S TTL 1ST IS S CH | $ 290 85 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/19/2023 1ST IS | 230418ATM S TTL 1ST IS S CH | $ 6,687 03 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/20/2023 1ST IS | 230419 ATM S TTL 1ST IS S CH | $ 357 55 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/20/2023 1ST IS | 230419ATM S TTL 1ST IS S CH | $ 7,276 25 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/21/2023 1ST IS | 230420 ATM S TTL 1ST IS S CH | $ 400 60 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/21/2023 1ST IS | 230420ATM S TTL 1ST IS S CH | $ 8,743 22 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/24/2023 1ST IS | 230421 ATM S TTL 1ST IS S CH | $ 538 60 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/24/2023 1ST IS | 230422 ATM S TTL 1ST IS S CH | $ 502 50 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/24/2023 1ST IS | 230423 ATM S TTL 1ST IS S CH | $ 480 55 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/24/2023 1ST IS | 230421ATM S TTL 1ST IS S CH | $ 10,113 39 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/24/2023 1ST IS | 230422ATM S TTL 1ST IS S CH | $ 10,056 77 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/24/2023 1ST IS | 230423ATM S TTL 1ST IS S CH | $ 7,009 66 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/25/2023 1ST IS | 230424 ATM S TTL 1ST IS S CH | $ 283 80 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/25/2023 1ST IS | 230424ATM S TTL 1ST IS S CH | $ 5,781 17 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/26/2023 1ST IS | 230425 ATM S TTL 1ST IS S CH | $ 304 20 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/26/2023 1ST IS | 230425ATM S TTL 1ST IS S CH | $ 6,768 54 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/27/2023 1ST IS | 230426 ATM S TTL 1ST IS S CH | $ 350 45 | Paramo t Ma ageme t-3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 4/27/2023 | 1ST IS 230426 ATM S TTL 1ST IS S CH | $ 7,713 31 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 4/28/2023 | 1ST IS 230427 ATM S TTL 1ST IS S CH | $ 518 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/28/2023 | 1ST IS 230427 ATM S TTL 1ST IS S CH | $ 8,899 67 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/1/2023 | 1ST IS 230429 ATM S TTL 1ST IS S CH | $ 612 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/1/2023 | 1ST IS 230428 ATM S TTL 1ST IS S CH | $ 595 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/1/2023 | 1ST IS 230430 ATM S TTL 1ST IS S CH | $ 374 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/1/2023 | 1ST IS 230429 ATM S TTL 1ST IS S CH | $ 10,559 78 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/1/2023 | 1ST IS 230428 ATM S TTL 1ST IS S CH | $ 10,372 01 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/1/2023 | 1ST IS 230430 ATM S TTL 1ST IS S CH | $ 7,482 83 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/2/2023 | 1ST IS 230501 ATM S TTL 1ST IS S CH | $ 353 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/2/2023 | 1ST IS 230501 ATM S TTL 1ST IS S CH | $ 8,744 07 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/3/2023 | 1ST IS 230502 ATM S TTL 1ST IS S CH | $ 355 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/3/2023 | 1ST IS 230502 ATM S TTL 1ST IS S CH | $ 8,189 65 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/4/2023 | 1ST IS 230503 ATM S TTL 1ST IS S CH | $ 413 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/4/2023 | 1ST IS 230503 ATM S TTL 1ST IS S CH | $ 10,321 86 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/5/2023 | 1ST IS 230504 ATM S TTL 1ST IS S CH | $ 447 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/5/2023 | 1ST IS 230504 ATM S TTL 1ST IS S CH | $ 9,628 55 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/8/2023 | 1ST IS 230506 ATM S TTL 1ST IS S CH | $ 673 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/8/2023 | 1ST IS 230507 ATM S TTL 1ST IS S CH | $ 503 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/8/2023 | 1ST IS 230505 ATM S TTL 1ST IS S CH | $ 471 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/8/2023 | 1ST IS 230506 ATM S TTL 1ST IS S CH | $ 11,436 23 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/8/2023 | 1ST IS 230505 ATM S TTL 1ST IS S CH | $ 11,222 70 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/8/2023 | 1ST IS 230507 ATM S TTL 1ST IS S CH | $ 8,505 48 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/9/2023 | 1ST IS P C SSI PAYABL S 203024 | $ 9,249 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/9/2023 | 1ST IS 230508 ATM S TTL 1ST IS S CH | $ 297 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/9/2023 | 1ST IS 230508 ATM S TTL 1ST IS S CH | $ 6,597 21 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/10/2023 | 1ST IS 230509 ATM S TTL 1ST IS S CH | $ 364 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/10/2023 | 1ST IS 230509 ATM S TTL 1ST IS S CH | $ 7,388 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/11/2023 | 1ST IS 230510 ATM S TTL 1ST IS S CH | $ 360 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/11/2023 | 1ST IS 230510 ATM S TTL 1ST IS S CH | $ 8,109 51 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/12/2023 | 1ST IS 230511 ATM S TTL 1STIS S CH | $ 510 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/12/2023 | 1ST IS 230511 ATM S TTL 1ST IS S CH | $ 8,965 46 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/15/2023 | 1ST IS 230513 ATM S TTL 1ST IS S CH | $ 730 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/15/2023 | 1ST IS 230512 ATM S TTL 1ST IS S CH | $ 561 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/15/2023 | 1ST IS 230514 ATM S TTL 1ST IS S CH | $ 434 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/15/2023 | 1ST IS 230513 ATM S TTL 1ST IS S CH | $ 10,974 67 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/15/2023 | 1ST IS 230512 ATM S TTL 1ST IS S CH | $ 10,572 77 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/15/2023 | 1ST IS 230514 ATM S TTL 1ST IS S CH | $ 8,126 14 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/16/2023 | 1ST IS 230515 ATM S TTL 1ST IS S CH | $ 322 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/16/2023 | 1ST IS 230515 ATM S TTL 1ST IS S CH | $ 6,424 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/17/2023 | 1ST IS 230516 ATM S TTL 1ST IS S CH | $ 371 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/17/2023 | 1ST IS 230516 ATM S TTL 1ST IS S CH | $ 6,974 24 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/18/2023 | 1ST IS 230517 ATM S TTL 1ST IS S CH | $ 335 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/18/2023 | 1ST IS 230517 ATM S TTL 1ST IS S CH | $ 7,755 37 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/19/2023 | 1ST IS 230518 ATM S TTL 1ST IS S CH | $ 337 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/19/2023 | 1ST IS 230518 ATM S TTL 1ST IS S CH | $ 8,862 01 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/22/2023 | 1ST IS 230520 ATM S TTL 1ST IS S CH | $ 460 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/22/2023 | 1ST IS 230519 ATM S TTL 1ST IS S CH | $ 408 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/22/2023 | 1ST IS 230521 ATM S TTL 1ST IS S CH | $ 360 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/22/2023 | 1ST IS 230519 ATM S TTL 1ST IS S CH | $ 10,145 98 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/22/2023 | 1ST IS 230520 ATM S TTL 1ST IS S CH | $ 9,582 66 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/22/2023 | 1ST IS 230521 ATM S TTL 1ST IS S CH | $ 7,146 03 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/23/2023 | 1ST IS 230522 ATM S TTL 1ST IS S CH | $ 237 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/23/2023 | 1ST IS 230522 ATM S TTL 1ST IS S CH | $ 5,926 51 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/24/2023 | 1ST IS 230523 ATM S TTL 1ST IS S CH | $ 271 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/24/2023 | 1ST IS 230523 ATM S TTL 1ST IS S CH | $ 6,905 09 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/25/2023 | 1ST IS 230524 ATM S TTL 1ST IS S CH | $ 336 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/25/2023 | 1ST IS 230524 ATM S TTL 1ST IS S CH | $ 7,581 89 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/26/2023 | 1ST IS 230525 ATM S TTL 1ST IS S CH | $ 367 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/26/2023 | 1ST IS 230525 ATM S TTL 1ST IS S CH | $ 9,289 71 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/30/2023 | 1ST IS 230527 ATM S TTL 1ST IS S CH | $ 652 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/30/2023 | 1ST IS 230526 ATM S TTL 1ST IS S CH | $ 515 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/30/2023 | 1ST IS 230528 ATM S TTL 1ST IS S CH | $ 416 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/30/2023 | 1ST IS 230529 ATM S TTL 1ST IS S CH | $ 384 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/30/2023 | 1ST IS 230526 ATM S TTL 1ST IS S CH | $ 10,514 94 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 5/30/2023 | 1ST IS 230527 ATM S TTL 1ST IS S CH | $ 10,399 82 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/30/2023 | 1ST IS 230528 ATM S TTL 1ST IS S CH | $ 7,840 48 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/30/2023 | 1ST IS 230529 ATM S TTL 1ST IS S CH | $ 6,353 67 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/31/2023 | 1ST IS 230530 ATM S TTL 1ST IS S CH | $ 311 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/31/2023 | 1ST IS 230530 ATM S TTL 1ST IS S CH | $ 5,895 33 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/1/2023 | 1ST IS 230531 ATM S TTL 1ST IS S CH | $ 349 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/1/2023 | 1ST IS 230531 ATM S TTL 1ST IS S CH | $ 8,055 01 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/2/2023 | 1ST IS 230601 ATM S TTL 1ST IS S CH | $ 503 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/2/2023 | 1ST IS 230601 ATM S TTL 1ST IS S CH | $ 11,515 05 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/5/2023 | 1ST IS 230603 ATM S TTL 1ST IS S CH | $ 919 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/5/2023 | 1ST IS 230602 ATM S TTL 1ST IS S CH | $ 784 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/5/2023 | 1ST IS 230604 ATM S TTL 1ST IS S CH | $ 674 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/5/2023 | 1ST IS 230602 ATM S TTL 1ST IS S CH | $ 12,775 52 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/5/2023 | 1ST IS 230603 ATM S TTL 1ST IS S CH | $ 11,206 61 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/5/2023 | 1ST IS 230604 ATM S TTL 1ST IS S CH | $ 8,607 72 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/6/2023 | 1ST IS 230605 ATM S TTL 1ST IS S CH | $ 245 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/6/2023 | 1ST IS 230605 ATM S TTL 1ST IS S CH | $ 6,671 82 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/7/2023 | 1ST IS 230606 ATM S TTL 1ST IS S CH | $ 312 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/7/2023 | 1ST IS 230606 ATM S TTL 1ST IS S CH | $ 7,364 02 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/8/2023 | 1ST IS 230607 ATM S TTL 1ST IS S CH | $ 267 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/8/2023 | 1ST IS 230607 ATM S TTL 1ST IS S CH | $ 7,910 54 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/9/2023 | 1ST IS P C SSI PAYABL S 203024 | $ 9,351 22 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/9/2023 | 1ST IS 230608 ATM S TTL 1ST IS S CH | $ 413 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/9/2023 | 1ST IS 230608 ATM S TTL 1ST IS S CH | $ 8,790 44 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/12/2023 | 1ST IS 230610 ATM S TTL 1ST IS S CH | $ 683 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/12/2023 | 1ST IS 230609 ATM S TTL 1ST IS S CH | $ 604 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/12/2023 | 1ST IS 230611 ATM S TTL 1ST IS S CH | $ 488 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/12/2023 | 1ST IS 230610 ATM S TTL 1ST IS S CH | $ 10,719 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/12/2023 | 1ST IS 230609 ATM S TTL 1ST IS S CH | $ 10,689 09 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/12/2023 | 1ST IS 230611 ATM S TTL 1ST IS S CH | $ 8,086 86 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/13/2023 | 1ST IS 230612 ATM S TTL 1ST IS S CH | $ 228 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/13/2023 | 1ST IS 230612 ATM S TTL 1ST IS S CH | $ 6,368 96 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/14/2023 | 1ST IS 230613 ATM S TTL 1ST IS S CH | $ 312 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/14/2023 | 1ST IS 230613 ATM S TTL 1ST IS S CH | $ 6,703 31 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/15/2023 | 1ST IS 230614 ATM S TTL 1ST IS S CH | $ 405 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/15/2023 | 1ST IS 230614 ATM S TTL 1ST IS S CH | $ 8,054 22 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/16/2023 | 1ST IS 230615 ATM S TTL 1ST IS S CH | $ 404 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/16/2023 | 1ST IS 230615 ATM S TTL 1ST IS S CH | $ 8,583 71 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/20/2023 | 1ST IS 230617 ATM S TTL 1ST IS S CH | $ 506 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/20/2023 | 1ST IS 230618 ATM S TTL 1ST IS S CH | $ 473 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/20/2023 | 1ST IS 230616 ATM S TTL 1ST IS S CH | $ 436 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/20/2023 | 1ST IS 230619 ATM S TTL 1ST IS S CH | $ 354 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/20/2023 | 1ST IS 230616 ATM S TTL 1ST IS S CH | $ 10,648 27 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/20/2023 | 1ST IS 230617 ATM S TTL 1ST IS S CH | $ 9,871 67 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/20/2023 | 1ST IS 230618 ATM S TTL 1ST IS S CH | $ 7,967 79 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/20/2023 | 1ST IS 230619 ATM S TTL 1ST IS S CH | $ 6,251 48 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/21/2023 | 1ST IS 230620 ATM S TTL 1ST IS S CH | $ 336 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/21/2023 | 1ST IS 230620 ATM S TTL 1ST IS S CH | $ 6,456 54 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/22/2023 | 1ST IS 230621 ATM S TTL 1ST IS S CH | $ 338 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/22/2023 | 1ST IS 230621 ATM S TTL 1ST IS S CH | $ 7,275 75 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/23/2023 | 1ST IS 230622 ATM S TTL 1ST IS S CH | $ 446 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/23/2023 | 1ST IS 230622 ATM S TTL 1ST IS S CH | $ 8,753 73 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/26/2023 | 1ST IS 230624 ATM S TTL 1ST IS S CH | $ 592 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/26/2023 | 1ST IS 230623 ATM S TTL 1ST IS S CH | $ 587 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/26/2023 | 1ST IS 230625 ATM S TTL 1ST IS S CH | $ 509 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/26/2023 | 1ST IS 230623 ATM S TTL 1ST IS S CH | $ 10,288 88 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/26/2023 | 1ST IS 230624 ATM S TTL 1ST IS S CH | $ 9,417 32 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/26/2023 | 1ST IS 230625 ATM S TTL 1ST IS S CH | $ 7,656 77 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/27/2023 | 1ST IS 230626 ATM S TTL 1ST IS S CH | $ 283 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/27/2023 | 1ST IS 230626 ATM S TTL 1ST IS S CH | $ 6,084 77 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/28/2023 | 1ST IS 230627 ATM S TTL 1ST IS S CH | $ 308 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/28/2023 | 1ST IS 230627 ATM S TTL 1ST IS S CH | $ 6,811 68 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/29/2023 | 1ST IS 230628 ATM S TTL 1ST IS S CH | $ 358 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/29/2023 | 1ST IS 230628 ATM S TTL 1ST IS S CH | $ 7,937 13 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/30/2023 | 1ST MA 230629 ATM S TTL 1ST IS S CH | $ 436 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 6/30/2023 | 1ST IS 230629ATM S TTL 1ST IS S CH | $ 9,170 79 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/3/2023 | 1ST IS 230701ATM S TTL 1ST IS S CH | $ 754 10 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/3/2023 | 1ST IS 230630ATM S TTL 1ST IS S CH | $ 687 55 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/3/2023 | 1ST IS 230702ATM S TTL 1ST IS S CH | $ 447 45 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/3/2023 | 1ST IS 230630ATM S TTL 1ST IS S CH | $ 12,686 45 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/3/2023 | 1ST IS 230701ATM S TTL 1ST IS S CH | $ 11,772 50 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/3/2023 | 1ST IS 230702ATM S TTL 1ST IS S CH | $ 7,897 30 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/5/2023 | 1ST IS 230703ATM S TTL 1ST IS S CH | $ 398 70 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/5/2023 | 1ST IS 230704ATM S TTL 1ST IS S CH | $ 396 30 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/5/2023 | 1ST IS 230703ATM S TTL 1ST IS S CH | $ 8,932 39 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/5/2023 | 1ST IS 230704ATM S TTL 1ST IS S CH | $ 7,762 85 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/6/2023 | 1ST IS 230705ATM S TTL 1ST IS S CH | $ 295 05 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/6/2023 | 1ST IS 230705ATM S TTL 1ST IS S CH | $ 7,675 21 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/7/2023 | 1ST IS P C SSACH | $ 1,495 24 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/7/2023 | 1ST IS 230706ATM S TTL 1ST IS S CH | $ 490 65 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/7/2023 | 1ST IS 230706ATM S TTL 1ST IS S CH | $ 9,358 03 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/10/2023 | 1ST IS P C SSI PAYABL S 203024 | $ 9,480 39 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/10/2023 | 1ST IS 230708ATM S TTL 1ST IS S CH | $ 739 75 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/10/2023 | 1ST IS 230707ATM S TTL 1ST IS S CH | $ 471 15 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/10/2023 | 1ST IS 230709ATM S TTL 1ST IS S CH | $ 408 70 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/10/2023 | 1ST IS 230708ATM S TTL 1ST IS S CH | $ 10,877 60 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/10/2023 | 1ST IS 230707ATM S TTL 1ST IS S CH | $ 10,849 83 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/10/2023 | 1ST IS 230709ATM S TTL 1ST IS S CH | $ 8,161 05 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/11/2023 | 1ST IS 230710ATM S TTL 1ST IS S CH | $ 343 80 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/11/2023 | 1ST IS 230710ATM S TTL 1ST IS S CH | $ 6,552 08 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/12/2023 | 1ST IS 230711ATM S TTL 1STIS S CH | $ 339 80 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/12/2023 | 1ST IS 230711ATM S TTL 1STIS S CH | $ 7,556 84 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/13/2023 | 1ST IS 230712ATM S TTL 1ST IS S CH | $ 392 15 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/13/2023 | 1ST IS 230712ATM S TTL 1ST IS S CH | $ 8,480 63 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/14/2023 | 1ST IS 230713ATM S TTL 1ST IS S CH | $ 414 55 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/14/2023 | 1ST IS 230713ATM S TTL 1ST IS S CH | $ 9,588 81 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/17/2023 | 1ST IS 230714ATM S TTL 1ST IS S CH | $ 605 70 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/17/2023 | 1ST IS 230715ATM S TTL 1ST IS S CH | $ 578 90 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/17/2023 | 1ST IS 230716ATM S TTL 1ST IS S CH | $ 380 85 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/17/2023 | 1ST IS 230715ATM S TTL 1ST IS S CH | $ 11,235 42 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/17/2023 | 1ST IS 230714ATM S TTL 1ST IS S CH | $ 10,245 06 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/17/2023 | 1ST IS 230716ATM S TTL 1ST IS S CH | $ 7,334 43 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/18/2023 | 1ST IS 230717ATM S TTL 1ST IS S CH | $ 271 80 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/18/2023 | 1ST IS 230717ATM S TTL 1ST IS S CH | $ 6,399 57 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/19/2023 | 1ST IS 230718ATM S TTL 1ST IS S CH | $ 402 80 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/19/2023 | 1ST IS 230718ATM S TTL 1ST IS S CH | $ 7,856 30 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/20/2023 | 1ST IS 230719ATM S TTL 1ST IS S CH | $ 412 30 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/20/2023 | 1ST IS 230719ATM S TTL 1ST IS S CH | $ 8,783 85 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/21/2023 | 1ST IS 230720ATM S TTL 1ST IS S CH | $ 441 10 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/21/2023 | 1ST IS 230720ATM S TTL 1ST IS S CH | $ 10,588 56 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/24/2023 | 1ST IS 230722ATM S TTL 1ST IS S CH | $ 673 45 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/24/2023 | 1ST IS 230721ATM S TTL 1ST IS S CH | $ 502 90 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/24/2023 | 1ST IS 230723ATM S TTL 1ST IS S CH | $ 453 75 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/24/2023 | 1ST IS 230722ATM S TTL 1ST IS S CH | $ 10,261 80 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/24/2023 | 1ST IS 230721ATM S TTL 1ST IS S CH | $ 10,159 26 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/24/2023 | 1ST IS 230723ATM S TTL 1ST IS S CH | $ 7,700 01 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/25/2023 | 1ST IS 230724ATM S TTL 1ST IS S CH | $ 297 20 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/25/2023 | 1ST IS 230724ATM S TTL 1ST IS S CH | $ 6,123 03 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/26/2023 | 1ST IS 230725ATM S TTL 1ST IS S CH | $ 252 30 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/26/2023 | 1ST IS 230725ATM S TTL 1ST IS S CH | $ 6,762 75 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/27/2023 | 1ST IS 230726ATM S TTL 1ST IS S CH | $ 338 45 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/27/2023 | 1ST IS 230726ATM S TTL 1ST IS S CH | $ 8,044 27 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/28/2023 | 1ST IS 230727ATM S TTL 1ST IS S CH | $ 356 45 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/28/2023 | 1ST IS 230727ATM S TTL 1ST IS S CH | $ 8,953 94 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/31/2023 | 1ST IS 230729ATM S TTL 1ST IS S CH | $ 714 40 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/31/2023 | 1ST IS 230728ATM S TTL 1ST IS S CH | $ 670 85 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/31/2023 | 1ST IS 230730ATM S TTL 1ST IS S CH | $ 580 90 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 7/31/2023 | 1ST IS 230728ATM S TTL 1ST IS S CH | $ 10,946 87 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/31/2023 | 1ST IS 230729ATM S TTL 1ST IS S CH | $ 10,517 94 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 7/31/2023 | 1ST IS 230730ATM S TTL 1ST IS S CH | $ 7,932 67 | Paramo t Ma ageme t-6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 8/1/2023 | 1ST IS 230731 ATM S TTL 1ST IS S CH | $ 420 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/1/2023 | 1ST IS 230731 ATM S TTL 1ST IS S CH | $ 6,472 67 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/2/2023 | 1ST IS 230801 ATM S TTL 1ST IS S CH | $ 439 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/2/2023 | 1ST IS 230801 ATM S TTL 1ST IS S CH | $ 10,702 36 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/3/2023 | 1ST IS 230802 ATM S TTL 1ST IS S CH | $ 403 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/3/2023 | 1ST IS P C SSACH MANY | $ 272 13 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/3/2023 | 1ST IS 230802 ATM S TTL 1ST IS S CH | $ 9,979 36 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/4/2023 | 1ST IS 230803 ATM S TTL 1ST IS S CH | $ 550 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/4/2023 | 1ST IS 230803 ATM S TTL 1ST IS S CH | $ 11,621 16 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/7/2023 | 1ST IS 230805 ATM S TTL 1ST IS S CH | $ 744 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/7/2023 | 1ST IS 230806 ATM S TTL 1ST IS S CH | $ 609 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/7/2023 | 1ST IS 230804 ATM S TTL 1ST IS S CH | $ 583 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/7/2023 | 1ST IS 230804 ATM S TTL 1ST IS S CH | $ 12,303 88 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/7/2023 | 1ST IS 230805 ATM S TTL 1ST IS S CH | $ 11,930 23 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/7/2023 | 1ST IS 230806 ATM S TTL 1ST IS S CH | $ 8,797 77 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/8/2023 | 1ST IS 230807 ATM S TTL 1ST IS S CH | $ 345 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/8/2023 | 1ST IS 230807 ATM S TTL 1ST IS S CH | $ 6,366 72 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/9/2023 | 1ST IS P C SSI PAYABL S 203024 | $ 9,543 03 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/9/2023 | 1ST IS 230808 ATM S TTL 1ST IS S CH | $ 363 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/9/2023 | 1ST IS 230808 ATM S TTL 1ST IS S CH | $ 7,755 16 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/10/2023 | 1ST IS 230809 ATM S TTL 1ST IS S CH | $ 338 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/10/2023 | 1ST IS 230809 ATM S TTL 1ST IS S CH | $ 9,231 95 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/11/2023 | 1ST IS 230810 ATM S TTL 1ST IS S CH | $ 395 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/11/2023 | 1ST IS 230810 ATM S TTL 1ST IS S CH | $ 9,140 37 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/14/2023 | 1ST IS 230812 ATM S TTL 1ST IS S CH | $ 719 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/14/2023 | 1ST IS 230811 ATM S TTL 1ST IS S CH | $ 517 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/14/2023 | 1ST IS 230813 ATM S TTL 1ST IS S CH | $ 395 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/14/2023 | 1ST IS 230811 ATM S TTL 1ST IS S CH | $ 10,255 70 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/14/2023 | 1ST IS 230812 ATM S TTL 1ST IS S CH | $ 9,935 80 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/14/2023 | 1ST IS 230813 ATM S TTL 1ST IS S CH | $ 7,454 82 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/15/2023 | 1ST IS 230814 ATM S TTL 1ST IS S CH | $ 280 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/15/2023 | 1ST IS 230814 ATM S TTL 1ST IS S CH | $ 6,074 46 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/16/2023 | 1ST IS 230815 ATM S TTL 1ST IS S CH | $ 416 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/16/2023 | 1ST IS 230815 ATM S TTL 1ST IS S CH | $ 6,526 34 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/17/2023 | 1ST IS 230816 ATM S TTL 1ST IS S CH | $ 309 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/17/2023 | 1ST IS 230816 ATM S TTL 1ST IS S CH | $ 7,564 51 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/18/2023 | 1ST IS 230817 ATM S TTL 1ST IS S CH | $ 460 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/18/2023 | 1ST IS 230817 ATM S TTL 1ST IS S CH | $ 8,966 96 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/21/2023 | 1ST IS 230819 ATM S TTL 1ST IS S CH | $ 705 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/21/2023 | 1ST IS 230818 ATM S TTL 1ST IS S CH | $ 545 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/21/2023 | 1ST IS 230820 ATM S TTL 1ST IS S CH | $ 506 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/21/2023 | 1ST IS 230819 ATM S TTL 1ST IS S CH | $ 10,512 01 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/21/2023 | 1ST IS 230818 ATM S TTL 1ST IS S CH | $ 10,027 10 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/21/2023 | 1ST IS 230820 ATM S TTL 1ST IS S CH | $ 7,857 27 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/22/2023 | 1ST IS 230821 ATM S TTL 1ST IS S CH | $ 315 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/22/2023 | 1ST IS 230821 ATM S TTL 1ST IS S CH | $ 5,975 83 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/23/2023 | 1ST IS 230822 ATM S TTL 1ST IS S CH | $ 279 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/23/2023 | 1ST IS 230822 ATM S TTL 1ST IS S CH | $ 6,466 01 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/24/2023 | 1ST IS 230823 ATM S TTL 1ST IS S CH | $ 380 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/24/2023 | 1ST IS 230823 ATM S TTL 1ST IS S CH | $ 7,373 34 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/25/2023 | 1ST IS 230824 ATM S TTL 1ST IS S CH | $ 436 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/25/2023 | 1ST IS 230824 ATM S TTL 1ST IS S CH | $ 8,377 18 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/28/2023 | 1ST IS 230826 ATM S TTL 1ST IS S CH | $ 619 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/28/2023 | 1ST IS 230825 ATM S TTL 1ST IS S CH | $ 540 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/28/2023 | 1ST IS 230827 ATM S TTL 1ST IS S CH | $ 534 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/28/2023 | 1ST IS 230825 ATM S TTL 1ST IS S CH | $ 9,712 06 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/28/2023 | 1ST IS 230826 ATM S TTL 1ST IS S CH | $ 9,653 59 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/28/2023 | 1ST IS 230827 ATM S TTL 1ST IS S CH | $ 7,995 94 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/29/2023 | 1ST IS 230828 ATM S TTL 1ST IS S CH | $ 285 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/29/2023 | 1ST IS 230828 ATM S TTL 1ST IS S CH | $ 6,137 10 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/30/2023 | 1ST IS 230829 ATM S TTL 1ST IS S CH | $ 309 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/30/2023 | 1ST IS 230829 ATM S TTL 1ST IS S CH | $ 6,742 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 8/31/2023 | 1ST IS 230830 ATM S TTL 1ST IS S CH | $ 345 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 8/31/2023 | 1ST IS 230830 ATM S TTL 1ST IS S CH | $ 7,894 74 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/1/2023 | 1ST IS 230831 ATM S TTL 1ST IS S CH | $ 457 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 9/1/2023 | 1ST IS 230831 ATM S TTL 1ST IS S CH | $ 9,026 52 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/5/2023 | 1ST IS 230901 ATM S TTL 1ST IS S CH | $ 760 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/5/2023 | 1ST IS 230902 ATM S TTL 1ST IS S CH | $ 666 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/5/2023 | 1ST IS 230903 ATM S TTL 1ST IS S CH | $ 560 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/5/2023 | 1ST IS 230904 ATM S TTL 1ST IS S CH | $ 344 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/5/2023 | 1ST IS 230901 ATM S TTL 1ST IS S CH | $ 14,465 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/5/2023 | 1ST IS 230902 ATM S TTL 1ST IS S CH | $ 12,261 49 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/5/2023 | 1ST IS 230903 ATM S TTL 1ST IS S CH | $ 9,473 68 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/5/2023 | 1ST IS 230904 ATM S TTL 1ST IS S CH | $ 7,290 95 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/6/2023 | 1ST IS 230905 ATM S TTL 1ST IS S CH | $ 278 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/6/2023 | 1ST IS 230905 ATM S TTL 1ST IS S CH | $ 6,682 47 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/7/2023 | 1ST IS 230906 ATM S TTL 1ST IS S CH | $ 350 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/7/2023 | 1ST IS P C S SACH MANY | $ 280 01 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/7/2023 | 1ST IS 230906 ATM S TTL 1ST IS S CH | $ 7,526 95 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/8/2023 | 1ST IS 230907 ATM S TTL 1ST IS S CH | $ 373 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/8/2023 | 1ST IS 230907 ATM S TTL 1ST IS S CH | $ 8,898 44 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/11/2023 | 1ST IS P C S SI PAYABL S 203024 | $ 9,248 32 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/11/2023 | 1ST IS 230909 ATM S TTL 1ST IS S CH | $ 655 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/11/2023 | 1ST IS 230908 ATM S TTL 1ST IS S CH | $ 583 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/11/2023 | 1ST IS 230910 ATM S TTL 1ST IS S CH | $ 395 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/11/2023 | 1ST IS 230909 ATM S TTL 1ST IS S CH | $ 10,405 04 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/11/2023 | 1ST IS 230908 ATM S TTL 1ST IS S CH | $ 10,346 55 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/11/2023 | 1ST IS 230910 ATM S TTL 1ST IS S CH | $ 7,492 11 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/12/2023 | 1ST IS 230911 ATM S TTL 1STIS S CH | $ 252 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/12/2023 | 1ST IS 230911 ATM S TTL 1STIS S CH | $ 5,482 24 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/13/2023 | 1ST IS 230912 ATM S TTL 1ST IS S CH | $ 262 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/13/2023 | 1ST IS 230912 ATM S TTL 1ST IS S CH | $ 6,197 01 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/14/2023 | 1ST IS 230913 ATM S TTL 1ST IS S CH | $ 347 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/14/2023 | 1ST IS 230913 ATM S TTL 1ST IS S CH | $ 7,543 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/15/2023 | 1ST IS 230914 ATM S TTL 1ST IS S CH | $ 421 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/15/2023 | 1ST IS 230914 ATM S TTL 1ST IS S CH | $ 8,923 36 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/18/2023 | 1ST IS 230916 ATM S TTL 1ST IS S CH | $ 832 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/18/2023 | 1ST IS 230917 ATM S TTL 1ST IS S CH | $ 510 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/18/2023 | 1ST IS 230915 ATM S TTL 1ST IS S CH | $ 503 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/18/2023 | 1ST IS 230916 ATM S TTL 1ST IS S CH | $ 10,696 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/18/2023 | 1ST IS 230915 ATM S TTL 1ST IS S CH | $ 10,123 19 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/18/2023 | 1ST IS 230917 ATM S TTL 1ST IS S CH | $ 8,246 04 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/19/2023 | 1ST IS 230918 ATM S TTL 1ST IS S CH | $ 278 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/19/2023 | 1ST IS 230918 ATM S TTL 1ST IS S CH | $ 5,756 76 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/20/2023 | 1ST IS 230919 ATM S TTL 1ST IS S CH | $ 306 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/20/2023 | 1ST IS 230919 ATM S TTL 1ST IS S CH | $ 6,312 70 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/21/2023 | 1ST IS 230920 ATM S TTL 1ST IS S CH | $ 311 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/21/2023 | 1ST IS 230920 ATM S TTL 1ST IS S CH | $ 7,374 08 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/22/2023 | 1ST IS 230921 ATM S TTL 1ST IS S CH | $ 419 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/22/2023 | 1ST IS 230921 ATM S TTL 1ST IS S CH | $ 8,805 50 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/25/2023 | 1ST IS 230923 ATM S TTL 1ST IS S CH | $ 702 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/25/2023 | 1ST IS 230922 ATM S TTL 1ST IS S CH | $ 488 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/25/2023 | 1ST IS 230924 ATM S TTL 1ST IS S CH | $ 333 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/25/2023 | 1ST IS 230922 ATM S TTL 1ST IS S CH | $ 10,407 35 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/25/2023 | 1ST IS 230923 ATM S TTL 1ST IS S CH | $ 9,990 66 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/25/2023 | 1ST IS 230924 ATM S TTL 1ST IS S CH | $ 6,994 55 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/26/2023 | 1ST IS 230925 ATM S TTL 1ST IS S CH | $ 240 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/26/2023 | 1ST IS 230925 ATM S TTL 1ST IS S CH | $ 5,447 74 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/27/2023 | 1ST IS 230926 ATM S TTL 1ST IS S CH | $ 318 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/27/2023 | 1ST IS 230926 ATM S TTL 1ST IS S CH | $ 6,670 64 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/28/2023 | 1ST IS 230927 ATM S TTL 1ST IS S CH | $ 329 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/28/2023 | 1ST IS 230927 ATM S TTL 1ST IS S CH | $ 8,178 25 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 9/29/2023 | 1ST IS 230928 ATM S TTL 1ST IS S CH | $ 446 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 9/29/2023 | 1ST IS 230928 ATM S TTL 1ST IS S CH | $ 9,500 49 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/2/2023 | 1ST IS 230930 ATM S TTL 1ST IS S CH | $ 722 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/2/2023 | 1ST IS 230929 ATM S TTL 1ST IS S CH | $ 686 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/2/2023 | 1ST IS 231001 ATM S TTL 1ST IS S CH | $ 481 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/2/2023 | 1ST IS 230929 ATM S TTL 1ST IS S CH | $ 12,084 09 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/2/2023 | 1ST IS 230930 ATM S TTL 1ST IS S CH | $ 11,147 97 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/2/2023 | 1ST IS 231001 ATM S TTL 1ST IS S CH | $ 9,787 00 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 10/3/2023 | 1ST IS 231002 ATM S TTL 1ST IS S CH | $ 340 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/3/2023 | 1ST IS 231002 ATM S TTL 1ST IS S CH | $ 7,206 95 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/4/2023 | 1ST IS 231003 ATM S TTL 1ST IS S CH | $ 402 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/4/2023 | 1ST IS 231003 ATM S TTL 1ST IS S CH | $ 9,658 13 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/5/2023 | 1ST IS 231004 ATM S TTL 1ST IS S CH | $ 457 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/5/2023 | 1ST IS 231004 ATM S TTL 1ST IS S CH | $ 8,988 19 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/6/2023 | 1ST IS 231005 ATM S TTL 1ST IS S CH | $ 446 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/6/2023 | 1ST IS 231005 ATM S TTL 1ST IS S CH | $ 10,057 75 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/10/2023 | 1ST IS P C SSI PAYABL S 203024 | $ 9,398 12 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/10/2023 | 1ST IS 231007 ATM S TTL 1ST IS S CH | $ 524 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/10/2023 | 1ST IS 231006 ATM S TTL 1ST IS S CH | $ 524 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/10/2023 | 1ST IS 231008 ATM S TTL 1ST IS S CH | $ 505 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/10/2023 | 1ST IS 231009 ATM S TTL 1ST IS S CH | $ 269 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/10/2023 | 1ST IS P C SSACH MANY | $ 80 79 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/10/2023 | 1ST IS 231007 ATM S TTL 1ST IS S CH | $ 10,770 35 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/10/2023 | 1ST IS 231006 ATM S TTL 1ST IS S CH | $ 10,690 22 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/10/2023 | 1ST IS 231008 ATM S TTL 1ST IS S CH | $ 8,658 45 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/10/2023 | 1ST IS 231009 ATM S TTL 1ST IS S CH | $ 6,135 82 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/11/2023 | 1ST IS 231010 ATM S TTL 1ST IS S CH | $ 293 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/11/2023 | 1ST IS 231010 ATM S TTL 1ST IS S CH | $ 7,306 67 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/12/2023 | 1ST IS 231011 ATM S TTL 1ST IS S CH | $ 322 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/12/2023 | 1ST IS 231011 ATM S TTL 1STIS S CH | $ 8,289 91 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/13/2023 | 1ST IS 231012 ATM S TTL 1ST IS S CH | $ 414 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/13/2023 | 1ST IS 231012 ATM S TTL 1ST IS S CH | $ 9,842 78 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/16/2023 | 1ST IS 231014 ATM S TTL 1ST IS S CH | $ 709 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/16/2023 | 1ST IS 231013 ATM S TTL 1ST IS S CH | $ 567 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/16/2023 | 1ST IS 231015 ATM S TTL 1ST IS S CH | $ 432 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/16/2023 | 1ST IS 231014 ATM S TTL 1ST IS S CH | $ 10,312 47 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/16/2023 | 1ST IS 231013 ATM S TTL 1ST IS S CH | $ 10,151 30 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/16/2023 | 1ST IS 231015 ATM S TTL 1ST IS S CH | $ 7,527 97 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/17/2023 | 1ST IS 231016 ATM S TTL 1ST IS S CH | $ 269 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/17/2023 | 1ST IS 231016 ATM S TTL 1ST IS S CH | $ 5,665 43 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/18/2023 | 1ST IS 231017 ATM S TTL 1ST IS S CH | $ 268 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/18/2023 | 1ST IS 231017 ATM S TTL 1ST IS S CH | $ 6,561 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/19/2023 | 1ST IS 231018 ATM S TTL 1ST IS S CH | $ 292 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/19/2023 | 1ST IS 231018 ATM S TTL 1ST IS S CH | $ 7,191 74 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/20/2023 | 1ST IS 231019 ATM S TTL 1ST IS S CH | $ 332 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/20/2023 | 1ST IS 231019 ATM S TTL 1ST IS S CH | $ 9,018 23 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/23/2023 | 1ST IS 231020 ATM S TTL 1ST IS S CH | $ 552 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/23/2023 | 1ST IS 231021 ATM S TTL 1ST IS S CH | $ 520 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/23/2023 | 1ST IS 231022 ATM S TTL 1ST IS S CH | $ 330 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/23/2023 | 1ST IS 231020 ATM S TTL 1ST IS S CH | $ 9,891 41 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/23/2023 | 1ST IS 231021 ATM S TTL 1ST IS S CH | $ 9,185 48 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/23/2023 | 1ST IS 231022 ATM S TTL 1ST IS S CH | $ 7,248 65 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/24/2023 | 1ST IS 231023 ATM S TTL 1ST IS S CH | $ 233 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/24/2023 | 1ST IS 231023 ATM S TTL 1ST IS S CH | $ 5,512 22 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/25/2023 | 1ST IS 231024 ATM S TTL 1ST IS S CH | $ 330 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/25/2023 | 1ST IS 231024 ATM S TTL 1ST IS S CH | $ 6,048 44 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/26/2023 | 1ST IS 231025 ATM S TTL 1ST IS S CH | $ 333 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/26/2023 | 1ST IS 231025 ATM S TTL 1ST IS S CH | $ 7,031 16 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/27/2023 | 1ST IS 231026 ATM S TTL 1ST IS S CH | $ 430 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/27/2023 | 1ST IS 231026 ATM S TTL 1ST IS S CH | $ 8,749 82 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/30/2023 | 1ST IS 231028 ATM S TTL 1ST IS S CH | $ 607 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/30/2023 | 1ST IS 231027 ATM S TTL 1ST IS S CH | $ 602 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/30/2023 | 1ST IS 231029 ATM S TTL 1ST IS S CH | $ 413 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/30/2023 | 1ST IS 231028 ATM S TTL 1ST IS S CH | $ 10,826 87 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/30/2023 | 1ST IS 231027 ATM S TTL 1ST IS S CH | $ 10,174 88 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/30/2023 | 1ST IS 231029 ATM S TTL 1ST IS S CH | $ 7,183 36 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 10/31/2023 | 1ST IS 231030 ATM S TTL 1ST IS S CH | $ 276 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 10/31/2023 | 1ST IS 231030 ATM S TTL 1ST IS S CH | $ 5,425 76 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/1/2023 | 1ST IS 231031 ATM S TTL 1ST IS S CH | $ 284 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/1/2023 | 1ST IS 231031 ATM S TTL 1ST IS S CH | $ 6,653 05 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/2/2023 | 1ST IS 231101 ATM S TTL 1STIS S CH | $ 338 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/2/2023 | 1ST IS 231101 ATM S TTL 1STIS S CH | $ 9,580 56 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/3/2023 | 1ST IS 231102 ATM S TTL 1STIS S CH | $ 336 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 11/3/2023 | 1ST IS | 231102 ATM S TTL 1STIS S CH | $ 8,959 40 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/6/2023 | 1ST IS | 231103 ATM S TTL 1STIS S CH | $ 588 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/6/2023 | 1ST IS | 231104 ATM S TTL 1STIS S CH | $ 494 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/6/2023 | 1ST IS | 231105 ATM S TTL 1STIS S CH | $ 369 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/6/2023 | 1ST IS | 231103 ATM S TTL 1STIS S CH | $ 12,046 91 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/6/2023 | 1ST IS | 231104 ATM S TTL 1STIS S CH | $ 10,555 05 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/6/2023 | 1ST IS | 231105 ATM S TTL 1STIS S CH | $ 8,325 09 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/7/2023 | 1ST IS | 231106 ATM S TTL 1STIS S CH | $ 230 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/7/2023 | 1ST IS | 231106 ATM S TTL 1STIS S CH | $ 5,981 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/8/2023 | 1ST IS | 231107 ATM S TTL 1STIS S CH | $ 279 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/8/2023 | 1ST IS | P  C SSACH MANY | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/8/2023 | 1ST IS | 231107 ATM S TTL 1STIS S CH | $ 6,530 29 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/9/2023 | 1ST IS | P  C SSI PAYABL S 203024 | $ 9,375 74 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/9/2023 | 1ST IS | 231108 ATM S TTL 1STIS S CH | $ 373 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/9/2023 | 1ST IS | 231108 ATM S TTL 1STIS S CH | $ 7,734 38 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/10/2023 | 1ST IS | 231109 ATM S TTL 1STIS S CH | $ 367 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/10/2023 | 1ST IS | 231109 ATM S TTL 1STIS S CH | $ 8,415 36 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/13/2023 | 1ST IS | 231111 ATM S TTL 1ST IS S CH | $ 509 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/13/2023 | 1ST IS | 231110 ATM S TTL 1ST IS S CH | $ 460 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/13/2023 | 1ST IS | 231112 ATM S TTL 1ST IS S CH | $ 380 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/13/2023 | 1ST IS | P  C SSACH MANY | $ 188 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/13/2023 | 1ST IS | 231111 ATM S TTL 1ST IS S CH | $ 9,933 13 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/13/2023 | 1ST IS | 231110 ATM S TTL 1ST IS S CH | $ 9,905 01 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/13/2023 | 1ST IS | 231112 ATM S TTL 1ST IS S CH | $ 7,232 82 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/14/2023 | 1ST IS | 231113 ATM S TTL 1STIS S CH | $ 233 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/14/2023 | 1ST IS | 231113 ATM S TTL 1STIS S CH | $ 5,267 67 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/15/2023 | 1ST IS | 231114 ATM S TTL 1STIS S CH | $ 275 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/15/2023 | 1ST IS | 231114 ATM S TTL 1STIS S CH | $ 6,315 24 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/16/2023 | 1ST IS | 231115 ATM S TTL 1STIS S CH | $ 312 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/16/2023 | 1ST IS | 231115 ATM S TTL 1STIS S CH | $ 7,296 48 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/17/2023 | 1ST IS | 231116 ATM S TTL 1STIS S CH | $ 363 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/17/2023 | 1ST IS | 231116 ATM S TTL 1STIS S CH | $ 8,352 55 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/20/2023 | 1ST IS | 231117 ATM S TTL 1ST IS S CH | $ 544 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/20/2023 | 1ST IS | 231118 ATM S TTL 1ST IS S CH | $ 517 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/20/2023 | 1ST IS | 231119 ATM S TTL 1ST IS S CH | $ 384 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/20/2023 | 1ST IS | 231118 ATM S TTL 1ST IS S CH | $ 9,371 93 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/20/2023 | 1ST IS | 231117 ATM S TTL 1ST IS S CH | $ 9,335 61 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/20/2023 | 1ST IS | 231119 ATM S TTL 1ST IS S CH | $ 6,866 60 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/21/2023 | 1ST IS | 231120 ATM S TTL 1STIS S CH | $ 227 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/21/2023 | 1ST IS | 231120 ATM S TTL 1STIS S CH | $ 5,406 25 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/22/2023 | 1ST IS | 231121 ATM S TTL 1STIS S CH | $ 282 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/22/2023 | 1ST IS | 231121 ATM S TTL 1STIS S CH | $ 6,603 30 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/24/2023 | 1ST IS | 231122 ATM S TTL 1STIS S CH | $ 389 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/24/2023 | 1ST IS | 231123 ATM S TTL 1STIS S CH | $ 350 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/24/2023 | 1ST IS | 231122 ATM S TTL 1STIS S CH | $ 8,937 74 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/24/2023 | 1ST IS | 231123 ATM S TTL 1STIS S CH | $ 8,232 41 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/27/2023 | 1ST IS | 231125 ATM S TTL 1STIS S CH | $ 490 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/27/2023 | 1ST IS | 231124 ATM S TTL 1STIS S CH | $ 395 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/27/2023 | 1ST IS | 231126 ATM S TTL 1STIS S CH | $ 290 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/27/2023 | 1ST IS | 231125 ATM S TTL 1STIS S CH | $ 7,974 30 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/27/2023 | 1ST IS | 231124 ATM S TTL 1STIS S CH | $ 7,232 72 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/27/2023 | 1ST IS | 231126 ATM S TTL 1STIS S CH | $ 6,680 87 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/28/2023 | 1ST IS | 231127 ATM S TTL 1STIS S CH | $ 285 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/28/2023 | 1ST IS | 231127 ATM S TTL 1STIS S CH | $ 5,471 99 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/29/2023 | 1ST IS | 231128 ATM S TTL 1STIS S CH | $ 283 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/29/2023 | 1ST IS | 231128 ATM S TTL 1STIS S CH | $ 6,310 64 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 11/30/2023 | 1ST IS | 231129 ATM S TTL 1STIS S CH | $ 274 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 11/30/2023 | 1ST IS | 231129 ATM S TTL 1STIS S CH | $ 6,738 46 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/1/2023 | 1ST IS | 231130 ATM S TTL 1STIS S CH | $ 416 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/1/2023 | 1ST IS | 231130 ATM S TTL 1STIS S CH | $ 8,162 13 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/4/2023 | 1ST IS | 231201 ATM S TTL 1ST IS S CH | $ 532 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/4/2023 | 1ST IS | 231202 ATM S TTL 1ST IS S CH | $ 468 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/4/2023 | 1ST IS | 231203 ATM S TTL 1ST IS S CH | $ 381 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/4/2023 | 1ST IS | 231201 ATM S TTL 1ST IS S CH | $ 12,456 05 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/4/2023 | 1ST IS | 231202 ATM S TTL 1ST IS S CH | $ 10,751 76 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 12/4/2023 1ST IS | 231203 ATM S TTL 1ST IS S CH | $ 8,632 51 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/5/2023 1ST IS | 231204 ATM S TTL 1ST IS S CH | $ 324 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/5/2023 1ST IS | 231204 ATM S TTL 1ST IS S CH | $ 6,398 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/6/2023 1ST IS | 231205 ATM S TTL 1ST IS S CH | $ 301 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/6/2023 1ST IS | 231205 ATM S TTL 1ST IS S CH | $ 6,692 15 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/7/2023 1ST IS | 231206 ATM S TTL 1ST IS S CH | $ 273 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/7/2023 1ST IS | 231206 ATM S TTL 1ST IS S CH | $ 7,312 53 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/8/2023 1ST IS | 231207 ATM S TTL 1ST IS S CH | $ 357 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/8/2023 1ST IS | 231207 ATM S TTL 1ST IS S CH | $ 8,079 51 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/11/2023 1ST IS | P C SSI PAYABL S 203024 | $ 8,364 77 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/11/2023 1ST IS | 231209 ATM S TTL 1ST IS S CH | $ 570 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/11/2023 1ST IS | 231208 ATM S TTL 1ST IS S CH | $ 449 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/11/2023 1ST IS | 231210 ATM S TTL 1ST IS S CH | $ 352 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/11/2023 1ST IS | P C SSACH 83662147 | $ 10 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/11/2023 1ST IS | 231209 ATM S TTL 1ST IS S CH | $ 9,716 94 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/11/2023 1ST IS | 231208 ATM S TTL 1ST IS S CH | $ 9,356 34 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/11/2023 1ST IS | 231210 ATM S TTL 1ST IS S CH | $ 7,005 57 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/12/2023 1ST IS | 231211 ATM S TTL 1STIS S CH | $ 289 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/12/2023 1ST IS | 231211 ATM S TTL 1STIS S CH | $ 5,229 50 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/13/2023 1ST IS | 231212 ATM S TTL 1ST IS S CH | $ 259 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/13/2023 1ST IS | P C SSACH 83662147 | $ 83 58 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/13/2023 1ST IS | 231212 ATM S TTL 1ST IS S CH | $ 6,225 85 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/14/2023 1ST IS | 231213 ATM S TTL 1ST IS S CH | $ 282 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/14/2023 1ST IS | 231213 ATM S TTL 1ST IS S CH | $ 7,096 53 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/15/2023 1ST IS | 231214 ATM S TTL 1ST IS S CH | $ 341 15 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/15/2023 1ST IS | 231214 ATM S TTL 1ST IS S CH | $ 7,752 62 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/18/2023 1ST IS | 231216 ATM S TTL 1ST IS S CH | $ 525 60 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/18/2023 1ST IS | 231215 ATM S TTL 1ST IS S CH | $ 408 05 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/18/2023 1ST IS | 231217 ATM S TTL 1ST IS S CH | $ 341 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/18/2023 1ST IS | 231215 ATM S TTL 1ST IS S CH | $ 9,263 61 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/18/2023 1ST IS | 231216 ATM S TTL 1ST IS S CH | $ 9,229 70 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/18/2023 1ST IS | 231217 ATM S TTL 1ST IS S CH | $ 6,672 61 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/19/2023 1ST IS | 231218 ATM S TTL 1ST IS S CH | $ 224 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/19/2023 1ST IS | 231218 ATM S TTL 1ST IS S CH | $ 5,004 78 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/20/2023 1ST IS | 231219 ATM S TTL 1ST IS S CH | $ 255 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/20/2023 1ST IS | 231219 ATM S TTL 1ST IS S CH | $ 6,332 54 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/21/2023 1ST IS | 231220 ATM S TTL 1ST IS S CH | $ 323 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/21/2023 1ST IS | 231220 ATM S TTL 1ST IS S CH | $ 7,326 75 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/22/2023 1ST IS | 231221 ATM S TTL 1ST IS S CH | $ 334 50 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/22/2023 1ST IS | 231221 ATM S TTL 1ST IS S CH | $ 8,264 52 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/26/2023 1ST IS | 231222 ATM S TTL 1ST IS S CH | $ 473 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/26/2023 1ST IS | 231223 ATM S TTL 1ST IS S CH | $ 464 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/26/2023 1ST IS | 231224 ATM S TTL 1ST IS S CH | $ 281 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/26/2023 1ST IS | 231225 ATM S TTL 1ST IS S CH | $ 212 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/26/2023 1ST IS | 231222 ATM S TTL 1ST IS S CH | $ 9,955 33 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/26/2023 1ST IS | 231223 ATM S TTL 1ST IS S CH | $ 9,513 18 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/26/2023 1ST IS | 231224 ATM S TTL 1ST IS S CH | $ 7,668 14 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/26/2023 1ST IS | 231225 ATM S TTL 1ST IS S CH | $ 5,260 90 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/27/2023 1ST IS | 231226 ATM S TTL 1ST IS S CH | $ 132 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/27/2023 1ST IS | 231226 ATM S TTL 1ST IS S CH | $ 4,716 93 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/28/2023 1ST IS | 231227 ATM S TTL 1ST IS S CH | $ 223 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/28/2023 1ST IS | 231227 ATM S TTL 1ST IS S CH | $ 5,844 01 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 12/29/2023 1ST IS | 231228 ATM S TTL 1ST IS S CH | $ 336 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 12/29/2023 1ST IS | 231228 ATM S TTL 1ST IS S CH | $ 7,558 45 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/2/2024 1ST IS | 231229 ATM S TTL 1ST IS S CH | $ 466 70 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/2/2024 1ST IS | 231230 ATM S TTL 1ST IS S CH | $ 398 10 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/2/2024 1ST IS | 231231 ATM S TTL 1ST IS S CH | $ 319 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/2/2024 1ST IS | 240101 ATM S TTL 1ST IS S CH | $ 307 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/2/2024 1ST IS | 231229 ATM S TTL 1ST IS S CH | $ 10,466 91 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/2/2024 1ST IS | 231230 ATM S TTL 1ST IS S CH | $ 9,154 62 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/2/2024 1ST IS | 231231 ATM S TTL 1ST IS S CH | $ 7,129 23 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/2/2024 1ST IS | 240101 ATM S TTL 1ST IS S CH | $ 6,106 20 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/3/2024 1ST IS | 240102 ATM S TTL 1ST IS S CH | $ 264 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 1/3/2024 1ST IS | 240102 ATM S TTL 1ST IS S CH | $ 6,035 96 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 1/4/2024 1ST IS | 240103 ATM S TTL 1ST IS S CH | $ 355 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 1/4/2024 | 1ST IS  240103 ATM S TTL  1ST IS  S  CH | $ 7,810 98 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/5/2024 | 1ST IS  240104 ATM S TTL  1ST IS  S  CH | $ 402 55 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/5/2024 | 1ST IS  240104 ATM S TTL  1ST IS  S  CH | $ 8,510 82 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/8/2024 | 1ST IS  240106 ATM S TTL  1ST IS  S  CH | $ 436 30 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/8/2024 | 1ST IS  240105 ATM S TTL  1ST IS  S  CH | $ 355 55 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/8/2024 | 1ST IS  240107 ATM S TTL  1ST IS  S  CH | $ 271 00 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/8/2024 | 1ST IS  240106 ATM S TTL  1ST IS  S  CH | $ 8,961 88 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/8/2024 | 1ST IS  240105 ATM S TTL  1ST IS  S  CH | $ 8,878 92 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/8/2024 | 1ST IS  240107 ATM S TTL  1ST IS  S  CH | $ 4,751 01 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/9/2024 | 1ST IS  P   C SSI PAYABL S 203024 | $ 8,224 89 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/9/2024 | 1ST IS  240108 ATM S TTL  1ST IS  S  CH | $ 261 45 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/9/2024 | 1ST IS  P   C SSACH MANY | $ 104 95 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/9/2024 | 1ST IS  240108 ATM S TTL  1ST IS  S  CH | $ 4,956 28 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/10/2024 | 1ST IS  240109 ATM S TTL  1ST IS  S  CH | $ 242 95 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/10/2024 | 1ST IS  240109 ATM S TTL  1ST IS  S  CH | $ 6,109 24 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/11/2024 | 1ST IS  240110 ATM S TTL  1ST IS  S  CH | $ 273 40 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/11/2024 | 1ST IS  240110 ATM S TTL  1STIS  S  CH | $ 6,236 19 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/12/2024 | 1ST IS  240111 ATM S TTL  1ST IS  S  CH | $ 347 90 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/12/2024 | 1ST IS  240111 ATM S TTL  1ST IS  S  CH | $ 7,263 88 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/16/2024 | 1ST IS  240113 ATM S TTL  1STIS  S  CH | $ 489 75 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/16/2024 | 1ST IS  240112 ATM S TTL  1STIS  S  CH | $ 425 05 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/16/2024 | 1ST IS  240115 ATM S TTL  1STIS  S  CH | $ 260 15 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/16/2024 | 1ST IS  240114 ATM S TTL  1STIS  S  CH | $ 254 35 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/16/2024 | 1ST IS  240112 ATM S TTL  1STIS  S  CH | $ 8,681 45 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/16/2024 | 1ST IS  240113 ATM S TTL  1STIS  S  CH | $ 8,259 69 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/16/2024 | 1ST IS  240114 ATM S TTL  1STIS  S  CH | $ 6,535 75 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/16/2024 | 1ST IS  240115 ATM S TTL  1STIS  S  CH | $ 4,860 99 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/17/2024 | 1ST IS  240116 ATM S TTL  1STIS  S  CH | $ 203 90 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/17/2024 | 1ST IS  240116 ATM S TTL  1STIS  S  CH | $ 4,963 30 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/18/2024 | 1ST IS  240117 ATM S TTL  1STIS  S  CH | $ 329 75 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/18/2024 | 1ST IS  240117 ATM S TTL  1STIS  S  CH | $ 6,123 14 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/19/2024 | 1ST IS  240118 ATM S TTL  1STIS  S  CH | $ 411 05 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/19/2024 | 1ST IS  240118 ATM S TTL  1STIS  S  CH | $ 7,875 31 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/22/2024 | 1ST IS  240120 ATM S TTL  1ST IS  S  CH | $ 442 15 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/22/2024 | 1ST IS  240119 ATM S TTL  1STIS  S  CH | $ 406 50 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/22/2024 | 1ST IS  240121 ATM S TTL  1ST IS  S  CH | $ 246 10 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/22/2024 | 1ST IS  240119 ATM S TTL  1STIS  S  CH | $ 8,610 32 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/22/2024 | 1ST IS  240120 ATM S TTL  1STIS  S  CH | $ 8,228 06 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/22/2024 | 1ST IS  240121 ATM S TTL  1STIS  S  CH | $ 5,665 43 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/23/2024 | 1ST IS  240122 ATM S TTL  1ST IS  S  CH | $ 235 45 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/23/2024 | 1ST IS  240122 ATM S TTL  1ST IS  S  CH | $ 4,776 04 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/24/2024 | 1ST IS  240123 ATM S TTL  1ST IS  S  CH | $ 266 21 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/24/2024 | 1ST IS  240123 ATM S TTL  1ST IS  S  CH | $ 5,605 05 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/25/2024 | 1ST IS  240124 ATM S TTL  1ST IS  S  CH | $ 355 85 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/25/2024 | 1ST IS  240124 ATM S TTL  1ST IS  S  CH | $ 6,366 64 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/26/2024 | 1ST IS  240125 ATM S TTL  1ST IS  S  CH | $ 308 27 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/26/2024 | 1ST IS  240125 ATM S TTL  1ST IS  S  CH | $ 7,708 44 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/29/2024 | 1ST IS  240127 ATM S TTL  1ST IS  S  CH | $ 531 96 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/29/2024 | 1ST IS  240126 ATM S TTL  1ST IS  S  CH | $ 376 92 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/29/2024 | 1ST IS  240128 ATM S TTL  1ST IS  S  CH | $ 337 07 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/29/2024 | 1ST IS  240126 ATM S TTL  1ST IS  S  CH | $ 9,132 79 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/29/2024 | 1ST IS  240127 ATM S TTL  1ST IS  S  CH | $ 8,835 86 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/29/2024 | 1ST IS  240128 ATM S TTL  1ST IS  S  CH | $ 6,205 58 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/30/2024 | 1ST IS  240129 ATM S TTL  1ST IS  S  CH | $ 185 85 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/30/2024 | 1ST IS  240129 ATM S TTL  1ST IS  S  CH | $ 4,910 62 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 1/31/2024 | 1ST IS  240130 ATM S TTL  1ST IS  S  CH | $ 281 25 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 1/31/2024 | 1ST IS  240130 ATM S TTL  1ST IS  S  CH | $ 5,838 33 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 2/1/2024 | 1ST IS  240131 ATM S TTL  1ST IS  S  CH | $ 310 65 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 2/1/2024 | 1ST IS  240131 ATM S TTL  1ST IS  S  CH | $ 7,313 61 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 2/2/2024 | 1ST IS  240201 ATM S TTL  1ST IS  S  CH | $ 429 20 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 2/2/2024 | 1ST IS  240201 ATM S TTL  1ST IS  S  CH | $ 10,330 05 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |
| 2/5/2024 | 1ST IS  240203 ATM S TTL  1ST IS  S  CH | $ 566 15 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 2/5/2024 | 1ST IS  240202 ATM S TTL  1ST IS  S  CH | $ 525 12 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 2/5/2024 | 1ST IS  240204 ATM S TTL  1ST IS  S  CH | $ 292 45 | Paramo  t Ma  ageme  t - 3440 | 1st IS  Processi  g |
| 2/5/2024 | 1ST IS  240202 ATM S TTL  1ST IS  S  CH | $ 11,264 13 | Paramo  t Ma  ageme  t - 6556 | 1st IS  Processi  g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 2/5/2024 | 1ST IS 240203 ATM S TTL 1ST IS S CH | $ 10,125 80 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/5/2024 | 1ST IS 240204 ATM S TTL 1ST IS S CH | $ 7,242 35 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/6/2024 | 1ST IS 240205 ATM S TTL 1ST IS S CH | $ 287 11 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/6/2024 | 1ST IS 240205 ATM S TTL 1ST IS S CH | $ 6,095 15 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/7/2024 | 1ST IS 240206 ATM S TTL 1ST IS S CH | $ 283 92 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/7/2024 | 1ST IS 240206 ATM S TTL 1ST IS S CH | $ 6,714 64 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/8/2024 | 1ST IS 240207 ATM S TTL 1ST IS S CH | $ 259 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/8/2024 | 1ST IS 240207 ATM S TTL 1ST IS S CH | $ 7,122 89 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/9/2024 | 1ST IS P C SSI PAYABL S 203024 | $ 7,240 91 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/9/2024 | 1ST IS 240208 ATM S TTL 1ST IS S CH | $ 310 80 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/9/2024 | 1ST IS 240208 ATM S TTL 1ST IS S CH | $ 8,469 18 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/12/2024 | 1ST IS 240209 ATM S TTL 1ST IS S CH | $ 505 45 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/12/2024 | 1ST IS 240210 ATM S TTL 1ST IS S CH | $ 483 02 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/12/2024 | 1ST IS 240211 ATM S TTL 1ST IS S CH | $ 342 76 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/12/2024 | 1ST IS 240210 ATM S TTL 1ST IS S CH | $ 9,462 18 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/12/2024 | 1ST IS 240209 ATM S TTL 1ST IS S CH | $ 9,345 08 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/12/2024 | 1ST IS 240211 ATM S TTL 1ST IS S CH | $ 7,161 57 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/13/2024 | 1ST IS 240212 ATM S TTL 1ST IS S CH | $ 196 41 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/13/2024 | 1ST IS 240212 ATM S TTL 1ST IS S CH | $ 5,483 42 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/14/2024 | 1ST IS 240213 ATM S TTL 1ST IS S CH | $ 287 30 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/14/2024 | 1ST IS P C SSACH MANY | $ 89 01 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/14/2024 | 1ST IS 240213 ATM S TTL 1ST IS S CH | $ 5,298 19 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/15/2024 | 1ST IS 240214 ATM S TTL 1ST IS S CH | $ 340 15 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/15/2024 | 1ST IS 240214 ATM S TTL 1ST IS S CH | $ 6,398 88 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/16/2024 | 1ST IS 240215 ATM S TTL 1ST IS S CH | $ 326 30 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/16/2024 | 1ST IS 240215 ATM S TTL 1ST IS S CH | $ 8,074 24 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/20/2024 | 1ST IS 240217 ATM S TTL 1ST IS S CH | $ 465 96 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/20/2024 | 1ST IS 240216 ATM S TTL 1ST IS S CH | $ 438 24 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/20/2024 | 1ST IS 240218 ATM S TTL 1ST IS S CH | $ 381 20 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/20/2024 | 1ST IS 240219 ATM S TTL 1ST IS S CH | $ 261 66 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/20/2024 | 1ST IS 240216 ATM S TTL 1ST IS S CH | $ 9,233 26 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/20/2024 | 1ST IS 240217 ATM S TTL 1ST IS S CH | $ 8,836 73 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/20/2024 | 1ST IS 240218 ATM S TTL 1ST IS S CH | $ 6,573 50 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/20/2024 | 1ST IS 240219 ATM S TTL 1ST IS S CH | $ 5,467 38 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/21/2024 | 1ST IS 240220 ATM S TTL 1ST IS S CH | $ 247 30 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/21/2024 | 1ST IS 240220 ATM S TTL 1ST IS S CH | $ 5,702 97 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/22/2024 | 1ST IS 240221 ATM S TTL 1ST IS S CH | $ 339 35 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/22/2024 | 1ST IS 240221 ATM S TTL 1ST IS S CH | $ 6,818 50 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/23/2024 | 1ST IS 240222 ATM S TTL 1ST IS S CH | $ 385 40 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/23/2024 | 1ST IS 240222 ATM S TTL 1ST IS S CH | $ 8,523 99 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/26/2024 | 1ST IS 240224 ATM S TTL 1ST IS S CH | $ 490 30 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/26/2024 | 1ST IS 240223 ATM S TTL 1ST IS S CH | $ 452 06 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/26/2024 | 1ST IS 240225 ATM S TTL 1ST IS S CH | $ 403 31 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/26/2024 | 1ST IS 240224 ATM S TTL 1ST IS S CH | $ 9,253 00 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/26/2024 | 1ST IS 240223 ATM S TTL 1ST IS S CH | $ 9,243 45 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/26/2024 | 1ST IS 240225 ATM S TTL 1ST IS S CH | $ 6,824 82 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/27/2024 | 1ST IS 240226 ATM S TTL 1ST IS S CH | $ 248 30 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/27/2024 | 1ST IS 240226 ATM S TTL 1ST IS S CH | $ 5,710 60 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/28/2024 | 1ST IS 240227 ATM S TTL 1ST IS S CH | $ 308 55 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 2/28/2024 | 1ST IS 240227 ATM S TTL 1ST IS S CH | $ 6,918 37 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 2/29/2024 | 1ST IS 240228 ATM S TTL 1ST IS S CH | $ 7,878 61 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/1/2024 | 1ST IS 240229 ATM S TTL 1ST IS S CH | $ 358 25 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/1/2024 | 1ST IS 240229 ATM S TTL 1ST IS S CH | $ 8,672 46 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/4/2024 | 1ST IS 240301 ATM S TTL 1ST IS S CH | $ 680 36 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/4/2024 | 1ST IS 240302 ATM S TTL 1ST IS S CH | $ 573 31 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/4/2024 | 1ST IS 240303 ATM S TTL 1ST IS S CH | $ 447 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/4/2024 | 1ST IS 240301 ATM S TTL 1ST IS S CH | $ 12,674 48 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/4/2024 | 1ST IS 240302 ATM S TTL 1ST IS S CH | $ 11,089 83 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/4/2024 | 1ST IS 240303 ATM S TTL 1ST IS S CH | $ 8,142 73 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/5/2024 | 1ST IS 240304 ATM S TTL 1ST IS S CH | $ 270 76 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/5/2024 | 1ST IS 240304 ATM S TTL 1ST IS S CH | $ 6,971 74 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/6/2024 | 1ST IS 240305 ATM S TTL 1ST IS S CH | $ 349 42 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/6/2024 | 1ST IS 240305 ATM S TTL 1ST IS S CH | $ 7,053 42 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 3/7/2024 | 1ST IS 240306 ATM S TTL 1ST IS S CH | $ 358 56 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 3/7/2024 | 1ST IS 240306 ATM S TTL 1ST IS S CH | $ 7,797 49 | Paramo t Ma ageme t-6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 3/8/2024 1ST IS | 240307 ATM S TTL 1ST IS S CH | $ 311 26 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/8/2024 1ST IS | 240307ATM S TTL 1ST IS S CH | $ 8,081 29 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/11/2024 1ST IS | P C SSI PAYABL S 203024 | $ 7,512 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/11/2024 1ST IS | 240308 ATM S TTL 1ST IS S CH | $ 500 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/11/2024 1ST IS | 240309 ATM S TTL 1ST IS S CH | $ 418 21 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/11/2024 1ST IS | 240310 ATM S TTL 1ST IS S CH | $ 251 51 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/11/2024 1ST IS | 240308ATM S TTL 1ST IS S CH | $ 9,536 59 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/11/2024 1ST IS | 240309ATM S TTL 1ST IS S CH | $ 9,378 85 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/11/2024 1ST IS | 240310ATM S TTL 1ST IS S CH | $ 6,675 97 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/12/2024 1ST IS | 240311 ATM S TTL 1STIS S CH | $ 226 16 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/12/2024 1ST IS | 240311ATM S TTL 1STIS S CH | $ 5,794 14 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/13/2024 1ST IS | 240312 ATM S TTL 1ST IS S CH | $ 290 00 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/13/2024 1ST IS | 240312ATM S TTL 1ST IS S CH | $ 6,781 90 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/14/2024 1ST IS | 240313 ATM S TTL 1ST IS S CH | $ 330 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/14/2024 1ST IS | 240313ATM S TTL 1ST IS S CH | $ 7,743 16 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/15/2024 1ST IS | 240314 ATM S TTL 1ST IS S CH | $ 414 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/15/2024 1ST IS | P C SSACH 83662147 | $ 127 33 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/15/2024 1ST IS | 240314ATM S TTL 1ST IS S CH | $ 8,426 10 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/18/2024 1ST IS | 240316 ATM S TTL 1ST IS S CH | $ 564 41 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/18/2024 1ST IS | 240315 ATM S TTL 1ST IS S CH | $ 412 71 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/18/2024 1ST IS | 240317 ATM S TTL 1ST IS S CH | $ 372 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/18/2024 1ST IS | 240316ATM S TTL 1ST IS S CH | $ 9,788 68 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/18/2024 1ST IS | 240315ATM S TTL 1ST IS S CH | $ 9,709 68 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/18/2024 1ST IS | 240317ATM S TTL 1ST IS S CH | $ 7,176 09 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/19/2024 1ST IS | 240318 ATM S TTL 1ST IS S CH | $ 236 71 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/19/2024 1ST IS | 240318ATM S TTL 1ST IS S CH | $ 5,783 53 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/20/2024 1ST IS | 240319 ATM S TTL 1ST IS S CH | $ 265 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/20/2024 1ST IS | 240319ATM S TTL 1ST IS S CH | $ 6,411 31 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/21/2024 1ST IS | 240320 ATM S TTL 1ST IS S CH | $ 340 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/21/2024 1ST IS | 240320ATM S TTL 1ST IS S CH | $ 7,154 81 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/22/2024 1ST IS | 240321 ATM S TTL 1ST IS S CH | $ 327 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/22/2024 1ST IS | 240321ATM S TTL 1ST IS S CH | $ 8,010 57 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/25/2024 1ST IS | 240322 ATM S TTL 1ST IS S CH | $ 448 58 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/25/2024 1ST IS | 240323 ATM S TTL 1ST IS S CH | $ 432 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/25/2024 1ST IS | 240324 ATM S TTL 1ST IS S CH | $ 322 41 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/25/2024 1ST IS | 240322ATM S TTL 1ST IS S CH | $ 9,706 92 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/25/2024 1ST IS | 240323ATM S TTL 1ST IS S CH | $ 9,021 83 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/25/2024 1ST IS | 240324ATM S TTL 1ST IS S CH | $ 6,859 55 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/26/2024 1ST IS | 240325 ATM S TTL 1ST IS S CH | $ 208 56 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/26/2024 1ST IS | 240325ATM S TTL 1ST IS S CH | $ 6,008 57 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/27/2024 1ST IS | 240326 ATM S TTL 1ST IS S CH | $ 342 51 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/27/2024 1ST IS | 240326ATM S TTL 1ST IS S CH | $ 7,112 04 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/28/2024 1ST IS | 240327 ATM S TTL 1ST IS S CH | $ 313 40 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/28/2024 1ST IS | 240327ATM S TTL 1ST IS S CH | $ 7,921 22 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 3/29/2024 1ST IS | 240328 ATM S TTL 1ST IS S CH | $ 317 75 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 3/29/2024 1ST IS | 240328ATM S TTL 1ST IS S CH | $ 8,791 95 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 4/1/2024 1ST IS | 240330 ATM S TTL 1ST IS S CH | $ 558 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/1/2024 1ST IS | 240329 ATM S TTL 1ST IS S CH | $ 528 38 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/1/2024 1ST IS | 240331 ATM S TTL 1ST IS S CH | $ 338 57 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/1/2024 1ST IS | 240330ATM S TTL 1ST IS S CH | $ 10,016 83 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 4/1/2024 1ST IS | 240329ATM S TTL 1ST IS S CH | $ 9,746 30 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 4/1/2024 1ST IS | 240331ATM S TTL 1ST IS S CH | $ 7,601 94 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 4/2/2024 1ST IS | 240401 ATM S TTL 1ST IS S CH | $ 341 20 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/2/2024 1ST IS | 240401ATM S TTL 1ST IS S CH | $ 8,126 19 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 4/3/2024 1ST IS | 240402 ATM S TTL 1ST IS S CH | $ 321 12 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/3/2024 1ST IS | 240402ATM S TTL 1ST IS S CH | $ 8,143 23 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 4/4/2024 1ST IS | 240403 ATM S TTL 1ST IS S CH | $ 453 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/4/2024 1ST IS | 240403ATM S TTL 1ST IS S CH | $ 9,059 78 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 4/5/2024 1ST IS | 240404 ATM S TTL 1ST IS S CH | $ 375 85 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/5/2024 1ST IS | 240404ATM S TTL 1ST IS S CH | $ 9,115 36 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 4/8/2024 1ST IS | 240406 ATM S TTL 1ST IS S CH | $ 633 66 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/8/2024 1ST IS | 240405 ATM S TTL 1ST IS S CH | $ 533 01 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/8/2024 1ST IS | 240407 ATM S TTL 1ST IS S CH | $ 475 58 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 4/8/2024 1ST IS | 240406ATM S TTL 1ST IS S CH | $ 10,359 86 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 4/8/2024 1ST IS | 240405ATM S TTL 1ST IS S CH | $ 10,110 23 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 4/8/2024 | 1ST IS 240407 ATM S TTL 1ST IS S CH | $ 8,028 48 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/9/2024 | 1ST IS P C SSI PAYABL S 203024 | $ 7,681 63 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/9/2024 | 1ST IS 240408 ATM S TTL 1ST IS S CH | $ 360 15 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/9/2024 | 1ST IS 240408 ATM S TTL 1ST IS S CH | $ 5,896 89 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/10/2024 | 1ST IS 240409 ATM S TTL 1ST IS S CH | $ 284 51 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/10/2024 | 1ST IS P C SSACH 83662147 | $ 81 36 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/10/2024 | 1ST IS 240409 ATM S TTL 1ST IS S CH | $ 6,600 00 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/11/2024 | 1ST IS 240410 ATM S TTL 1ST IS S CH | $ 368 91 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/11/2024 | 1ST IS 240410 ATM S TTL 1ST IS S CH | $ 7,267 19 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/12/2024 | 1ST IS 240411 ATM S TTL 1STIS S CH | $ 320 06 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/12/2024 | 1ST IS 240411 ATM S TTL 1STIS S CH | $ 8,148 28 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/15/2024 | 1ST IS 240412 ATM S TTL 1ST IS S CH | $ 492 51 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/15/2024 | 1ST IS 240413 ATM S TTL 1ST IS S CH | $ 475 96 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/15/2024 | 1ST IS 240414 ATM S TTL 1ST IS S CH | $ 407 75 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/15/2024 | 1ST IS 240412 ATM S TTL 1ST IS S CH | $ 9,062 24 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/15/2024 | 1ST IS 240413 ATM S TTL 1ST IS S CH | $ 8,900 22 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/15/2024 | 1ST IS 240414 ATM S TTL 1ST IS S CH | $ 7,105 16 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/16/2024 | 1ST IS 240415 ATM S TTL 1ST IS S CH | $ 234 25 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/16/2024 | 1ST IS 240415 ATM S TTL 1ST IS S CH | $ 5,548 80 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/17/2024 | 1ST IS 240416 ATM S TTL 1ST IS S CH | $ 341 78 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/17/2024 | 1ST IS 240416 ATM S TTL 1ST IS S CH | $ 6,539 40 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/18/2024 | 1ST IS 240417 ATM S TTL 1ST IS S CH | $ 379 95 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/18/2024 | 1ST IS 240417 ATM S TTL 1ST IS S CH | $ 7,158 50 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/19/2024 | 1ST IS 240418 ATM S TTL 1ST IS S CH | $ 394 10 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/19/2024 | 1ST IS 240418 ATM S TTL 1ST IS S CH | $ 7,840 09 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/22/2024 | 1ST IS 240420 ATM S TTL 1ST IS S CH | $ 573 57 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/22/2024 | 1ST IS 240419 ATM S TTL 1ST IS S CH | $ 463 25 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/22/2024 | 1ST IS 240421 ATM S TTL 1ST IS S CH | $ 403 40 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/22/2024 | 1ST IS 240420 ATM S TTL 1ST IS S CH | $ 9,214 44 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/22/2024 | 1ST IS 240419 ATM S TTL 1ST IS S CH | $ 8,914 16 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/22/2024 | 1ST IS 240421 ATM S TTL 1ST IS S CH | $ 7,062 48 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/23/2024 | 1ST IS 240422 ATM S TTL 1ST IS S CH | $ 256 07 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/23/2024 | 1ST IS 240422 ATM S TTL 1ST IS S CH | $ 5,779 84 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/24/2024 | 1ST IS 240423 ATM S TTL 1ST IS S CH | $ 238 57 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/24/2024 | 1ST IS 240423 ATM S TTL 1ST IS S CH | $ 5,893 16 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/25/2024 | 1ST IS 240424 ATM S TTL 1ST IS S CH | $ 283 65 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/25/2024 | 1ST IS 240424 ATM S TTL 1ST IS S CH | $ 6,836 43 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/26/2024 | 1ST IS 240425 ATM S TTL 1ST IS S CH | $ 348 05 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/26/2024 | 1ST IS 240425 ATM S TTL 1ST IS S CH | $ 7,882 13 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/29/2024 | 1ST IS 240426 ATM S TTL 1ST IS S CH | $ 578 10 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/29/2024 | 1ST IS 240427 ATM S TTL 1ST IS S CH | $ 518 64 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/29/2024 | 1ST IS 240428 ATM S TTL 1ST IS S CH | $ 474 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/29/2024 | 1ST IS 240427 ATM S TTL 1ST IS S CH | $ 10,056 11 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/29/2024 | 1ST IS 240426 ATM S TTL 1ST IS S CH | $ 9,780 59 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/29/2024 | 1ST IS 240428 ATM S TTL 1ST IS S CH | $ 7,416 27 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 4/30/2024 | 1ST IS 240429 ATM S TTL 1ST IS S CH | $ 278 81 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 4/30/2024 | 1ST IS 240429 ATM S TTL 1ST IS S CH | $ 5,939 97 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/1/2024 | 1ST IS 240430 ATM S TTL 1ST IS S CH | $ 287 80 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/1/2024 | 1ST IS 240430 ATM S TTL 1ST IS S CH | $ 6,420 41 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/2/2024 | 1ST IS 240501 ATM S TTL 1ST IS S CH | $ 387 20 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/2/2024 | 1ST IS 240501 ATM S TTL 1ST IS S CH | $ 9,605 85 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/3/2024 | 1ST IS 240502 ATM S TTL 1ST IS S CH | $ 421 16 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/3/2024 | 1ST IS 240502 ATM S TTL 1ST IS S CH | $ 9,322 32 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/6/2024 | 1ST IS 240504 ATM S TTL 1ST IS S CH | $ 590 30 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/6/2024 | 1ST IS 240503 ATM S TTL 1ST IS S CH | $ 553 21 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/6/2024 | 1ST IS 240505 ATM S TTL 1ST IS S CH | $ 378 85 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/6/2024 | 1ST IS 240503 ATM S TTL 1ST IS S CH | $ 11,516 02 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/6/2024 | 1ST IS 240504 ATM S TTL 1ST IS S CH | $ 10,943 75 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/6/2024 | 1ST IS 240505 ATM S TTL 1ST IS S CH | $ 7,660 36 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/7/2024 | 1ST IS 240506 ATM S TTL 1ST IS S CH | $ 306 77 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/7/2024 | 1ST IS 240506 ATM S TTL 1ST IS S CH | $ 6,166 27 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/8/2024 | 1ST IS 240507 ATM S TTL 1ST IS S CH | $ 327 11 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/8/2024 | 1ST IS 240507 ATM S TTL 1ST IS S CH | $ 6,892 73 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 5/9/2024 | 1ST IS P C SSI PAYABL S 203024 | $ 8,659 24 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 5/9/2024 | 1ST IS 240508 ATM S TTL 1ST IS S CH | $ 315 71 | Paramo t Ma ageme t-3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 5/9/2024 | 1ST IS 240508 ATM S TTL 1ST IS S CH | $ 7,167 97 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/10/2024 | 1ST IS 240509 ATM S TTL 1ST IS S CH | $ 339 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/10/2024 | 1ST IS 240509 ATM S TTL 1ST IS S CH | $ 8,036 58 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/13/2024 | 1ST IS 240511 ATM S TTL 1ST IS S CH | $ 586 97 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/13/2024 | 1ST IS 240510 ATM S TTL 1ST IS S CH | $ 544 96 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/13/2024 | 1ST IS 240512 ATM S TTL 1ST IS S CH | $ 371 96 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/13/2024 | 1ST IS 240511 ATM S TTL 1ST IS S CH | $ 9,539 09 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/13/2024 | 1ST IS 240510 ATM S TTL 1ST IS S CH | $ 9,231 63 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/13/2024 | 1ST IS 240512 ATM S TTL 1ST IS S CH | $ 7,178 02 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/14/2024 | 1ST IS 240513 ATM S TTL 1ST IS S CH | $ 250 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/14/2024 | 1ST IS P C SSACH MANY | $ 88 49 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/14/2024 | 1ST IS 240513 ATM S TTL 1ST IS S CH | $ 5,726 30 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/15/2024 | 1ST IS 240514 ATM S TTL 1ST IS S CH | $ 284 12 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/15/2024 | 1ST IS 240514 ATM S TTL 1ST IS S CH | $ 6,217 42 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/16/2024 | 1ST IS 240515 ATM S TTL 1ST IS S CH | $ 446 66 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/16/2024 | 1ST IS 240515 ATM S TTL 1ST IS S CH | $ 6,585 19 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/17/2024 | 1ST IS 240516 ATM S TTL 1ST IS S CH | $ 416 35 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/17/2024 | 1ST IS 240516 ATM S TTL 1ST IS S CH | $ 7,763 92 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/20/2024 | 1ST IS 240518 ATM S TTL 1ST IS S CH | $ 626 13 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/20/2024 | 1ST IS 240519 ATM S TTL 1ST IS S CH | $ 604 45 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/20/2024 | 1ST IS 240517 ATM S TTL 1ST IS S CH | $ 559 83 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/20/2024 | 1ST IS 240517 ATM S TTL 1ST IS S CH | $ 9,603 86 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/20/2024 | 1ST IS 240518 ATM S TTL 1ST IS S CH | $ 9,093 18 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/20/2024 | 1ST IS 240519 ATM S TTL 1ST IS S CH | $ 6,931 57 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/21/2024 | 1ST IS 240520 ATM S TTL 1ST IS S CH | $ 326 46 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/21/2024 | 1ST IS 240520 ATM S TTL 1ST IS S CH | $ 5,539 10 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/22/2024 | 1ST IS 240521 ATM S TTL 1ST IS S CH | $ 313 96 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/22/2024 | 1ST IS 240521 ATM S TTL 1ST IS S CH | $ 6,488 94 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/23/2024 | 1ST IS 240522 ATM S TTL 1ST IS S CH | $ 323 21 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/23/2024 | 1ST IS 240522 ATM S TTL 1ST IS S CH | $ 7,130 00 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/24/2024 | 1ST IS 240523 ATM S TTL 1ST IS S CH | $ 395 11 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/24/2024 | 1ST IS 240523 ATM S TTL 1ST IS S CH | $ 7,923 44 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/28/2024 | 1ST IS 240525 ATM S TTL 1ST IS S CH | $ 661 87 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/28/2024 | 1ST IS 240524 ATM S TTL 1ST IS S CH | $ 512 08 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/28/2024 | 1ST IS 240526 ATM S TTL 1ST IS S CH | $ 419 95 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/28/2024 | 1ST IS 240527 ATM S TTL 1ST IS S CH | $ 369 37 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/28/2024 | 1ST IS 240525 ATM S TTL 1ST IS S CH | $ 9,610 67 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/28/2024 | 1ST IS 240524 ATM S TTL 1ST IS S CH | $ 9,605 70 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/28/2024 | 1ST IS 240526 ATM S TTL 1ST IS S CH | $ 6,578 91 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/28/2024 | 1ST IS 240527 ATM S TTL 1ST IS S CH | $ 5,146 19 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/29/2024 | 1ST IS 240528 ATM S TTL 1ST IS S CH | $ 252 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/29/2024 | 1ST IS 240528 ATM S TTL 1ST IS S CH | $ 5,621 03 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/30/2024 | 1ST IS 240529 ATM S TTL 1ST IS S CH | $ 301 80 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/30/2024 | 1ST IS 240529 ATM S TTL 1ST IS S CH | $ 6,775 24 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 5/31/2024 | 1ST IS 240530 ATM S TTL 1ST IS S CH | $ 375 94 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 5/31/2024 | 1ST IS 240530 ATM S TTL 1ST IS S CH | $ 8,292 92 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/3/2024 | 1ST IS 240601 ATM S TTL 1ST IS S CH | $ 778 61 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/3/2024 | 1ST IS 240531 ATM S TTL 1ST IS S CH | $ 545 25 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/3/2024 | 1ST IS 240602 ATM S TTL 1ST IS S CH | $ 491 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/3/2024 | 1ST IS 240531 ATM S TTL 1ST IS S CH | $ 11,410 45 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/3/2024 | 1ST IS 240601 ATM S TTL 1ST IS S CH | $ 10,852 95 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/3/2024 | 1ST IS 240602 ATM S TTL 1ST IS S CH | $ 7,642 62 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/4/2024 | 1ST IS 240603 ATM S TTL 1ST IS S CH | $ 368 55 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/4/2024 | 1ST IS 240603 ATM S TTL 1ST IS S CH | $ 7,622 61 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/5/2024 | 1ST IS 240604 ATM S TTL 1ST IS S CH | $ 458 31 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/5/2024 | 1ST IS 240604 ATM S TTL 1ST IS S CH | $ 7,491 49 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/6/2024 | 1ST IS 240605 ATM S TTL 1ST IS S CH | $ 362 90 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/6/2024 | 1ST IS 240605 ATM S TTL 1ST IS S CH | $ 7,520 78 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/7/2024 | 1ST IS 240606 ATM S TTL 1ST IS S CH | $ 421 30 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/7/2024 | 1ST IS 240606 ATM S TTL 1ST IS S CH | $ 8,510 78 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |
| 6/10/2024 | 1ST IS P C SSI PAYABL S 203024 | $ 9,137 72 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/10/2024 | 1ST IS 240608 ATM S TTL 1ST IS S CH | $ 626 65 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/10/2024 | 1ST IS 240609 ATM S TTL 1ST IS S CH | $ 522 66 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/10/2024 | 1ST IS 240607 ATM S TTL 1ST IS S CH | $ 469 48 | Paramo t Ma ageme t - 3440 | 1st IS Processi g |
| 6/10/2024 | 1ST IS 240607 ATM S TTL 1ST IS S CH | $ 9,649 71 | Paramo t Ma ageme t - 6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 6/10/2024 | 1ST IS  240608ATM S TTL  1ST IS  S CH | $ 9,617 68 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/10/2024 | 1ST IS  240609ATM S TTL  1ST IS  S CH | $ 6,877 41 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/11/2024 | 1ST IS  240610 ATM S TTL  1ST IS  S CH | $ 241 50 | Paramo t Ma ageme t-3440 | 1st IS  Processi g |
| 6/11/2024 | 1ST IS  P  C SSACH MANY | $ 87 99 | Paramo t Ma ageme t-3440 | 1st IS  Processi g |
| 6/11/2024 | 1ST IS  240610ATM S TTL  1ST IS  S CH | $ 5,870 90 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/12/2024 | 1ST IS  240611 ATM S TTL  1STIS  S CH | $ 297 90 | Paramo t Ma ageme t-3440 | 1st IS  Processi g |
| 6/12/2024 | 1ST IS  240611ATM S TTL  1ST IS  S CH | $ 6,250 26 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/13/2024 | 1ST IS  240612 ATM S TTL  1ST IS  S CH | $ 337 91 | Paramo t Ma ageme t-3440 | 1st IS  Processi g |
| 6/13/2024 | 1ST IS  240612ATM S TTL  1ST IS  S CH | $ 6,934 77 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/14/2024 | 1ST IS  240613 ATM S TTL  1ST IS  S CH | $ 0 25 | Paramo t Ma ageme t-3440 | 1st IS  Processi g |
| 6/14/2024 | 1ST IS  240613 ATM S TTL  1ST IS  S CH | $ 7,973 79 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/17/2024 | 1ST IS  240614ATM S TTL  1ST IS  S CH | $ 9,519 50 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/17/2024 | 1ST IS  240615ATM S TTL  1ST IS  S CH | $ 9,325 39 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/17/2024 | 1ST IS  240616ATM S TTL  1ST IS  S CH | $ 7,442 74 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/17/2024 | 1ST IS  240614 S TTL  M  NT 1ST IS  AD C | $ 2 50 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/18/2024 | 1ST IS  240617ATM S TTL  1ST IS  S CH | $ 5,532 50 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/20/2024 | 1ST IS  240619ATM S TTL  1ST IS  S CH | $ 7,208 09 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/20/2024 | 1ST IS  240618ATM S TTL  1ST IS  S CH | $ 6,336 09 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/21/2024 | 1ST IS  240620ATM S TTL  1ST IS  S CH | $ 7,162 61 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/24/2024 | 1ST IS  240621ATM S TTL  1ST IS  S CH | $ 8,445 56 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/24/2024 | 1ST IS  240622ATM S TTL  1ST IS  S CH | $ 8,433 96 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/24/2024 | 1ST IS  240623ATM S TTL  1ST IS  S CH | $ 6,842 93 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/25/2024 | 1ST IS  240624ATM S TTL  1ST IS  S CH | $ 5,512 63 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/26/2024 | 1ST IS  240625ATM S TTL  1ST IS  S CH | $ 6,024 98 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/27/2024 | 1ST IS  240626ATM S TTL  1ST IS  S CH | $ 6,844 72 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 6/28/2024 | 1ST IS  240627ATM S TTL  1ST IS  S CH | $ 8,301 36 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/1/2024 | 1ST IS  240629ATM S TTL  1ST IS  S CH | $ 9,817 96 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/1/2024 | 1ST IS  240628ATM S TTL  1ST IS  S CH | $ 9,607 35 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/1/2024 | 1ST IS  240630ATM S TTL  1ST IS  S CH | $ 6,864 42 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/2/2024 | 1ST IS  240701ATM S TTL  1ST IS  S CH | $ 7,928 40 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/3/2024 | 1ST IS  240702ATM S TTL  1ST IS  S CH | $ 7,571 02 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/5/2024 | 1ST IS  240703ATM S TTL  1ST IS  S CH | $ 10,042 26 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/5/2024 | 1ST IS  240704ATM S TTL  1ST IS  S CH | $ 8,737 78 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/8/2024 | 1ST IS  240706ATM S TTL  1ST IS  S CH | $ 8,003 98 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/8/2024 | 1ST IS  240705ATM S TTL  1ST IS  S CH | $ 7,684 12 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/8/2024 | 1ST IS  240707ATM S TTL  1ST IS  S CH | $ 6,979 28 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/9/2024 | 1ST IS  240708ATM S TTL  1ST IS  S CH | $ 5,974 89 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/10/2024 | 1ST IS  240709ATM S TTL  1ST IS  S CH | $ 6,253 73 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/11/2024 | 1ST IS  240710ATM S TTL  1ST IS  S CH | $ 6,840 54 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/12/2024 | 1ST IS  240711ATM S TTL  1STIS  S CH | $ 7,659 72 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/15/2024 | 1ST IS  P  C SSACH MANY | $ 104 05 | Paramo t Ma ageme t-3440 | 1st IS  Processi g |
| 7/15/2024 | 1ST IS  240712ATM S TTL  1ST IS  S CH | $ 8,862 78 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/15/2024 | 1ST IS  240713ATM S TTL  1ST IS  S CH | $ 8,506 01 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/15/2024 | 1ST IS  240714ATM S TTL  1ST IS  S CH | $ 7,135 76 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/16/2024 | 1ST IS  240715ATM S TTL  1ST IS  S CH | $ 5,470 58 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/17/2024 | 1ST IS  240716ATM S TTL  1ST IS  S CH | $ 6,139 71 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/18/2024 | 1ST IS  240717ATM S TTL  1ST IS  S CH | $ 6,840 81 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/19/2024 | 1ST IS  240718ATM S TTL  1ST IS  S CH | $ 7,475 58 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/22/2024 | 1ST IS  240720ATM S TTL  1ST IS  S CH | $ 9,579 63 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/22/2024 | 1ST IS  240719ATM S TTL  1ST IS  S CH | $ 9,359 16 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/22/2024 | 1ST IS  240721ATM S TTL  1ST IS  S CH | $ 6,840 47 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/23/2024 | 1ST IS  240722ATM S TTL  1ST IS  S CH | $ 5,335 39 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/24/2024 | 1ST IS  240723ATM S TTL  1ST IS  S CH | $ 5,481 37 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/24/2024 | 1ST IS  240723 S TTL  M  NT 1ST IS  AD C | $ 7 50 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/25/2024 | 1ST IS  240724ATM S TTL  1ST IS  S CH | $ 6,011 15 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/26/2024 | 1ST IS  240725ATM S TTL  1ST IS  S CH | $ 7,512 90 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/29/2024 | 1ST IS  240727ATM S TTL  1ST IS  S CH | $ 9,370 01 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/29/2024 | 1ST IS  240726ATM S TTL  1ST IS  S CH | $ 9,044 58 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/29/2024 | 1ST IS  240728ATM S TTL  1ST IS  S CH | $ 6,757 62 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/30/2024 | 1ST IS  240729ATM S TTL  1ST IS  S CH | $ 5,013 49 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 7/31/2024 | 1ST IS  240730ATM S TTL  1ST IS  S CH | $ 6,324 32 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 8/1/2024 | 1ST IS  240731ATM S TTL  1ST IS  S CH | $ 7,090 81 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 8/2/2024 | 1ST IS  240801ATM S TTL  1ST IS  S CH | $ 10,119 31 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 8/5/2024 | 1ST IS  240802ATM S TTL  1ST IS  S CH | $ 11,094 95 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |
| 8/5/2024 | 1ST IS  240803ATM S TTL  1ST IS  S CH | $ 10,214 23 | Paramo t Ma ageme t-6556 | 1st IS  Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 8/5/2024 | 1ST IS  240804ATM S TTL  1ST IS  S CH | $  7,634 97 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/6/2024 | 1ST IS  P   C SSACH MANY | $  106 50 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/6/2024 | 1ST IS  240805ATM S TTL  1ST IS  S CH | $  6,265 37 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/7/2024 | 1ST IS  P   C SSACH MANY | $  88 11 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/7/2024 | 1ST IS  240806ATM S TTL  1ST IS  S CH | $  6,361 53 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/8/2024 | 1ST IS  240807ATM S TTL  1ST IS  S CH | $  6,553 47 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/9/2024 | 1ST IS  240808ATM S TTL  1ST IS  S CH | $  7,799 66 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/12/2024 | 1ST IS  P   C SSI PAYABL S 203024 | $  22,152 03 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/12/2024 | 1ST IS  240810ATM S TTL  1ST IS  S CH | $  8,871 94 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/12/2024 | 1ST IS  240809ATM S TTL  1ST IS  S CH | $  8,680 72 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/12/2024 | 1ST IS  240811ATM S TTL  1STIS  S CH | $  7,068 83 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/13/2024 | 1ST IS  240812 ATM S TTL  1ST IS  S CH | $  207 51 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/13/2024 | 1ST IS  240812ATM S TTL  1ST IS  S CH | $  5,348 36 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/14/2024 | 1ST IS  240813 ATM S TTL  1ST IS  S CH | $  316 45 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/14/2024 | 1ST IS  240813ATM S TTL  1ST IS  S CH | $  6,376 13 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/15/2024 | 1ST IS  240814 ATM S TTL  1ST IS  S CH | $  346 06 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/15/2024 | 1ST IS  240814ATM S TTL  1ST IS  S CH | $  6,896 65 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/16/2024 | 1ST IS  240815 ATM S TTL  1ST IS  S CH | $  484 20 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/16/2024 | 1ST IS  240815ATM S TTL  1ST IS  S CH | $  8,248 81 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/19/2024 | 1ST IS  240817 ATM S TTL  1ST IS  S CH | $  628 21 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/19/2024 | 1ST IS  240816 ATM S TTL  1ST IS  S CH | $  549 35 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/19/2024 | 1ST IS  240818 ATM S TTL  1ST IS  S CH | $  497 95 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/19/2024 | 1ST IS  240816ATM S TTL  1ST IS  S CH | $  9,455 67 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/19/2024 | 1ST IS  240817ATM S TTL  1ST IS  S CH | $  9,297 57 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/19/2024 | 1ST IS  240818ATM S TTL  1ST IS  S CH | $  6,460 46 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/20/2024 | 1ST IS  240819 ATM S TTL  1ST IS  S CH | $  349 21 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/20/2024 | 1ST IS  240819ATM S TTL  1ST IS  S CH | $  5,008 21 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/21/2024 | 1ST IS  240820 ATM S TTL  1ST IS  S CH | $  266 95 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/21/2024 | 1ST IS  240820ATM S TTL  1ST IS  S CH | $  5,801 13 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/22/2024 | 1ST IS  240821 ATM S TTL  1ST IS  S CH | $  370 60 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/22/2024 | 1ST IS  240821ATM S TTL  1ST IS  S CH | $  6,475 71 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/23/2024 | 1ST IS  240822 ATM S TTL  1ST IS  S CH | $  447 30 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/23/2024 | 1ST IS  240822ATM S TTL  1ST IS  S CH | $  7,716 09 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/26/2024 | 1ST IS  240824 ATM S TTL  1ST IS  S CH | $  636 36 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/26/2024 | 1ST IS  240823 ATM S TTL  1ST IS  S CH | $  559 87 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/26/2024 | 1ST IS  240825 ATM S TTL  1ST IS  S CH | $  484 35 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/26/2024 | 1ST IS  240824ATM S TTL  1ST IS  S CH | $  9,157 28 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/26/2024 | 1ST IS  240823ATM S TTL  1ST IS  S CH | $  9,002 72 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/26/2024 | 1ST IS  240825ATM S TTL  1ST IS  S CH | $  6,958 22 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/27/2024 | 1ST IS  240826 ATM S TTL  1ST IS  S CH | $  360 90 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/27/2024 | 1ST IS  240826ATM S TTL  1ST IS  S CH | $  5,470 68 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/28/2024 | 1ST IS  240827 ATM S TTL  1ST IS  S CH | $  343 45 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/28/2024 | 1ST IS  240827ATM S TTL  1ST IS  S CH | $  5,749 60 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/29/2024 | 1ST IS  240828 ATM S TTL  1ST IS  S CH | $  376 85 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/29/2024 | 1ST IS  240828ATM S TTL  1ST IS  S CH | $  7,005 64 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 8/30/2024 | 1ST IS  240829 ATM S TTL  1ST IS  S CH | $  506 30 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 8/30/2024 | 1ST IS  240829ATM S TTL  1ST IS  S CH | $  8,532 11 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 9/3/2024 | 1ST IS  240830 ATM S TTL  1ST IS  S CH | $  630 83 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 9/3/2024 | 1ST IS  240831 ATM S TTL  1ST IS  S CH | $  519 87 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 9/3/2024 | 1ST IS  240901 ATM S TTL  1ST IS  S CH | $  322 65 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 9/3/2024 | 1ST IS  240902 ATM S TTL  1ST IS  S CH | $  260 81 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 9/3/2024 | 1ST IS  240830ATM S TTL  1ST IS  S CH | $  11,742 48 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 9/3/2024 | 1ST IS  240831ATM S TTL  1ST IS  S CH | $  10,239 15 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 9/3/2024 | 1ST IS  240901ATM S TTL  1ST IS  S CH | $  8,088 87 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 9/3/2024 | 1ST IS  240902ATM S TTL  1ST IS  S CH | $  6,798 14 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 9/4/2024 | 1ST IS  240903 ATM S TTL  1ST IS  S CH | $  295 60 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 9/4/2024 | 1ST IS  240903ATM S TTL  1ST IS  S CH | $  7,749 22 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 9/5/2024 | 1ST IS  240904 ATM S TTL  1ST IS  S CH | $  333 50 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 9/5/2024 | 1ST IS  240904ATM S TTL  1ST IS  S CH | $  6,778 04 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 9/6/2024 | 1ST IS  240905 ATM S TTL  1ST IS  S CH | $  315 65 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 9/6/2024 | 1ST IS  240905ATM S TTL  1ST IS  S CH | $  8,653 52 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |
| 9/9/2024 | 1ST IS  240907 ATM S TTL  1ST IS  S CH | $  380 56 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 9/9/2024 | 1ST IS  240906 ATM S TTL  1ST IS  S CH | $  359 05 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 9/9/2024 | 1ST IS  240908 ATM S TTL  1ST IS  S CH | $  285 92 | Paramo    t Ma  ageme  t - 3440 | 1st IS  Processi g |
| 9/9/2024 | 1ST IS  240907ATM S TTL  1ST IS  S CH | $  9,936 90 | Paramo    t Ma  ageme  t - 6556 | 1st IS  Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 9/9/2024 | 1ST IS 240906 ATM S TTL 1ST IS S CH | $ 9,293 13 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/9/2024 | 1ST IS 240908 ATM S TTL 1ST IS S CH | $ 7,275 02 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/10/2024 | 1ST IS P C SSI PAYABL S 203024 | $ 13,642 45 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/10/2024 | 1ST IS 240909 ATM S TTL 1ST IS S CH | $ 206 20 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/10/2024 | 1ST IS 240909 ATM S TTL 1ST IS S CH | $ 5,733 71 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/11/2024 | 1ST IS 240910 ATM S TTL 1ST IS S CH | $ 217 40 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/11/2024 | 1ST IS 240910 ATM S TTL 1ST IS S CH | $ 6,364 32 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/12/2024 | 1ST IS 240911 ATM S TTL 1STIS S CH | $ 48 05 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/12/2024 | 1ST IS 240911 ATM S TTL 1STIS S CH | $ 6,969 82 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/13/2024 | 1ST IS 240912 ATM S TTL 1ST IS S CH | $ 49 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/13/2024 | 1ST IS 240912 ATM S TTL 1ST IS S CH | $ 7,892 55 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/16/2024 | 1ST IS 240914 ATM S TTL 1ST IS S CH | $ 179 78 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/16/2024 | 1ST IS 240913 ATM S TTL 1ST IS S CH | $ 86 12 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/16/2024 | 1ST IS 240915 ATM S TTL 1ST IS S CH | $ 74 81 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/16/2024 | 1ST IS 240914 ATM S TTL 1ST IS S CH | $ 9,689 35 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/16/2024 | 1ST IS 240913 ATM S TTL 1ST IS S CH | $ 9,402 82 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/16/2024 | 1ST IS 240915 ATM S TTL 1ST IS S CH | $ 7,102 33 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/17/2024 | 1ST IS 240916 ATM S TTL 1ST IS S CH | $ 63 75 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/17/2024 | 1ST IS 240916 ATM S TTL 1ST IS S CH | $ 5,434 98 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/18/2024 | 1ST IS 240917 ATM S TTL 1ST IS S CH | $ 51 65 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/18/2024 | 1ST IS 240917 ATM S TTL 1ST IS S CH | $ 5,569 97 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/19/2024 | 1ST IS 240918 ATM S TTL 1ST IS S CH | $ 54 11 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/19/2024 | 1ST IS 240918 ATM S TTL 1ST IS S CH | $ 6,311 50 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/20/2024 | 1ST IS 240919 ATM S TTL 1ST IS S CH | $ 69 65 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/20/2024 | 1ST IS 240919 ATM S TTL 1ST IS S CH | $ 7,557 90 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/23/2024 | 1ST IS 240921 ATM S TTL 1ST IS S CH | $ 135 76 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/23/2024 | 1ST IS 240922 ATM S TTL 1ST IS S CH | $ 99 60 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/23/2024 | 1ST IS 240920 ATM S TTL 1ST IS S CH | $ 79 26 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/23/2024 | 1ST IS 240921 ATM S TTL 1ST IS S CH | $ 9,133 64 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/23/2024 | 1ST IS 240920 ATM S TTL 1ST IS S CH | $ 8,528 42 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/23/2024 | 1ST IS 240922 ATM S TTL 1ST IS S CH | $ 6,789 15 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/24/2024 | 1ST IS 240923 ATM S TTL 1ST IS S CH | $ 61 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/24/2024 | 1ST IS 240923 ATM S TTL 1ST IS S CH | $ 4,921 18 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/25/2024 | 1ST IS 240924 ATM S TTL 1ST IS S CH | $ 50 55 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/25/2024 | 1ST IS 240924 ATM S TTL 1ST IS S CH | $ 5,658 53 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/26/2024 | 1ST IS 240925 ATM S TTL 1ST IS S CH | $ 52 17 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/26/2024 | 1ST IS 240925 ATM S TTL 1ST IS S CH | $ 6,411 63 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/27/2024 | 1ST IS 240926 ATM S TTL 1ST IS S CH | $ 61 31 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/27/2024 | 1ST IS 240926 ATM S TTL 1ST IS S CH | $ 7,702 59 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/30/2024 | 1ST IS 240928 ATM S TTL 1ST IS S CH | $ 119 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/30/2024 | 1ST IS 240929 ATM S TTL 1ST IS S CH | $ 93 92 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/30/2024 | 1ST IS 240927 ATM S TTL 1ST IS S CH | $ 75 66 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 9/30/2024 | 1ST IS 240928 ATM S TTL 1ST IS S CH | $ 9,985 23 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/30/2024 | 1ST IS 240927 ATM S TTL 1ST IS S CH | $ 8,729 13 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 9/30/2024 | 1ST IS 240929 ATM S TTL 1ST IS S CH | $ 6,869 67 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/1/2024 | 1ST IS 240930 ATM S TTL 1ST IS S CH | $ 52 60 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/1/2024 | 1ST IS 240930 ATM S TTL 1ST IS S CH | $ 5,299 52 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/2/2024 | 1ST IS 241001 ATM S TTL 1ST IS S CH | $ 70 15 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/2/2024 | 1ST IS 241001 ATM S TTL 1ST IS S CH | $ 8,394 29 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/3/2024 | 1ST IS 241002 ATM S TTL 1ST IS S CH | $ 50 86 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/3/2024 | 1ST IS 241002 ATM S TTL 1ST IS S CH | $ 7,535 68 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/4/2024 | 1ST IS 241003 ATM S TTL 1ST IS S CH | $ 79 90 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/4/2024 | 1ST IS 241003 ATM S TTL 1ST IS S CH | $ 9,995 57 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/7/2024 | 1ST IS 241005 ATM S TTL 1ST IS S CH | $ 114 02 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/7/2024 | 1ST IS 241004 ATM S TTL 1ST IS S CH | $ 84 96 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/7/2024 | 1ST IS 241006 ATM S TTL 1ST IS S CH | $ 83 12 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/7/2024 | 1ST IS 241004 ATM S TTL 1ST IS S CH | $ 9,862 87 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/7/2024 | 1ST IS 241005 ATM S TTL 1ST IS S CH | $ 9,580 08 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/7/2024 | 1ST IS 241006 ATM S TTL 1ST IS S CH | $ 7,108 54 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/8/2024 | 1ST IS 241007 ATM S TTL 1ST IS S CH | $ 58 80 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/8/2024 | 1ST IS 241007 ATM S TTL 1ST IS S CH | $ 5,283 87 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/9/2024 | 1ST IS P C SSI PAYABL S 203024 | $ 7,149 86 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/9/2024 | 1ST IS 241008 ATM S TTL 1ST IS S CH | $ 54 50 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |
| 10/9/2024 | 1ST IS 241008 ATM S TTL 1ST IS S CH | $ 5,895 90 | Paramo t Ma ageme t- 6556 | 1st IS Processi g |
| 10/10/2024 | 1ST IS 241009 ATM S TTL 1ST IS S CH | $ 45 56 | Paramo t Ma ageme t- 3440 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 10/10/2024 | 1ST IS 241009 ATM S TTL 1ST IS S CH | $ 6,642 02 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/11/2024 | 1ST IS 241010 ATM S TTL 1ST IS S CH | $ 76 00 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/11/2024 | 1ST IS 241010 ATM S TTL 1ST IS S CH | $ 7,946 60 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/15/2024 | 1ST IS 241012 ATM S TTL 1ST IS S CH | $ 110 65 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/15/2024 | 1ST IS 241013 ATM S TTL 1ST IS S CH | $ 94 55 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/15/2024 | 1ST IS 241011 ATM S TTL 1STIS S CH | $ 75 35 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/15/2024 | 1ST IS 241014 ATM S TTL 1ST IS S CH | $ 62 41 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/15/2024 | 1ST IS 241011 ATM S TTL 1STIS S CH | $ 9,315 17 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/15/2024 | 1ST IS 241012 ATM S TTL 1ST IS S CH | $ 9,165 15 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/15/2024 | 1ST IS 241013 ATM S TTL 1ST IS S CH | $ 6,340 81 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/16/2024 | 1ST IS 241014 ATM S TTL 1ST IS S CH | $ 4,884 44 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/16/2024 | 1ST IS 241015 ATM S TTL 1ST IS S CH | $ 41 26 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/16/2024 | 1ST IS 241015 ATM S TTL 1ST IS S CH | $ 5,661 68 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/17/2024 | 1ST IS 241016 ATM S TTL 1ST IS S CH | $ 53 60 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/17/2024 | 1ST IS 241016 ATM S TTL 1ST IS S CH | $ 6,196 10 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/18/2024 | 1ST IS 241017 ATM S TTL 1ST IS S CH | $ 59 32 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/18/2024 | 1ST IS 241017 ATM S TTL 1ST IS S CH | $ 7,633 01 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/21/2024 | 1ST IS 241019 ATM S TTL 1ST IS S CH | $ 98 56 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/21/2024 | 1ST IS 241020 ATM S TTL 1ST IS S CH | $ 91 60 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/21/2024 | 1ST IS 241018 ATM S TTL 1ST IS S CH | $ 69 81 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/21/2024 | 1ST IS 241019 ATM S TTL 1ST IS S CH | $ 8,986 10 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/21/2024 | 1ST IS 241018 ATM S TTL 1ST IS S CH | $ 8,504 51 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/21/2024 | 1ST IS 241020 ATM S TTL 1ST IS S CH | $ 6,752 91 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/22/2024 | 1ST IS 241021 ATM S TTL 1ST IS S CH | $ 65 66 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/22/2024 | 1ST IS 241021 ATM S TTL 1ST IS S CH | $ 5,048 43 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/23/2024 | 1ST IS 241022 ATM S TTL 1ST IS S CH | $ 49 80 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 10/23/2024 | 1ST IS 241022 ATM S TTL 1ST IS S CH | $ 5,709 37 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/24/2024 | 1ST IS 241023 ATM S TTL 1ST IS S CH | $ 6,220 16 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/25/2024 | 1ST IS 241024 ATM S TTL 1ST IS S CH | $ 7,463 96 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/28/2024 | 1ST IS 241025 ATM S TTL 1ST IS S CH | $ 8,761 85 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/28/2024 | 1ST IS 241026 ATM S TTL 1ST IS S CH | $ 8,754 62 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/28/2024 | 1ST IS 241027 ATM S TTL 1ST IS S CH | $ 6,726 26 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/29/2024 | 1ST IS 241028 ATM S TTL 1ST IS S CH | $ 5,000 08 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/30/2024 | 1ST IS 241029 ATM S TTL 1ST IS S CH | $ 5,592 62 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 10/31/2024 | 1ST IS 241030 ATM S TTL 1ST IS S CH | $ 6,363 04 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/1/2024 | 1ST IS 241031 ATM S TTL 1ST IS S CH | $ 7,953 59 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/4/2024 | 1ST IS 241101 ATM S TTL 1STIS S CH | $ 11,856 62 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/4/2024 | 1ST IS 241102 ATM S TTL 1STIS S CH | $ 10,518 32 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/4/2024 | 1ST IS 241103 ATM S TTL 1STIS S CH | $ 8,038 15 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/5/2024 | 1ST IS 241104 ATM S TTL 1STIS S CH | $ 5,930 56 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/6/2024 | 1ST IS 241105 ATM S TTL 1STIS S CH | $ 6,194 32 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/7/2024 | 1ST IS 241106 ATM S TTL 1STIS S CH | $ 6,628 41 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/8/2024 | 1ST IS 241107 ATM S TTL 1STIS S CH | $ 7,841 92 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/12/2024 | 1ST IS P C SSI PAYABL S 203024 | $ 7,523 17 | Paramo t Ma ageme t-3440 | 1st IS Processi g |
| 11/12/2024 | 1ST IS 241108 ATM S TTL 1STIS S CH | $ 8,495 29 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/12/2024 | 1ST IS 241109 ATM S TTL 1STIS S CH | $ 6,639 86 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/12/2024 | 1ST IS 241110 ATM S TTL 1ST IS S CH | $ 4,847 51 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/12/2024 | 1ST IS 241111 ATM S TTL 1ST IS S CH | $ 3,678 56 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/13/2024 | 1ST IS 241112 ATM S TTL 1ST IS S CH | $ 3,876 86 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/14/2024 | 1ST IS 241113 ATM S TTL 1ST IS S CH | $ 4,424 20 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/15/2024 | 1ST IS 241114 ATM S TTL 1ST IS S CH | $ 5,823 28 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/18/2024 | 1ST IS 241115 ATM S TTL 1ST IS S CH | $ 5,626 56 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/18/2024 | 1ST IS 241116 ATM S TTL 1ST IS S CH | $ 5,393 74 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/18/2024 | 1ST IS 241117 ATM S TTL 1ST IS S CH | $ 4,119 05 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/19/2024 | 1ST IS 241118 ATM S TTL 1ST IS S CH | $ 3,153 80 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/20/2024 | 1ST IS 241119 ATM S TTL 1ST IS S CH | $ 3,418 12 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/21/2024 | 1ST IS 241120 ATM S TTL 1STIS S CH | $ 1,895 23 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/22/2024 | 1ST IS 241121 ATM S TTL 1STIS S CH | $ 2,066 13 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/25/2024 | 1ST IS 241123 ATM S TTL 1STIS S CH | $ 2,329 56 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/25/2024 | 1ST IS 241123 ATM S TTL 1STIS S CH | $ 2,303 69 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/25/2024 | 1ST IS 241124 ATM S TTL 1STIS S CH | $ 1,723 60 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/26/2024 | 1ST IS 241125 ATM S TTL 1STIS S CH | $ 1,372 03 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/27/2024 | 1ST IS 241126 ATM S TTL 1STIS S CH | $ 1,592 94 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/29/2024 | 1ST IS 241127 ATM S TTL 1STIS S CH | $ 2,088 97 | Paramo t Ma ageme t-6556 | 1st IS Processi g |
| 11/29/2024 | 1ST IS 241128 ATM S TTL 1STIS S CH | $ 1,615 25 | Paramo t Ma ageme t-6556 | 1st IS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 12/2/2024 | 1ST IS  241130ATM S  TTL  1STIS  S  CH | $ 1,900 44 | Paramo      t Ma  ageme  t - 6556 | 1st IS   Processi  g |
| 12/2/2024 | 1ST IS  241129ATM S  TTL  1STIS  S  CH | $ 1,821 11 | Paramo      t Ma  ageme  t - 6556 | 1st IS   Processi  g |
| 12/2/2024 | 1ST IS  241201ATM S  TTL  1STIS  S  CH | $ 1,543 91 | Paramo      t Ma  ageme  t - 6556 | 1st IS   Processi  g |
| 12/3/2024 | 1ST IS  241202ATM S  TTL  1STIS  S  CH | $ 1,362 17 | Paramo      t Ma  ageme  t - 6556 | 1st IS   Processi  g |
| 12/4/2024 | 1ST IS  241203ATM S  TTL  1STIS  S  CH | $ 1,673 09 | Paramo      t Ma  ageme  t - 6556 | 1st IS   Processi  g |
| 12/5/2024 | 1ST IS  241204ATM S  TTL  1STIS  S  CH | $ 1,422 86 | Paramo      t Ma  ageme  t - 6556 | 1st IS   Processi  g |
| 12/6/2024 | 1ST IS  241205ATM S  TTL  1STIS  S  CH | $ 1,309 83 | Paramo      t Ma  ageme  t - 6556 | 1st IS   Processi  g |
| 12/10/2024 | T - 1ST IS  241206 -ST  P PAY-M S | $ 1 15 | Paramo      t Ma  ageme  t - 6556 | 1st IS   Processi  g |
| 1/4/2021 | CDS SC 12/31 CDS SC 12 CDS SC 12/31 | $ 58,255 21 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/4/2021 | CDS SC 01/01 CDS SC 01 CDS SC 01/01 | $ 45,732 34 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/4/2021 | CDS SC 01/02 CDS SC 01 CDS SC 01/02 | $ 38,315 41 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/4/2021 | CDS SC 01/03 CDS SC 01 CDS SC 01/03 | $ 34,931 33 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/4/2021 | CDS SC 12/31 CDS SC 12 CDS SC 12/31 | $ 7 20 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/4/2021 | CDS SC 01/01 CDS SC 01 CDS SC 01/01 | $ 3 50 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/4/2021 | CDS SC 01/02 CDS SC 01 CDS SC 01/02 | $ 3 50 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/4/2021 | CDS SC 01/03 CDS SC 01 CDS SC 01/03 | $ 3 50 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/5/2021 | CDS SC 01/04 CDS SC 01 CDS SC 01/04 | $ 38,672 32 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/5/2021 | CDS SC 01/04 CDS SC 01 CDS SC 01/04 | $ 3 50 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/6/2021 | CDS SC 01/05 CDS SC 01 CDS SC 01/05 | $ 49,239 03 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/6/2021 | CDS SC 01/05 CDS SC 01 CDS SC 01/05 | $ 7 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/7/2021 | CDS SC 01/06 CDS SC 01 CDS SC 01/06 | $ 47,006 17 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/7/2021 | CDS SC 01/06 CDS SC 01 CDS SC 01/06 | $ 72 55 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/8/2021 | CDS M  NTH  ND CDS M  NTH CDS M  NTH  ND | $ 156,189 67 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/8/2021 | CDS SC 01/07 CDS SC 01 CDS SC 01/07 | $ 44,540 33 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/8/2021 | CDS CDS P455127 IC3 S  P | $ 965 22 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/8/2021 | CDS SC 01/07 CDS SC 01 CDS SC 01/07 | $ 74 70 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2021 | CDS SC 01/09 CDS SC 01 CDS SC 01/09 | $ 54,484 78 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2021 | CDS SC 01/08 CDS SC 01 CDS SC 01/08 | $ 48,854 01 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2021 | CDS SC 01/10 CDS SC 01 CDS SC 01/10 | $ 43,518 54 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2021 | CDS CASH 01/10 CDS CASH 0 CDS CASH 01/10 | $ 2,920 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2021 | CDS CASH 01/09 CDS CASH 0 CDS CASH 01/09 | $ 240 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2021 | CDS SC 01/09 CDS SC 01 CDS SC 01/09 | $ 121 95 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2021 | CDS SC 01/10 CDS SC 01 CDS SC 01/10 | $ 60 35 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2021 | CDS SC 01/08 CDS SC 01 CDS SC 01/08 | $ 60 20 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/12/2021 | CDS SC 01/11 CDS SC 01 CDS SC 01/11 | $ 37,295 92 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/12/2021 | CDS CASH 01/11 CDS CASH 0 CDS CASH 01/11 | $ 2,400 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/12/2021 | CDS SC 01/11 CDS SC 01 CDS SC 01/11 | $ 99 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/13/2021 | CDS SC 01/12 CDS SC 01 CDS SC 01/12 | $ 52,121 90 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/13/2021 | CDS CASH 01/12 CDS CASH 0 CDS CASH 01/12 | $ 8,400 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/13/2021 | CDS SC 01/12 CDS SC 01 CDS SC 01/12 | $ 120 35 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/13/2021 | CDS P610708 01 P610708 0110SC | $ 7 35 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/14/2021 | CDS SC 01/13 CDS SC 01 CDS SC 01/13 | $ 54,865 25 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/14/2021 | CDS CASH 01/13 CDS CASH 0 CDS CASH 01/13 | $ 4,000 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/14/2021 | CDS SC 01/13 CDS SC 01 CDS SC 01/13 | $ 162 70 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/14/2021 | CDS P499709 01 P499709 0112SC | $ 3 50 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/15/2021 | CDS SC 01/14 CDS SC 01 CDS SC 01/14 | $ 57,711 23 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/15/2021 | CDS CASH 01/14 CDS CASH 0 CDS CASH 01/14 | $ 560 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/15/2021 | CDS SC 01/14 CDS SC 01 CDS SC 01/14 | $ 130 70 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS SC 01/16 CDS SC 01 CDS SC 01/16 | $ 66,032 98 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS SC 01/15 CDS SC 01 CDS SC 01/15 | $ 62,423 40 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS SC 01/17 CDS SC 01 CDS SC 01/17 | $ 51,320 07 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS SC 01/18 CDS SC 01 CDS SC 01/18 | $ 40,842 50 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS CASH 01/18 CDS CASH 0 CDS CASH 01/18 | $ 1,020 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS CASH 01/17 CDS CASH 0 CDS CASH 01/17 | $ 920 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS CASH 01/16 CDS CASH 0 CDS CASH 01/16 | $ 880 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS CASH 01/15 CDS CASH 0 CDS CASH 01/15 | $ 330 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS SC 01/17 CDS SC 01 CDS SC 01/17 | $ 163 25 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS SC 01/15 CDS SC 01 CDS SC 01/15 | $ 158 10 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS SC 01/16 CDS SC 01 CDS SC 01/16 | $ 142 35 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS SC 01/18 CDS SC 01 CDS SC 01/18 | $ 134 05 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS P611231 01 P611231 0114SC | $ 9 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2021 | CDS P611231 01 P611231 0113SC | $ 3 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/20/2021 | CDS SC 01/19 CDS SC 01 CDS SC 01/19 | $ 46,174 37 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/20/2021 | CDS CASH 01/19 CDS CASH 0 CDS CASH 01/19 | $ 860 00 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/20/2021 | CDS SC 01/19 CDS SC 01 CDS SC 01/19 | $ 120 65 | Paramo      t Ma  ageme  t - 3440 | CDS Processi  g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 1/20/2021 | CDS P611464 01 P611464 0115SC | $ 48 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/20/2021 | CDS P611464 01 P611464 0116SC | $ 30 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/20/2021 | CDS P611464 01 P611464 0117SC | $ 21 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/20/2021 | CDS P611464 01 P611464 0118SC | $ 9 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/20/2021 | CDS P611464 01 P611464 0114SC | $ 3 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/20/2021 | CDS P611456 01 P611456 0115SC | $ 2 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/21/2021 | CDS SC 01/20 CDS SC 01 CDS SC 01/20 | $ 65,758 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/21/2021 | CDS CASH 01/20 CDS CASH 0 CDS CASH 01/20 | $ 2,260 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/21/2021 | CDS SC 01/20 CDS SC 01 CDS SC 01/20 | $ 226 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/21/2021 | CDS P468656 01 P468656 0119SC | $ 8 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/21/2021 | CDS P468656 01 P468656 0118SC | $ 4 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/22/2021 | CDS SC 01/21 CDS SC 01 CDS SC 01/21 | $ 65,133 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/22/2021 | CDS CASH 01/21 CDS CASH 0 CDS CASH 01/21 | $ 2,100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/22/2021 | CDS SC 01/21 CDS SC 01 CDS SC 01/21 | $ 254 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2021 | CDS SC 01/23 CDS SC 01 CDS SC 01/23 | $ 73,397 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2021 | CDS SC 01/22 CDS SC 01 CDS SC 01/22 | $ 67,510 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2021 | CDS SC 01/24 CDS SC 01 CDS SC 01/24 | $ 52,683 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2021 | CDS CASH 01/22 CDS CASH 0 CDS CASH 01/22 | $ 540 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2021 | CDS SC 01/23 CDS SC 01 CDS SC 01/23 | $ 407 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2021 | CDS SC 01/22 CDS SC 01 CDS SC 01/22 | $ 335 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2021 | CDS SC 01/24 CDS SC 01 CDS SC 01/24 | $ 266 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2021 | CDS CASH 01/24 CDS CASH 0 CDS CASH 01/24 | $ 120 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2021 | CDS CASH 01/23 CDS CASH 0 CDS CASH 01/23 | $ 80 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/26/2021 | CDS SC 01/25 CDS SC 01 CDS SC 01/25 | $ 42,829 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/26/2021 | CDS CASH 01/25 CDS CASH 0 CDS CASH 01/25 | $ 260 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/26/2021 | CDS SC 01/25 CDS SC 01 CDS SC 01/25 | $ 170 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS SC 01/26 CDS SC 01 CDS SC 01/26 | $ 57,967 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS CASH 01/26 CDS CASH 0 CDS CASH 01/26 | $ 1,280 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS SC 01/26 CDS SC 01 CDS SC 01/26 | $ 327 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P611327 01 P611327 0123SC | $ 259 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P611327 01 P611327 0122SC | $ 245 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P611327 01 P611327 0124SC | $ 224 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P611327 01 P611327 0125SC | $ 171 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P499766 01 P499766 0124SC | $ 44 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P499766 01 P499766 0123SC | $ 38 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P611327 01 P611327 0121SC | $ 31 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P499766 01 P499766 0125SC | $ 22 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P499766 01 P499766 0122SC | $ 19 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P612745 01 P612745 0125SC | $ 6 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P499766 01 P499766 0121SC | $ 5 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2021 | CDS P612745 01 P612745 0124SC | $ 3 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/28/2021 | CDS SC 01/27 CDS SC 01 CDS SC 01/27 | $ 62,450 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/28/2021 | CDS CASH 01/27 CDS CASH 0 CDS CASH 01/27 | $ 4,240 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/28/2021 | CDS SC 01/27 CDS SC 01 CDS SC 01/27 | $ 399 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/29/2021 | CDS SC 01/28 CDS SC 01 CDS SC 01/28 | $ 63,156 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/29/2021 | CDS CASH 01/28 CDS CASH 0 CDS CASH 01/28 | $ 4,590 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/29/2021 | CDS SC 01/28 CDS SC 01 CDS SC 01/28 | $ 499 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2021 | CDS SC 01/30 CDS SC 01 CDS SC 01/30 | $ 71,426 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2021 | CDS SC 01/29 CDS SC 01 CDS SC 01/29 | $ 68,096 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2021 | CDS SC 01/31 CDS SC 01 CDS SC 01/31 | $ 59,437 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2021 | CDS CASH 01/29 CDS CASH 0 CDS CASH 01/29 | $ 1,060 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2021 | CDS CASH 01/30 CDS CASH 0 CDS CASH 01/30 | $ 600 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2021 | CDS SC 01/30 CDS SC 01 CDS SC 01/30 | $ 519 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2021 | CDS SC 01/29 CDS SC 01 CDS SC 01/29 | $ 463 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2021 | CDS SC 01/31 CDS SC 01 CDS SC 01/31 | $ 430 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2021 | CDS P499704 01 P499704 0127SC | $ 5 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/2/2021 | CDS SC 02/01 CDS SC 02 CDS SC 02/01 | $ 55,956 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/2/2021 | CDS CASH 02/01 CDS CASH 0 CDS CASH 02/01 | $ 1,240 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/2/2021 | CDS SC 02/01 CDS SC 02 CDS SC 02/01 | $ 303 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2021 | CDS SC 02/02 CDS SC 02 CDS SC 02/02 | $ 62,042 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2021 | CDS SC 02/02 CDS SC 02 CDS SC 02/02 | $ 265 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/4/2021 | CDS SC 02/03 CDS SC 02 CDS SC 02/03 | $ 74,679 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/4/2021 | CDS SC 02/03 CDS SC 02 CDS SC 02/03 | $ 428 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/5/2021 | CDS SC 02/04 CDS SC 02 CDS SC 02/04 | $ 73,480 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/5/2021 | CDS CASH 02/04 CDS CASH 0 CDS CASH 02/04 | $ 1,300 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 2/5/2021 | CDS SC 02/04 CDS SC 02 CDS SC 02/04 | $ 510 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2021 | CDS SC 02/06 CDS SC 02 CDS SC 02/06 | $ 78,018 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2021 | CDS SC 02/05 CDS SC 02 CDS SC 02/05 | $ 75,434 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2021 | CDS SC 02/07 CDS SC 02 CDS SC 02/07 | $ 59,655 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2021 | CDS CASH 02/06 CDS CASH 0 CDS CASH 02/06 | $ 1,340 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2021 | CDS SC 02/06 CDS SC 02 CDS SC 02/06 | $ 525 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2021 | CDS SC 02/05 CDS SC 02 CDS SC 02/05 | $ 520 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2021 | CDS SC 02/07 CDS SC 02 CDS SC 02/07 | $ 408 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2021 | CDS CASH 02/05 CDS CASH 0 CDS CASH 02/05 | $ 360 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2021 | CDS CASH 02/07 CDS CASH 0 CDS CASH 02/07 | $ 320 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS SC 02/08 CDS SC 02 CDS SC 02/08 | $ 45,451 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS CASH 02/08 CDS CASH 0 CDS CASH 02/08 | $ 600 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS SC 02/08 CDS SC 02 CDS SC 02/08 | $ 376 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P614953 02 P614953 0207SC | $ 180 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P613824 02 P613824 0206SC | $ 97 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P613824 02 P613824 0205SC | $ 87 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P613824 02 P613824 0207SC | $ 55 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P613824 02 P613824 0204SC | $ 45 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P468562 02 P468562 0207SC | $ 36 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P468562 02 P468562 0206SC | $ 30 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P614955 02 P614955 0206SC | $ 3 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P614955 02 P614955 0207SC | $ 3 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P614954 02 P614954 0206SC | $ 3 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2021 | CDS P613824 02 P613824 0203SC | $ 2 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 323,745 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 107,775 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS SC 02/09 CDS SC 02 CDS SC 02/09 | $ 62,166 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS CDS P455127 IC3 S P | $ 1,164 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS CASH 02/09 CDS CASH 0 CDS CASH 02/09 | $ 760 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS SC 02/09 CDS SC 02 CDS SC 02/09 | $ 515 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS CDS P477785 MSC S P | $ 402 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS P613122 02 P613122 0207SC | $ 24 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS P487899 02 P487899 0207SC | $ 12 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS P613122 02 P613122 0206SC | $ 10 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS P487899 02 P487899 0205SC | $ 9 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS P487899 02 P487899 0206SC | $ 9 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2021 | CDS P613122 02 P613122 0208SC | $ 3 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/11/2021 | CDS SC 02/10 CDS SC 02 CDS SC 02/10 | $ 63,263 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/11/2021 | CDS CASH 02/10 CDS CASH 0 CDS CASH 02/10 | $ 1,000 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/11/2021 | CDS SC 02/10 CDS SC 02 CDS SC 02/10 | $ 526 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/12/2021 | CDS SC 02/11 CDS SC 02 CDS SC 02/11 | $ 63,088 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/12/2021 | CDS CASH 02/11 CDS CASH 0 CDS CASH 02/11 | $ 1,420 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/12/2021 | CDS SC 02/11 CDS SC 02 CDS SC 02/11 | $ 506 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS SC 02/13 CDS SC 02 CDS SC 02/13 | $ 74,228 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS SC 02/12 CDS SC 02 CDS SC 02/12 | $ 69,426 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS SC 02/14 CDS SC 02 CDS SC 02/14 | $ 57,662 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS SC 02/15 CDS SC 02 CDS SC 02/15 | $ 45,151 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS SC 02/13 CDS SC 02 CDS SC 02/13 | $ 669 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS SC 02/14 CDS SC 02 CDS SC 02/14 | $ 601 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS SC 02/12 CDS SC 02 CDS SC 02/12 | $ 558 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS SC 02/15 CDS SC 02 CDS SC 02/15 | $ 499 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS CASH 02/13 CDS CASH 0 CDS CASH 02/13 | $ 360 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS CASH 02/12 CDS CASH 0 CDS CASH 02/12 | $ 320 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS P613847 02 P613847 0211SC | $ 315 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS P613847 02 P613847 0212SC | $ 206 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS CASH 02/14 CDS CASH 0 CDS CASH 02/14 | $ 60 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS P613847 02 P613847 0213SC | $ 59 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS CASH 02/15 CDS CASH 0 CDS CASH 02/15 | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2021 | CDS P613847 02 P613847 0214SC | $ 28 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/17/2021 | CDS SC 02/16 CDS SC 02 CDS SC 02/16 | $ 45,871 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/17/2021 | CDS SC 02/16 CDS SC 02 CDS SC 02/16 | $ 497 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/18/2021 | CDS SC 02/17 CDS SC 02 CDS SC 02/17 | $ 67,783 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/18/2021 | CDS CASH 02/17 CDS CASH 0 CDS CASH 02/17 | $ 1,020 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/18/2021 | CDS SC 02/17 CDS SC 02 CDS SC 02/17 | $ 624 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/19/2021 | CDS SC 02/18 CDS SC 02 CDS SC 02/18 | $ 66,643 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 2/19/2021 | CDS SC 02/18 CDS SC 02 CDS SC 02/18 | $ 688 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/19/2021 | CDS CASH 02/18 CDS CASH 0 CDS CASH 02/18 | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2021 | CDS SC 02/20 CDS SC 02 CDS SC 02/20 | $ 71,943 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2021 | CDS SC 02/19 CDS SC 02 CDS SC 02/19 | $ 63,297 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2021 | CDS SC 02/21 CDS SC 02 CDS SC 02/21 | $ 59,412 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2021 | CDS CASH 02/21 CDS CASH 0 CDS CASH 02/21 | $ 1,020 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2021 | CDS SC 02/20 CDS SC 02 CDS SC 02/20 | $ 798 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2021 | CDS SC 02/21 CDS SC 02 CDS SC 02/21 | $ 642 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2021 | CDS SC 02/19 CDS SC 02 CDS SC 02/19 | $ 640 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2021 | CDS SC 02/19 CDS SC 02 CDS SC 02/19 | $ 579 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2021 | CDS CASH 02/20 CDS CASH 0 CDS CASH 02/20 | $ 370 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/23/2021 | CDS SC 02/22 CDS SC 02 CDS SC 02/22 | $ 48,318 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/23/2021 | CDS CASH 02/22 CDS CASH 0 CDS CASH 02/22 | $ 840 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/23/2021 | CDS SC 02/22 CDS SC 02 CDS SC 02/22 | $ 490 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/24/2021 | CDS SC 02/23 CDS SC 02 CDS SC 02/23 | $ 64,623 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/24/2021 | CDS CASH 02/23 CDS CASH 0 CDS CASH 02/23 | $ 1,200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/24/2021 | CDS SC 02/23 CDS SC 02 CDS SC 02/23 | $ 629 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/25/2021 | CDS SC 02/24 CDS SC 02 CDS SC 02/24 | $ 70,841 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/25/2021 | CDS CASH 02/24 CDS CASH 0 CDS CASH 02/24 | $ 1,240 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/25/2021 | CDS SC 02/24 CDS SC 02 CDS SC 02/24 | $ 741 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/26/2021 | CDS SC 02/25 CDS SC 02 CDS SC 02/25 | $ 69,615 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/26/2021 | CDS CASH 02/25 CDS CASH 0 CDS CASH 02/25 | $ 860 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/26/2021 | CDS SC 02/25 CDS SC 02 CDS SC 02/25 | $ 717 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/26/2021 | CDS P614390 02 P614390 0224SC | $ 7 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/26/2021 | CDS P614390 02 P614390 0223SC | $ 3 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2021 | CDS SC 02/27 CDS SC 02 CDS SC 02/27 | $ 83,761 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2021 | CDS SC 02/26 CDS SC 02 CDS SC 02/26 | $ 82,105 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2021 | CDS SC 02/28 CDS SC 02 CDS SC 02/28 | $ 64,718 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2021 | CDS CASH 02/26 CDS CASH 0 CDS CASH 02/26 | $ 1,360 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2021 | CDS SC 02/26 CDS SC 02 CDS SC 02/26 | $ 910 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2021 | CDS CASH 02/27 CDS CASH 0 CDS CASH 02/27 | $ 890 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2021 | CDS SC 02/27 CDS SC 02 CDS SC 02/27 | $ 831 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2021 | CDS SC 02/28 CDS SC 02 CDS SC 02/28 | $ 693 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2021 | CDS CASH 02/28 CDS CASH 0 CDS CASH 02/28 | $ 440 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/2/2021 | CDS SC 03/01 CDS SC 03 CDS SC 03/01 | $ 67,407 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/2/2021 | CDS CASH 03/01 CDS CASH 0 CDS CASH 03/01 | $ 680 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/2/2021 | CDS SC 03/01 CDS SC 03 CDS SC 03/01 | $ 501 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2021 | CDS SC 03/02 CDS SC 03 CDS SC 03/02 | $ 75,176 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2021 | CDS CASH 03/02 CDS CASH 0 CDS CASH 03/02 | $ 1,160 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2021 | CDS SC 03/02 CDS SC 03 CDS SC 03/02 | $ 701 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS SC 03/03 CDS SC 03 CDS SC 03/03 | $ 84,346 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 16,569 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS SC 03/03 CDS SC 03 CDS SC 03/03 | $ 798 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS CASH 03/03 CDS CASH 0 CDS CASH 03/03 | $ 760 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613334 02 P613334 0226SC | $ 224 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612743 02 P612743 0225SC | $ 186 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612743 02 P612743 0226SC | $ 174 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612743 02 P612743 0228SC | $ 174 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613334 02 P613334 0227SC | $ 164 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613334 02 P613334 0228SC | $ 154 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612743 02 P612743 0227SC | $ 147 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612598 02 P612598 0227SC | $ 145 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612593 02 P612593 0227SC | $ 132 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P615920 02 P615920 0227SC | $ 132 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612546 02 P612546 0227SC | $ 127 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612582 02 P612582 0227SC | $ 127 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612593 02 P612593 0226SC | $ 127 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613334 03 P613334 0301SC | $ 126 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612534 02 P612534 0228SC | $ 122 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612534 02 P612534 0226SC | $ 120 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612534 02 P612534 0227SC | $ 120 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612738 02 P612738 0227SC | $ 117 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612738 03 P612738 0302SC | $ 111 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612739 02 P612739 0227SC | $ 111 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612739 02 P612739 0228SC | $ 108 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 3/4/2021 | CDS P612743 03 P612743 0302SC | $ 105 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613307 02 P613307 0226SC | $ 105 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612534 03 P612534 0302SC | $ 102 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612598 02 P612598 0228SC | $ 102 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612546 02 P612546 0226SC | $ 97 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612594 02 P612594 0226SC | $ 97 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612739 02 P612739 0226SC | $ 96 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P615920 02 P615920 0226SC | $ 96 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612598 02 P612598 0226SC | $ 95 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613334 03 P613334 0302SC | $ 94 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612738 02 P612738 0227SC | $ 93 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612743 03 P612743 0301SC | $ 90 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612598 03 P612598 0302SC | $ 87 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P615920 02 P615920 0228SC | $ 87 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612594 03 P612594 0302SC | $ 85 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613307 02 P613307 0228SC | $ 84 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612534 02 P612534 0225SC | $ 82 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612582 02 P612582 0228SC | $ 82 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612594 02 P612594 0227SC | $ 82 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613307 02 P613307 0225SC | $ 81 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612582 03 P612582 0302SC | $ 80 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612593 03 P612593 0302SC | $ 80 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613307 03 P613307 0302SC | $ 78 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612546 03 P612546 0302SC | $ 77 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613307 02 P613307 0227SC | $ 75 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612546 03 P612546 0301SC | $ 72 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612739 03 P612739 0302SC | $ 72 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612582 02 P612582 0226SC | $ 70 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612546 02 P612546 0228SC | $ 67 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612744 02 P612744 0227SC | $ 65 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P615920 03 P615920 0302SC | $ 63 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612593 02 P612593 0225SC | $ 60 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P615920 03 P615920 0301SC | $ 60 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612598 03 P612598 0301SC | $ 57 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612593 03 P612593 0301SC | $ 55 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612738 03 P612738 0301SC | $ 51 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613307 03 P613307 0301SC | $ 51 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612582 02 P612582 0225SC | $ 50 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612739 03 P612739 0301SC | $ 48 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612594 02 P612594 0225SC | $ 45 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612744 02 P612744 0228SC | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612739 02 P612739 0225SC | $ 39 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612534 03 P612534 0301SC | $ 32 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612744 03 P612744 0301SC | $ 32 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612582 03 P612582 0301SC | $ 30 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P613334 02 P613334 0225SC | $ 28 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612594 03 P612594 0301SC | $ 27 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612744 03 P612744 0302SC | $ 25 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612598 02 P612598 0225SC | $ 22 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612522 02 P612522 0227SC | $ 17 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P614388 03 P614388 0226SC | $ 14 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P614388 03 P614388 0302SC | $ 14 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612522 03 P612522 0301SC | $ 12 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612522 03 P612522 0302SC | $ 12 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P614388 02 P614388 0227SC | $ 10 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612522 02 P612522 0228SC | $ 10 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P614388 03 P614388 0301SC | $ 7 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612744 02 P612744 0226SC | $ 5 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P614388 02 P614388 0228SC | $ 3 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612743 02 P612743 0224SC | $ 3 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2021 | CDS P612594 02 P612594 0228SC | $ 2 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/5/2021 | CDS SC 03/04 CDS SC 03 CDS SC 03/04 | $ 79,564 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/5/2021 | CDS SC 03/04 CDS SC 03 CDS SC 03/04 | $ 767 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/5/2021 | CDS CASH 03/04 CDS CASH 0 CDS CASH 03/04 | $ 500 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2021 | CDS SC 03/06 CDS SC 03 CDS SC 03/06 | $ 84,263 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 3/8/2021 | CDS SC 03/05 CDS SC 03 CDS SC 03/05 | $ 80,199 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2021 | CDS SC 03/07 CDS SC 03 CDS SC 03/07 | $ 64,825 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2021 | CDS SC 03/06 CDS SC 03 CDS SC 03/06 | $ 908 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2021 | CDS SC 03/05 CDS SC 03 CDS SC 03/05 | $ 791 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2021 | CDS SC 03/07 CDS SC 03 CDS SC 03/07 | $ 686 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2021 | CDS CASH 03/07 CDS CASH 0 CDS CASH 03/07 | $ 640 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2021 | CDS CASH 03/06 CDS CASH 0 CDS CASH 03/06 | $ 440 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2021 | CDS CASH 03/05 CDS CASH 0 CDS CASH 03/05 | $ 50 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS SC 03/08 CDS SC 03 CDS SC 03/08 | $ 53,463 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS CASH 03/08 CDS CASH 0 CDS CASH 03/08 | $ 1,500 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS SC 03/08 CDS SC 03 CDS SC 03/08 | $ 573 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P613861 03 P613861 0305SC | $ 66 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P613861 03 P613861 0304SC | $ 38 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P613861 03 P613861 0307SC | $ 24 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P613861 03 P613861 0306SC | $ 14 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 02 P615839 0226SC | $ 12 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 02 P615839 0225SC | $ 10 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 02 P615839 0228SC | $ 6 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 03 P615839 0304SC | $ 6 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 03 P615839 0305SC | $ 6 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 03 P615839 0306SC | $ 6 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 02 P615839 0224SC | $ 4 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 03 P615839 0301SC | $ 4 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 03 P615839 0303SC | $ 4 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 02 P615839 0220SC | $ 2 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 02 P615839 0222SC | $ 2 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 02 P615839 0227SC | $ 2 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2021 | CDS P615839 03 P615839 0307SC | $ 2 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 324,842 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS SC 03/09 CDS SC 03 CDS SC 03/09 | $ 70,127 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 41,396 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS CDS P455127 IC3 S P | $ 986 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS SC 03/09 CDS SC 03 CDS SC 03/09 | $ 708 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS CASH 03/09 CDS CASH 0 CDS CASH 03/09 | $ 540 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS P615900 03 P615900 0305SC | $ 52 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS P615900 03 P615900 0306SC | $ 45 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS P619029 03 P619029 0306SC | $ 42 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS P619029 03 P619029 0307SC | $ 39 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS P615900 03 P615900 0308SC | $ 28 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS P619029 03 P619029 0305SC | $ 27 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS P619029 03 P619029 0308SC | $ 24 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2021 | CDS P615900 03 P615900 0307SC | $ 14 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/11/2021 | CDS SC 03/10 CDS SC 03 CDS SC 03/10 | $ 73,735 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/11/2021 | CDS SC 03/10 CDS SC 03 CDS SC 03/10 | $ 8,943 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/11/2021 | CDS CASH 03/10 CDS CASH 0 CDS CASH 03/10 | $ 1,520 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/12/2021 | CDS SC 03/11 CDS SC 03 CDS SC 03/11 | $ 71,984 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/12/2021 | CDS SC 03/11 CDS SC 03 CDS SC 03/11 | $ 9,986 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/12/2021 | CDS CASH 03/11 CDS CASH 0 CDS CASH 03/11 | $ 280 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2021 | CDS SC 03/13 CDS SC 03 CDS SC 03/13 | $ 100,662 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2021 | CDS SC 03/12 CDS SC 03 CDS SC 03/12 | $ 80,412 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2021 | CDS SC 03/14 CDS SC 03 CDS SC 03/14 | $ 77,039 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2021 | CDS SC 03/13 CDS SC 03 CDS SC 03/13 | $ 12,134 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2021 | CDS SC 03/12 CDS SC 03 CDS SC 03/12 | $ 11,321 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2021 | CDS SC 03/14 CDS SC 03 CDS SC 03/14 | $ 9,877 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2021 | CDS CASH 03/13 CDS CASH 0 CDS CASH 03/13 | $ 660 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2021 | CDS CASH 03/12 CDS CASH 0 CDS CASH 03/12 | $ 300 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2021 | CDS CASH 03/14 CDS CASH 0 CDS CASH 03/14 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/16/2021 | CDS SC 03/15 CDS SC 03 CDS SC 03/15 | $ 62,205 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/16/2021 | CDS SC 03/15 CDS SC 03 CDS SC 03/15 | $ 7,728 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/16/2021 | CDS CASH 03/15 CDS CASH 0 CDS CASH 03/15 | $ 300 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/16/2021 | CDS P612513 03 P612513 0314SC | $ 27 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/16/2021 | CDS P612512 03 P612512 0314SC | $ 19 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/17/2021 | CDS SC 03/16 CDS SC 03 CDS SC 03/16 | $ 76,046 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/17/2021 | CDS SC 03/16 CDS SC 03 CDS SC 03/16 | $ 9,992 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/17/2021 | CDS CASH 03/16 CDS CASH 0 CDS CASH 03/16 | $ 140 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 3/18/2021 | CDS SC 03/17 CDS SC 03 CDS SC 03/17 | $ 87,263 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/18/2021 | CDS SC 03/17 CDS SC 03 CDS SC 03/17 | $ 11,785 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/19/2021 | CDS SC 03/18 CDS SC 03 CDS SC 03/18 | $ 87,285 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/19/2021 | CDS SC 03/18 CDS SC 03 CDS SC 03/18 | $ 12,137 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/19/2021 | CDS CASH 03/18 CDS CASH 0 CDS CASH 03/18 | $ 260 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2021 | CDS SC 03/20 CDS SC 03 CDS SC 03/20 | $ 93,935 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2021 | CDS SC 03/19 CDS SC 03 CDS SC 03/19 | $ 85,271 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2021 | CDS SC 03/21 CDS SC 03 CDS SC 03/21 | $ 79,177 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2021 | CDS SC 03/20 CDS SC 03 CDS SC 03/20 | $ 12,290 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2021 | CDS SC 03/19 CDS SC 03 CDS SC 03/19 | $ 10,957 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2021 | CDS SC 03/21 CDS SC 03 CDS SC 03/21 | $ 9,001 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2021 | CDS CASH 03/19 CDS CASH 0 CDS CASH 03/19 | $ 1,160 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2021 | CDS CASH 03/21 CDS CASH 0 CDS CASH 03/21 | $ 1,000 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2021 | CDS CASH 03/20 CDS CASH 0 CDS CASH 03/20 | $ 640 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2021 | CDS SC 03/22 CDS SC 03 CDS SC 03/22 | $ 62,770 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2021 | CDS SC 03/22 CDS SC 03 CDS SC 03/22 | $ 7,151 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2021 | CDS CASH 03/22 CDS CASH 0 CDS CASH 03/22 | $ 600 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2021 | CDS P615901 03 P615901 0319SC | $ 49 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2021 | CDS P615901 03 P615901 0318SC | $ 31 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2021 | CDS P615901 03 P615901 0321SC | $ 28 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2021 | CDS P615901 03 P615901 0320SC | $ 24 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/24/2021 | CDS SC 03/23 CDS SC 03 CDS SC 03/23 | $ 70,350 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/24/2021 | CDS SC 03/23 CDS SC 03 CDS SC 03/23 | $ 9,140 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/24/2021 | CDS CASH 03/23 CDS CASH 0 CDS CASH 03/23 | $ 680 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS SC 03/24 CDS SC 03 CDS SC 03/24 | $ 75,790 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS SC 03/24 CDS SC 03 CDS SC 03/24 | $ 9,395 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS CASH 03/24 CDS CASH 0 CDS CASH 03/24 | $ 800 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619487 03 P619487 0318SC | $ 174 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619487 03 P619487 0319SC | $ 126 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619487 03 P619487 0320SC | $ 126 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619487 03 P619487 0321SC | $ 87 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619487 03 P619487 0322SC | $ 78 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619487 03 P619487 0323SC | $ 69 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619487 03 P619487 0317SC | $ 39 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619370 03 P619370 0320SC | $ 30 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619370 03 P619370 0321SC | $ 21 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619370 03 P619370 0323SC | $ 21 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619370 03 P619370 0318SC | $ 18 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619370 03 P619370 0319SC | $ 15 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619370 03 P619370 0322SC | $ 12 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P619370 03 P619370 0317SC | $ 9 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P621127 03 P621127 0322SC | $ 3 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2021 | CDS P621127 03 P621127 0323SC | $ 3 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/26/2021 | CDS SC 03/25 CDS SC 03 CDS SC 03/25 | $ 78,690 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/26/2021 | CDS SC 03/25 CDS SC 03 CDS SC 03/25 | $ 10,315 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/26/2021 | CDS CASH 03/25 CDS CASH 0 CDS CASH 03/25 | $ 80 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS SC 03/27 CDS SC 03 CDS SC 03/27 | $ 95,570 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS SC 03/26 CDS SC 03 CDS SC 03/26 | $ 83,324 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS SC 03/28 CDS SC 03 CDS SC 03/28 | $ 71,321 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS SC 03/27 CDS SC 03 CDS SC 03/27 | $ 12,918 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS SC 03/26 CDS SC 03 CDS SC 03/26 | $ 10,972 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS SC 03/28 CDS SC 03 CDS SC 03/28 | $ 9,807 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS CASH 03/26 CDS CASH 0 CDS CASH 03/26 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS CASH 03/27 CDS CASH 0 CDS CASH 03/27 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS CASH 03/28 CDS CASH 0 CDS CASH 03/28 | $ 160 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS P621562 03 P621562 0325SC | $ 63 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2021 | CDS P621562 03 P621562 0324SC | $ 42 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/30/2021 | CDS SC 03/29 CDS SC 03 CDS SC 03/29 | $ 55,099 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/30/2021 | CDS SC 03/29 CDS SC 03 CDS SC 03/29 | $ 6,823 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/30/2021 | CDS CASH 03/29 CDS CASH 0 CDS CASH 03/29 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/31/2021 | CDS SC 03/30 CDS SC 03 CDS SC 03/30 | $ 71,082 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/31/2021 | CDS SC 03/30 CDS SC 03 CDS SC 03/30 | $ 8,993 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/31/2021 | CDS CASH 03/30 CDS CASH 0 CDS CASH 03/30 | $ 420 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2021 | CDS SC 03/31 CDS SC 03 CDS SC 03/31 | $ 75,656 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2021 | CDS SC 03/31 CDS SC 03 CDS SC 03/31 | $ 9,891 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 4/1/2021 | CDS CASH 03/31 CDS CASH 0 CDS CASH 03/31 | $ 280 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2021 | CDS L619653 03 L619653 0330SC | $ 12 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2021 | CDS L619654 03 L619654 0330SC | $ 4 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/2/2021 | CDS SC 04/01 CDS SC 04 CDS SC 04/01 | $ 87,893 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/2/2021 | CDS SC 04/01 CDS SC 04 CDS SC 04/01 | $ 11,304 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/2/2021 | CDS CASH 04/01 CDS CASH 0 CDS CASH 04/01 | $ 540 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2021 | CDS SC 04/02 CDS SC 04 CDS SC 04/02 | $ 95,843 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2021 | CDS SC 04/03 CDS SC 04 CDS SC 04/03 | $ 94,684 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2021 | CDS SC 04/04 CDS SC 04 CDS SC 04/04 | $ 77,727 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2021 | CDS SC 04/03 CDS SC 04 CDS SC 04/03 | $ 12,572 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2021 | CDS SC 04/02 CDS SC 04 CDS SC 04/02 | $ 12,235 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2021 | CDS SC 04/04 CDS SC 04 CDS SC 04/04 | $ 8,092 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2021 | CDS CASH 04/04 CDS CASH 0 CDS CASH 04/04 | $ 480 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2021 | CDS CASH 04/03 CDS CASH 0 CDS CASH 04/03 | $ 380 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2021 | CDS CASH 04/02 CDS CASH 0 CDS CASH 04/02 | $ 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/6/2021 | CDS SC 04/05 CDS SC 04 CDS SC 04/05 | $ 61,397 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/6/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 21,351 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/6/2021 | CDS SC 04/05 CDS SC 04 CDS SC 04/05 | $ 6,412 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/6/2021 | CDS CASH 04/05 CDS CASH 0 CDS CASH 04/05 | $ 60 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/7/2021 | CDS SC 04/06 CDS SC 04 CDS SC 04/06 | $ 77,194 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/7/2021 | CDS SC 04/06 CDS SC 04 CDS SC 04/06 | $ 9,763 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/7/2021 | CDS CASH 04/06 CDS CASH 0 CDS CASH 04/06 | $ 210 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/8/2021 | CDS SC 04/07 CDS SC 04 CDS SC 04/07 | $ 90,368 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/8/2021 | CDS SC 04/07 CDS SC 04 CDS SC 04/07 | $ 10,660 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/8/2021 | CDS CASH 04/07 CDS CASH 0 CDS CASH 04/07 | $ 500 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/9/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 457,411 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/9/2021 | CDS SC 04/08 CDS SC 04 CDS SC 04/08 | $ 88,604 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/9/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 47,841 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/9/2021 | CDS SC 04/08 CDS SC 04 CDS SC 04/08 | $ 10,923 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/9/2021 | CDS P499945 MSC2 SP | $ 2,730 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/9/2021 | CDS CDS P455127 IC3 S P | $ 1,325 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/9/2021 | CDS CASH 04/08 CDS CASH 0 CDS CASH 04/08 | $ 610 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2021 | CDS SC 04/10 CDS SC 04 CDS SC 04/10 | $ 95,337 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2021 | CDS SC 04/09 CDS SC 04 CDS SC 04/09 | $ 85,682 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2021 | CDS SC 04/11 CDS SC 04 CDS SC 04/11 | $ 75,775 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2021 | CDS SC 04/10 CDS SC 04 CDS SC 04/10 | $ 12,761 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2021 | CDS SC 04/09 CDS SC 04 CDS SC 04/09 | $ 11,413 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2021 | CDS SC 04/11 CDS SC 04 CDS SC 04/11 | $ 9,399 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2021 | CDS CASH 04/10 CDS CASH 0 CDS CASH 04/10 | $ 700 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2021 | CDS CASH 04/11 CDS CASH 0 CDS CASH 04/11 | $ 580 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2021 | CDS CASH 04/09 CDS CASH 0 CDS CASH 04/09 | $ 280 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/13/2021 | CDS SC 04/12 CDS SC 04 CDS SC 04/12 | $ 57,850 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/13/2021 | CDS SC 04/12 CDS SC 04 CDS SC 04/12 | $ 6,951 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/13/2021 | CDS CASH 04/12 CDS CASH 0 CDS CASH 04/12 | $ 540 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/14/2021 | CDS SC 04/13 CDS SC 04 CDS SC 04/13 | $ 72,913 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/14/2021 | CDS SC 04/13 CDS SC 04 CDS SC 04/13 | $ 9,432 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/14/2021 | CDS CASH 04/13 CDS CASH 0 CDS CASH 04/13 | $ 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/15/2021 | CDS SC 04/14 CDS SC 04 CDS SC 04/14 | $ 75,314 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/15/2021 | CDS SC 04/14 CDS SC 04 CDS SC 04/14 | $ 10,765 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/15/2021 | CDS CASH 04/14 CDS CASH 0 CDS CASH 04/14 | $ 780 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS SC 04/15 CDS SC 04 CDS SC 04/15 | $ 73,073 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS SC 04/15 CDS SC 04 CDS SC 04/15 | $ 10,337 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS CASH 04/15 CDS CASH 0 CDS CASH 04/15 | $ 520 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P620489 04 P620489 0409SC | $ 56 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P620489 04 P620489 0408SC | $ 49 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0404SC | $ 32 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P620489 04 P620489 0414SC | $ 28 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P621430 04 P621430 0410SC | $ 28 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P621430 04 P621430 0409SC | $ 24 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P619407 04 P619407 0411SC | $ 21 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0403SC | $ 20 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0408SC | $ 20 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P619407 04 P619407 0409SC | $ 17 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P620489 04 P620489 0410SC | $ 17 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0405SC | $ 15 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | description | amount | entity | category |
|------|-------------|-------:|--------|----------|
| 4/16/2021 | CDS P623125 04 P623125 0411SC | $ 15 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0412SC | $ 15 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P620489 04 P620489 0412SC | $ 14 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P621430 04 P621430 0414SC | $ 14 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0409SC | $ 12 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P619407 04 P619407 0408SC | $ 10 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P619407 04 P619407 0413SC | $ 10 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P619407 04 P619407 0414SC | $ 10 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P620489 04 P620489 0413SC | $ 10 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0406SC | $ 10 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0407SC | $ 10 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0410SC | $ 7 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P619407 04 P619407 0410SC | $ 7 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P620489 04 P620489 0411SC | $ 7 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P621430 04 P621430 0412SC | $ 7 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0414SC | $ 5 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P619407 04 P619407 0412SC | $ 3 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P621430 04 P621430 0408SC | $ 3 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/16/2021 | CDS P623125 04 P623125 0413SC | $ 2 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2021 | CDS SC 04/17 CDS SC 04 CDS SC 04/17 | $ 87,327 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2021 | CDS SC 04/16 CDS SC 04 CDS SC 04/16 | $ 79,197 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2021 | CDS SC 04/18 CDS SC 04 CDS SC 04/18 | $ 73,442 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2021 | CDS SC 04/17 CDS SC 04 CDS SC 04/17 | $ 11,931 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2021 | CDS SC 04/16 CDS SC 04 CDS SC 04/16 | $ 11,026 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2021 | CDS SC 04/18 CDS SC 04 CDS SC 04/18 | $ 9,374 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2021 | CDS CASH 04/17 CDS CASH 0 CDS CASH 04/17 | $ 1,260 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2021 | CDS CASH 04/18 CDS CASH 0 CDS CASH 04/18 | $ 500 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2021 | CDS CASH 04/16 CDS CASH 0 CDS CASH 04/16 | $ 450 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/20/2021 | CDS SC 04/19 CDS SC 04 CDS SC 04/19 | $ 58,164 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/20/2021 | CDS SC 04/19 CDS SC 04 CDS SC 04/19 | $ 6,965 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/20/2021 | CDS CASH 04/19 CDS CASH 0 CDS CASH 04/19 | $ 480 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/21/2021 | CDS SC 04/20 CDS SC 04 CDS SC 04/20 | $ 78,768 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/21/2021 | CDS SC 04/20 CDS SC 04 CDS SC 04/20 | $ 12,996 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/21/2021 | CDS CASH 04/20 CDS CASH 0 CDS CASH 04/20 | $ 140 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2021 | CDS SC 04/21 CDS SC 04 CDS SC 04/21 | $ 74,511 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2021 | CDS SC 04/21 CDS SC 04 CDS SC 04/21 | $ 12,110 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2021 | CDS CASH 04/21 CDS CASH 0 CDS CASH 04/21 | $ 10 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/23/2021 | CDS SC 04/22 CDS SC 04 CDS SC 04/22 | $ 69,293 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/23/2021 | CDS SC 04/22 CDS SC 04 CDS SC 04/22 | $ 9,113 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/23/2021 | CDS CASH 04/22 CDS CASH 0 CDS CASH 04/22 | $ 520 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS SC 04/24 CDS SC 04 CDS SC 04/24 | $ 85,932 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS SC 04/23 CDS SC 04 CDS SC 04/23 | $ 77,579 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS SC 04/25 CDS SC 04 CDS SC 04/25 | $ 66,795 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS SC 04/24 CDS SC 04 CDS SC 04/24 | $ 11,475 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS SC 04/23 CDS SC 04 CDS SC 04/23 | $ 9,512 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS SC 04/25 CDS SC 04 CDS SC 04/25 | $ 8,421 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS CASH 04/24 CDS CASH 0 CDS CASH 04/24 | $ 540 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS CASH 04/25 CDS CASH 0 CDS CASH 04/25 | $ 260 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS CASH 04/23 CDS CASH 0 CDS CASH 04/23 | $ 220 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS P622648 04 P622648 0421SC | $ 98 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS P622648 04 P622648 0420SC | $ 70 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS P622648 04 P622648 0422SC | $ 28 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS P623331 04 P623331 0421SC | $ 27 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS P623331 04 P623331 0420SC | $ 25 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS P623331 04 P623331 0422SC | $ 15 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS P621429 04 P621429 0421SC | $ 5 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2021 | CDS P625141 04 P625141 0419SC | $ 3 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/27/2021 | CDS SC 04/26 CDS SC 04 CDS SC 04/26 | $ 57,078 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/27/2021 | CDS SC 04/26 CDS SC 04 CDS SC 04/26 | $ 6,454 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/28/2021 | CDS SC 04/27 CDS SC 04 CDS SC 04/27 | $ 70,657 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/28/2021 | CDS SC 04/27 CDS SC 04 CDS SC 04/27 | $ 9,292 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/28/2021 | CDS CASH 04/27 CDS CASH 0 CDS CASH 04/27 | $ 20 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2021 | CDS SC 04/28 CDS SC 04 CDS SC 04/28 | $ 73,847 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2021 | CDS SC 04/28 CDS SC 04 CDS SC 04/28 | $ 9,640 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2021 | CDS CASH 04/28 CDS CASH 0 CDS CASH 04/28 | $ 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 4/30/2021 | CDS SC 04/29 CDS SC 04 CDS SC 04/29 | $ 77,979 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/30/2021 | CDS SC 04/29 CDS SC 04 CDS SC 04/29 | $ 10,136 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/30/2021 | CDS CASH 04/29 CDS CASH 0 CDS CASH 04/29 | $ 30 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2021 | CDS SC 05/01 CDS SC 05 CDS SC 05/01 | $ 96,836 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2021 | CDS SC 04/30 CDS SC 04 CDS SC 04/30 | $ 91,856 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2021 | CDS SC 05/02 CDS SC 05 CDS SC 05/02 | $ 78,295 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2021 | CDS SC 05/01 CDS SC 05 CDS SC 05/01 | $ 11,616 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2021 | CDS SC 04/30 CDS SC 04 CDS SC 04/30 | $ 11,190 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2021 | CDS SC 05/02 CDS SC 05 CDS SC 05/02 | $ 8,939 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2021 | CDS CASH 04/30 CDS CASH 0 CDS CASH 04/30 | $ 360 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2021 | CDS CASH 05/02 CDS CASH 0 CDS CASH 05/02 | $ 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/4/2021 | CDS SC 05/03 CDS SC 05 CDS SC 05/03 | $ 68,900 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/4/2021 | CDS SC 05/03 CDS SC 05 CDS SC 05/03 | $ 6,801 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/4/2021 | CDS CASH 05/03 CDS CASH 0 CDS CASH 05/03 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS SC 05/04 CDS SC 05 CDS SC 05/04 | $ 77,869 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS SC 05/04 CDS SC 05 CDS SC 05/04 | $ 9,499 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS CASH 05/04 CDS CASH 0 CDS CASH 05/04 | $ 140 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS P619477 05 P619477 0501SC | $ 24 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS P619477 04 P619477 0427SC | $ 17 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS P619477 04 P619477 0430SC | $ 17 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS P619477 04 P619477 0426SC | $ 14 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS P619477 05 P619477 0502SC | $ 10 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS P619477 05 P619477 0503SC | $ 10 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS P619477 04 P619477 0429SC | $ 7 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2021 | CDS P619477 04 P619477 0425SC | $ 3 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/6/2021 | CDS SC 05/05 CDS SC 05 CDS SC 05/05 | $ 75,495 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/6/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 20,822 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/6/2021 | CDS SC 05/05 CDS SC 05 CDS SC 05/05 | $ 9,790 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/6/2021 | CDS CASH 05/05 CDS CASH 0 CDS CASH 05/05 | $ 10 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/7/2021 | CDS SC 05/06 CDS SC 05 CDS SC 05/06 | $ 76,044 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/7/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 56,485 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/7/2021 | CDS SC 05/06 CDS SC 05 CDS SC 05/06 | $ 9,984 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 392,519 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2021 | CDS SC 05/08 CDS SC 05 CDS SC 05/08 | $ 88,413 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2021 | CDS SC 05/07 CDS SC 05 CDS SC 05/07 | $ 80,370 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2021 | CDS SC 05/09 CDS SC 05 CDS SC 05/09 | $ 70,981 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2021 | CDS SC 05/08 CDS SC 05 CDS SC 05/08 | $ 11,447 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2021 | CDS SC 05/07 CDS SC 05 CDS SC 05/07 | $ 10,785 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2021 | CDS SC 05/09 CDS SC 05 CDS SC 05/09 | $ 8,590 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2021 | CDS CDS P455127 IC3 S P | $ 1,278 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/11/2021 | CDS SC 05/10 CDS SC 05 CDS SC 05/10 | $ 52,891 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/11/2021 | CDS SC 05/10 CDS SC 05 CDS SC 05/10 | $ 6,620 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/12/2021 | CDS SC 05/11 CDS SC 05 CDS SC 05/11 | $ 70,014 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/12/2021 | CDS SC 05/11 CDS SC 05 CDS SC 05/11 | $ 9,057 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/13/2021 | CDS SC 05/12 CDS SC 05 CDS SC 05/12 | $ 71,193 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/13/2021 | CDS SC 05/12 CDS SC 05 CDS SC 05/12 | $ 9,407 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/14/2021 | CDS SC 05/13 CDS SC 05 CDS SC 05/13 | $ 74,637 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/14/2021 | CDS SC 05/13 CDS SC 05 CDS SC 05/13 | $ 9,715 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/17/2021 | CDS SC 05/15 CDS SC 05 CDS SC 05/15 | $ 90,162 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/17/2021 | CDS SC 05/14 CDS SC 05 CDS SC 05/14 | $ 79,262 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/17/2021 | CDS SC 05/16 CDS SC 05 CDS SC 05/16 | $ 70,353 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/17/2021 | CDS SC 05/15 CDS SC 05 CDS SC 05/15 | $ 12,632 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/17/2021 | CDS SC 05/14 CDS SC 05 CDS SC 05/14 | $ 10,703 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/17/2021 | CDS SC 05/16 CDS SC 05 CDS SC 05/16 | $ 8,270 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/18/2021 | CDS SC 05/17 CDS SC 05 CDS SC 05/17 | $ 54,213 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/18/2021 | CDS SC 05/17 CDS SC 05 CDS SC 05/17 | $ 6,254 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/19/2021 | CDS SC 05/18 CDS SC 05 CDS SC 05/18 | $ 70,563 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/19/2021 | CDS SC 05/18 CDS SC 05 CDS SC 05/18 | $ 8,849 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/20/2021 | CDS SC 05/19 CDS SC 05 CDS SC 05/19 | $ 72,874 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/20/2021 | CDS SC 05/19 CDS SC 05 CDS SC 05/19 | $ 9,400 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/21/2021 | CDS SC 05/20 CDS SC 05 CDS SC 05/20 | $ 74,742 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/21/2021 | CDS SC 05/20 CDS SC 05 CDS SC 05/20 | $ 9,594 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/21/2021 | CDS P624742 05 P624742 0520SC | $ 30 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/21/2021 | CDS P624742 05 P624742 0519SC | $ 6 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/24/2021 | CDS SC 05/22 CDS SC 05 CDS SC 05/22 | $ 88,005 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 5/24/2021 | CDS SC 05/21 CDS SC 05 CDS SC 05/21 | $ 76,948 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/24/2021 | CDS SC 05/23 CDS SC 05 CDS SC 05/23 | $ 67,707 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/24/2021 | CDS SC 05/22 CDS SC 05 CDS SC 05/22 | $ 11,591 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/24/2021 | CDS SC 05/21 CDS SC 05 CDS SC 05/21 | $ 10,712 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/24/2021 | CDS SC 05/23 CDS SC 05 CDS SC 05/23 | $ 8,485 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/25/2021 | CDS SC 05/24 CDS SC 05 CDS SC 05/24 | $ 53,672 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/25/2021 | CDS SC 05/24 CDS SC 05 CDS SC 05/24 | $ 5,950 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/26/2021 | CDS SC 05/25 CDS SC 05 CDS SC 05/25 | $ 69,146 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/26/2021 | CDS SC 05/25 CDS SC 05 CDS SC 05/25 | $ 8,585 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/27/2021 | CDS SC 05/26 CDS SC 05 CDS SC 05/26 | $ 73,011 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/27/2021 | CDS SC 05/26 CDS SC 05 CDS SC 05/26 | $ 9,298 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/28/2021 | CDS SC 05/27 CDS SC 05 CDS SC 05/27 | $ 75,369 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/28/2021 | CDS SC 05/27 CDS SC 05 CDS SC 05/27 | $ 9,976 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2021 | CDS SC 05/29 CDS SC 05 CDS SC 05/29 | $ 83,682 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2021 | CDS SC 05/28 CDS SC 05 CDS SC 05/28 | $ 82,465 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2021 | CDS SC 05/30 CDS SC 05 CDS SC 05/30 | $ 65,563 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2021 | CDS SC 05/31 CDS SC 05 CDS SC 05/31 | $ 52,893 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2021 | CDS SC 05/29 CDS SC 05 CDS SC 05/29 | $ 12,083 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2021 | CDS SC 05/28 CDS SC 05 CDS SC 05/28 | $ 11,360 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2021 | CDS SC 05/30 CDS SC 05 CDS SC 05/30 | $ 8,386 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2021 | CDS SC 05/31 CDS SC 05 CDS SC 05/31 | $ 7,034 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/2/2021 | CDS SC 06/01 CDS SC 06 CDS SC 06/01 | $ 65,978 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/2/2021 | CDS SC 06/01 CDS SC 06 CDS SC 06/01 | $ 2,466 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/3/2021 | CDS SC 06/02 CDS SC 06 CDS SC 06/02 | $ 74,747 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/3/2021 | CDS SC 06/02 CDS SC 06 CDS SC 06/02 | $ 2,397 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/4/2021 | CDS SC 06/03 CDS SC 06 CDS SC 06/03 | $ 82,018 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/4/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 21,450 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/4/2021 | CDS SC 06/03 CDS SC 06 CDS SC 06/03 | $ 2,850 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2021 | CDS SC 06/05 CDS SC 06 CDS SC 06/05 | $ 83,969 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2021 | CDS SC 06/04 CDS SC 06 CDS SC 06/04 | $ 79,413 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2021 | CDS SC 06/06 CDS SC 06 CDS SC 06/06 | $ 68,747 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2021 | CDS SC 06/05 CDS SC 06 CDS SC 06/05 | $ 3,229 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2021 | CDS SC 06/04 CDS SC 06 CDS SC 06/04 | $ 3,137 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2021 | CDS SC 06/06 CDS SC 06 CDS SC 06/06 | $ 2,694 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2021 | CDS CASH 06/05 CDS CASH 0 CDS CASH 06/05 | $ 500 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2021 | CDS CASH 06/06 CDS CASH 0 CDS CASH 06/06 | $ 280 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/8/2021 | CDS SC 06/07 CDS SC 06 CDS SC 06/07 | $ 52,395 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/8/2021 | CDS SC 06/07 CDS SC 06 CDS SC 06/07 | $ 1,952 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/8/2021 | CDS CASH 06/07 CDS CASH 0 CDS CASH 06/07 | $ 440 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/9/2021 | CDS SC 06/08 CDS SC 06 CDS SC 06/08 | $ 65,069 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/9/2021 | CDS SC 06/08 CDS SC 06 CDS SC 06/08 | $ 2,133 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/9/2021 | CDS CASH 06/08 CDS CASH 0 CDS CASH 06/08 | $ 1,280 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/9/2021 | CDS CASH 06/08 CDS CASH 0 CDS CASH 06/08 | $ 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 382,748 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2021 | CDS SC 06/09 CDS SC 06 CDS SC 06/09 | $ 63,374 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 48,964 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2021 | CDS SC 06/09 CDS SC 06 CDS SC 06/09 | $ 2,288 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2021 | CDS CDS P455127 IC3 S P | $ 1,158 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2021 | CDS CASH 06/09 CDS CASH 0 CDS CASH 06/09 | $ 900 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/11/2021 | CDS SC 06/10 CDS SC 06 CDS SC 06/10 | $ 70,068 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/11/2021 | CDS SC 06/10 CDS SC 06 CDS SC 06/10 | $ 2,329 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/11/2021 | CDS CASH 06/10 CDS CASH 0 CDS CASH 06/10 | $ 560 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2021 | CDS SC 06/12 CDS SC 06 CDS SC 06/12 | $ 76,384 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2021 | CDS SC 06/11 CDS SC 06 CDS SC 06/11 | $ 72,880 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2021 | CDS SC 06/13 CDS SC 06 CDS SC 06/13 | $ 62,033 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2021 | CDS SC 06/12 CDS SC 06 CDS SC 06/12 | $ 3,219 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2021 | CDS SC 06/13 CDS SC 06 CDS SC 06/13 | $ 2,813 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2021 | CDS SC 06/11 CDS SC 06 CDS SC 06/11 | $ 2,751 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2021 | CDS CASH 06/11 CDS CASH 0 CDS CASH 06/11 | $ 180 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2021 | CDS CASH 06/12 CDS CASH 0 CDS CASH 06/12 | $ 160 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2021 | CDS CASH 06/13 CDS CASH 0 CDS CASH 06/13 | $ 60 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/15/2021 | CDS SC 06/14 CDS SC 06 CDS SC 06/14 | $ 46,938 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/15/2021 | CDS SC 06/14 CDS SC 06 CDS SC 06/14 | $ 1,910 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/15/2021 | CDS CASH 06/14 CDS CASH 0 CDS CASH 06/14 | $ 180 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/16/2021 | SHA N TATM STLMT CDS C CTI N | $ 130,845 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 6/16/2021 | CDS SC 06/15 CDS SC 06 CDS SC 06/15 | $ 62,194 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/16/2021 | CDS SC 06/15 CDS SC 06 CDS SC 06/15 | $ 2,197 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/16/2021 | CDS CASH 06/15 CDS CASH 0 CDS CASH 06/15 | $ 220 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2021 | CDS SC 06/16 CDS SC 06 CDS SC 06/16 | $ 65,967 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2021 | CDS SC 06/16 CDS SC 06 CDS SC 06/16 | $ 2,260 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2021 | CDS CASH 06/16 CDS CASH 0 CDS CASH 06/16 | $ 860 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/18/2021 | CDS SC 06/17 CDS SC 06 CDS SC 06/17 | $ 67,827 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/18/2021 | CDS SC 06/17 CDS SC 06 CDS SC 06/17 | $ 2,563 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/18/2021 | CDS CASH 06/17 CDS CASH 0 CDS CASH 06/17 | $ 680 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/18/2021 | CDS CASH 06/17 CDS CASH 0 CDS CASH 06/17 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2021 | CDS SC 06/19 CDS SC 06 CDS SC 06/19 | $ 76,918 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2021 | CDS SC 06/18 CDS SC 06 CDS SC 06/18 | $ 74,073 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2021 | CDS SC 06/20 CDS SC 06 CDS SC 06/20 | $ 63,740 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2021 | CDS SC 06/19 CDS SC 06 CDS SC 06/19 | $ 3,084 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2021 | CDS SC 06/18 CDS SC 06 CDS SC 06/18 | $ 2,995 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2021 | CDS SC 06/20 CDS SC 06 CDS SC 06/20 | $ 2,771 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2021 | CDS CASH 06/19 CDS CASH 0 CDS CASH 06/19 | $ 900 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2021 | CDS CASH 06/18 CDS CASH 0 CDS CASH 06/18 | $ 620 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2021 | CDS CASH 06/20 CDS CASH 0 CDS CASH 06/20 | $ 180 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/22/2021 | CDS SC 06/21 CDS SC 06 CDS SC 06/21 | $ 48,195 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/22/2021 | CDS SC 06/21 CDS SC 06 CDS SC 06/21 | $ 1,827 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/23/2021 | CDS SC 06/22 CDS SC 06 CDS SC 06/22 | $ 59,759 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/23/2021 | CDS SC 06/22 CDS SC 06 CDS SC 06/22 | $ 2,109 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/24/2021 | CDS SC 06/23 CDS SC 06 CDS SC 06/23 | $ 61,689 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/24/2021 | CDS SC 06/23 CDS SC 06 CDS SC 06/23 | $ 2,245 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/25/2021 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ 69,514 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/25/2021 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ 2,273 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2021 | CDS SC 06/26 CDS SC 06 CDS SC 06/26 | $ 80,982 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2021 | CDS SC 06/25 CDS SC 06 CDS SC 06/25 | $ 73,656 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2021 | CDS SC 06/27 CDS SC 06 CDS SC 06/27 | $ 65,210 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2021 | CDS SC 06/26 CDS SC 06 CDS SC 06/26 | $ 3,180 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2021 | CDS SC 06/27 CDS SC 06 CDS SC 06/27 | $ 2,806 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2021 | CDS SC 06/25 CDS SC 06 CDS SC 06/25 | $ 2,724 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2021 | CDS CASH 06/26 CDS CASH 0 CDS CASH 06/26 | $ 1,040 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2021 | CDS CASH 06/25 CDS CASH 0 CDS CASH 06/25 | $ 460 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2021 | CDS CASH 06/27 CDS CASH 0 CDS CASH 06/27 | $ 240 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/29/2021 | CDS SC 06/28 CDS SC 06 CDS SC 06/28 | $ 50,233 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/29/2021 | CDS SC 06/28 CDS SC 06 CDS SC 06/28 | $ 2,172 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/29/2021 | CDS CASH 06/28 CDS CASH 0 CDS CASH 06/28 | $ 480 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/30/2021 | CDS SC 06/29 CDS SC 06 CDS SC 06/29 | $ 62,123 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/30/2021 | CDS SC 06/29 CDS SC 06 CDS SC 06/29 | $ 2,215 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/30/2021 | CDS CASH 06/29 CDS CASH 0 CDS CASH 06/29 | $ 380 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/30/2021 | CDS CASH 06/29 CDS CASH 0 CDS CASH 06/29 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2021 | CDS SC 06/30 CDS SC 06 CDS SC 06/30 | $ 65,031 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2021 | CDS SC 06/30 CDS SC 06 CDS SC 06/30 | $ 2,372 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2021 | CDS CASH 06/30 CDS CASH 0 CDS CASH 06/30 | $ 800 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2021 | CDS CASH 06/30 CDS CASH 0 CDS CASH 06/30 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/2/2021 | CDS SC 07/01 CDS SC 07 CDS SC 07/01 | $ 81,070 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/2/2021 | CDS SC 07/01 CDS SC 07 CDS SC 07/01 | $ 3,037 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/2/2021 | CDS CASH 07/01 CDS CASH 0 CDS CASH 07/01 | $ 220 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS SC 07/03 CDS SC 07 CDS SC 07/03 | $ 85,872 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS SC 07/02 CDS SC 07 CDS SC 07/02 | $ 85,651 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS SC 07/04 CDS SC 07 CDS SC 07/04 | $ 66,663 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS SC 07/05 CDS SC 07 CDS SC 07/05 | $ 52,275 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS SC 07/02 CDS SC 07 CDS SC 07/02 | $ 3,288 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS SC 07/03 CDS SC 07 CDS SC 07/03 | $ 3,212 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS SC 07/04 CDS SC 07 CDS SC 07/04 | $ 2,683 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS SC 07/05 CDS SC 07 CDS SC 07/05 | $ 2,098 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS CASH 07/04 CDS CASH 0 CDS CASH 07/04 | $ 740 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS CASH 07/03 CDS CASH 0 CDS CASH 07/03 | $ 500 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS CASH 07/02 CDS CASH 0 CDS CASH 07/02 | $ 420 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2021 | CDS CASH 07/05 CDS CASH 0 CDS CASH 07/05 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2021 | CDS SC 07/06 CDS SC 07 CDS SC 07/06 | $ 51,477 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 19,646 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2021 | CDS SC 07/06 CDS SC 07 CDS SC 07/06 | $ 2,096 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 7/7/2021 | CDS CASH 07/06 CDS CASH 0 CDS CASH 07/06 | $ 460 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2021 | CDS SC 07/07 CDS SC 07 CDS SC 07/07 | $ 65,349 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2021 | CDS SC 07/07 CDS SC 07 CDS SC 07/07 | $ 2,315 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2021 | CDS CASH 07/07 CDS CASH 0 CDS CASH 07/07 | $ 520 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/9/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 372,253 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/9/2021 | CDS SC 07/08 CDS SC 07 CDS SC 07/08 | $ 71,000 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/9/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 34,693 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/9/2021 | CDS SC 07/08 CDS SC 07 CDS SC 07/08 | $ 2,455 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/9/2021 | CDS CDS P455127 IC3 S P | $ 1,375 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/9/2021 | CDS CDS P499945 MSC2 SP | $ 787 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/9/2021 | CDS CASH 07/08 CDS CASH 0 CDS CASH 07/08 | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/12/2021 | CDS SC 07/10 CDS SC 07 CDS SC 07/10 | $ 80,740 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/12/2021 | CDS SC 07/09 CDS SC 07 CDS SC 07/09 | $ 68,406 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/12/2021 | CDS SC 07/11 CDS SC 07 CDS SC 07/11 | $ 63,776 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/12/2021 | CDS SC 07/10 CDS SC 07 CDS SC 07/10 | $ 3,069 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/12/2021 | CDS SC 07/11 CDS SC 07 CDS SC 07/11 | $ 2,706 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/12/2021 | CDS SC 07/09 CDS SC 07 CDS SC 07/09 | $ 2,683 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/13/2021 | CDS SC 07/12 CDS SC 07 CDS SC 07/12 | $ 48,780 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/13/2021 | CDS SC 07/12 CDS SC 07 CDS SC 07/12 | $ 2,002 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/14/2021 | CDS SC 07/13 CDS SC 07 CDS SC 07/13 | $ 58,149 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/14/2021 | CDS SC 07/13 CDS SC 07 CDS SC 07/13 | $ 2,168 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/15/2021 | CDS SC 07/14 CDS SC 07 CDS SC 07/14 | $ 63,262 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/15/2021 | CDS SC 07/14 CDS SC 07 CDS SC 07/14 | $ 2,224 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/16/2021 | CDS SC 07/15 CDS SC 07 CDS SC 07/15 | $ 73,637 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/16/2021 | CDS SC 07/15 CDS SC 07 CDS SC 07/15 | $ 2,790 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/19/2021 | CDS SC 07/17 CDS SC 07 CDS SC 07/17 | $ 80,884 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/19/2021 | CDS SC 07/16 CDS SC 07 CDS SC 07/16 | $ 75,225 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/19/2021 | CDS SC 07/18 CDS SC 07 CDS SC 07/18 | $ 61,092 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/19/2021 | CDS SC 07/17 CDS SC 07 CDS SC 07/17 | $ 3,306 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/19/2021 | CDS SC 07/18 CDS SC 07 CDS SC 07/18 | $ 2,862 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/19/2021 | CDS SC 07/16 CDS SC 07 CDS SC 07/16 | $ 2,782 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/20/2021 | CDS SC 07/19 CDS SC 07 CDS SC 07/19 | $ 50,250 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/20/2021 | CDS SC 07/19 CDS SC 07 CDS SC 07/19 | $ 2,088 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/21/2021 | CDS SC 07/20 CDS SC 07 CDS SC 07/20 | $ 61,456 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/21/2021 | CDS SC 07/20 CDS SC 07 CDS SC 07/20 | $ 2,086 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/22/2021 | CDS SC 07/21 CDS SC 07 CDS SC 07/21 | $ 62,639 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/22/2021 | CDS SC 07/21 CDS SC 07 CDS SC 07/21 | $ 2,251 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/23/2021 | CDS SC 07/22 CDS SC 07 CDS SC 07/22 | $ 66,223 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/23/2021 | CDS SC 07/22 CDS SC 07 CDS SC 07/22 | $ 2,342 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/26/2021 | CDS SC 07/24 CDS SC 07 CDS SC 07/24 | $ 77,828 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/26/2021 | CDS SC 07/23 CDS SC 07 CDS SC 07/23 | $ 72,481 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/26/2021 | CDS SC 07/25 CDS SC 07 CDS SC 07/25 | $ 62,148 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/26/2021 | CDS SC 07/24 CDS SC 07 CDS SC 07/24 | $ 3,249 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/26/2021 | CDS SC 07/23 CDS SC 07 CDS SC 07/23 | $ 2,766 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/26/2021 | CDS SC 07/25 CDS SC 07 CDS SC 07/25 | $ 2,608 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/27/2021 | CDS SC 07/26 CDS SC 07 CDS SC 07/26 | $ 48,172 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/27/2021 | CDS SC 07/26 CDS SC 07 CDS SC 07/26 | $ 1,905 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/28/2021 | CDS SC 07/27 CDS SC 07 CDS SC 07/27 | $ 62,852 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/28/2021 | CDS SC 07/27 CDS SC 07 CDS SC 07/27 | $ 2,023 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/29/2021 | CDS SC 07/28 CDS SC 07 CDS SC 07/28 | $ 61,294 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/29/2021 | CDS SC 07/28 CDS SC 07 CDS SC 07/28 | $ 2,258 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/30/2021 | CDS SC 07/29 CDS SC 07 CDS SC 07/29 | $ 65,479 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/30/2021 | CDS SC 07/29 CDS SC 07 CDS SC 07/29 | $ 2,448 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/2/2021 | CDS SC 07/31 CDS SC 07 CDS SC 07/31 | $ 88,508 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/2/2021 | CDS SC 07/30 CDS SC 07 CDS SC 07/30 | $ 81,932 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/2/2021 | CDS SC 08/01 CDS SC 08 CDS SC 08/01 | $ 67,849 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/2/2021 | CDS SC 07/31 CDS SC 07 CDS SC 07/31 | $ 3,393 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/2/2021 | CDS SC 07/30 CDS SC 07 CDS SC 07/30 | $ 2,973 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/2/2021 | CDS SC 08/01 CDS SC 08 CDS SC 08/01 | $ 2,624 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/3/2021 | CDS SC 08/02 CDS SC 08 CDS SC 08/02 | $ 51,798 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/3/2021 | CDS SC 08/02 CDS SC 08 CDS SC 08/02 | $ 1,892 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/4/2021 | CDS SC 08/03 CDS SC 08 CDS SC 08/03 | $ 72,266 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/4/2021 | CDS SC 08/03 CDS SC 08 CDS SC 08/03 | $ 2,502 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/5/2021 | CDS SC 08/04 CDS SC 08 CDS SC 08/04 | $ 68,145 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/5/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 23,915 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 8/5/2021 | CDS SC 08/04 CDS SC 08 CDS SC 08/04 | $ 2,422 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/6/2021 | CDS SC 08/05 CDS SC 08 CDS SC 08/05 | $ 70,290 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/6/2021 | CDS SC 08/05 CDS SC 08 CDS SC 08/05 | $ 2,318 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/9/2021 | CDS SC 08/06 CDS SC 08 CDS SC 08/06 | $ 77,893 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/9/2021 | CDS SC 08/07 CDS SC 08 CDS SC 08/07 | $ 76,652 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/9/2021 | CDS SC 08/08 CDS SC 08 CDS SC 08/08 | $ 62,650 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/9/2021 | CDS SC 08/07 CDS SC 08 CDS SC 08/07 | $ 2,981 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/9/2021 | CDS SC 08/06 CDS SC 08 CDS SC 08/06 | $ 2,947 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/9/2021 | CDS SC 08/08 CDS SC 08 CDS SC 08/08 | $ 2,767 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 326,809 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2021 | CDS SC 08/09 CDS SC 08 CDS SC 08/09 | $ 47,790 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 13,923 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2021 | CDS CDS P499945 MSC2 SP | $ 1,932 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2021 | CDS SC 08/09 CDS SC 08 CDS SC 08/09 | $ 1,801 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2021 | CDS CDS P455127 IC3 S P | $ 689 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/11/2021 | CDS SC 08/10 CDS SC 08 CDS SC 08/10 | $ 58,243 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/11/2021 | CDS SC 08/10 CDS SC 08 CDS SC 08/10 | $ 1,853 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/12/2021 | CDS SC 08/11 CDS SC 08 CDS SC 08/11 | $ 61,094 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/12/2021 | CDS SC 08/11 CDS SC 08 CDS SC 08/11 | $ 2,157 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/13/2021 | CDS SC 08/12 CDS SC 08 CDS SC 08/12 | $ 63,484 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/13/2021 | CDS SC 08/12 CDS SC 08 CDS SC 08/12 | $ 2,257 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/16/2021 | CDS SC 08/14 CDS SC 08 CDS SC 08/14 | $ 78,311 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/16/2021 | CDS SC 08/13 CDS SC 08 CDS SC 08/13 | $ 75,229 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/16/2021 | CDS SC 08/15 CDS SC 08 CDS SC 08/15 | $ 63,063 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/16/2021 | CDS SC 08/14 CDS SC 08 CDS SC 08/14 | $ 3,290 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/16/2021 | CDS SC 08/13 CDS SC 08 CDS SC 08/13 | $ 2,852 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/16/2021 | CDS SC 08/15 CDS SC 08 CDS SC 08/15 | $ 2,726 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/17/2021 | CDS SC 08/16 CDS SC 08 CDS SC 08/16 | $ 49,394 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/17/2021 | CDS SC 08/16 CDS SC 08 CDS SC 08/16 | $ 1,911 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/18/2021 | CDS SC 08/17 CDS SC 08 CDS SC 08/17 | $ 59,366 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/18/2021 | CDS SC 08/17 CDS SC 08 CDS SC 08/17 | $ 1,815 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/19/2021 | CDS SC 08/18 CDS SC 08 CDS SC 08/18 | $ 62,082 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/19/2021 | CDS SC 08/18 CDS SC 08 CDS SC 08/18 | $ 2,069 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/20/2021 | CDS SC 08/19 CDS SC 08 CDS SC 08/19 | $ 62,855 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/20/2021 | CDS SC 08/19 CDS SC 08 CDS SC 08/19 | $ 2,225 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/23/2021 | CDS SC 08/21 CDS SC 08 CDS SC 08/21 | $ 76,044 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/23/2021 | CDS SC 08/20 CDS SC 08 CDS SC 08/20 | $ 70,015 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/23/2021 | CDS SC 08/22 CDS SC 08 CDS SC 08/22 | $ 60,422 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/23/2021 | CDS SC 08/21 CDS SC 08 CDS SC 08/21 | $ 2,685 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/23/2021 | CDS SC 08/22 CDS SC 08 CDS SC 08/22 | $ 2,402 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/23/2021 | CDS SC 08/20 CDS SC 08 CDS SC 08/20 | $ 2,366 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/24/2021 | CDS SC 08/23 CDS SC 08 CDS SC 08/23 | $ 41,668 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/24/2021 | CDS SC 08/23 CDS SC 08 CDS SC 08/23 | $ 1,526 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/25/2021 | CDS SC 08/24 CDS SC 08 CDS SC 08/24 | $ 59,232 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/25/2021 | CDS SC 08/24 CDS SC 08 CDS SC 08/24 | $ 1,891 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/25/2021 | CDS P602493 08 P602493 0822SC | $ 9 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/25/2021 | CDS P602493 08 P602493 0823SC | $ 9 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/26/2021 | CDS SC 08/25 CDS SC 08 CDS SC 08/25 | $ 60,630 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/26/2021 | CDS SC 08/25 CDS SC 08 CDS SC 08/25 | $ 2,076 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/27/2021 | CDS SC 08/26 CDS SC 08 CDS SC 08/26 | $ 62,561 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/27/2021 | CDS SC 08/26 CDS SC 08 CDS SC 08/26 | $ 2,092 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/30/2021 | CDS SC 08/28 CDS SC 08 CDS SC 08/28 | $ 75,627 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/30/2021 | CDS SC 08/27 CDS SC 08 CDS SC 08/27 | $ 69,751 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/30/2021 | CDS SC 08/29 CDS SC 08 CDS SC 08/29 | $ 57,396 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/30/2021 | CDS SC 08/28 CDS SC 08 CDS SC 08/28 | $ 2,868 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/30/2021 | CDS SC 08/29 CDS SC 08 CDS SC 08/29 | $ 2,454 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/30/2021 | CDS SC 08/27 CDS SC 08 CDS SC 08/27 | $ 2,427 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/31/2021 | CDS SC 08/30 CDS SC 08 CDS SC 08/30 | $ 43,808 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/31/2021 | CDS SC 08/30 CDS SC 08 CDS SC 08/30 | $ 1,671 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/1/2021 | CDS SC 08/31 CDS SC 08 CDS SC 08/31 | $ 62,344 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/1/2021 | CDS SC 08/31 CDS SC 08 CDS SC 08/31 | $ 1,832 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/2/2021 | CDS SC 09/01 CDS SC 09 CDS SC 09/01 | $ 78,127 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/2/2021 | CDS SC 09/01 CDS SC 09 CDS SC 09/01 | $ 2,466 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/3/2021 | CDS SC 09/02 CDS SC 09 CDS SC 09/02 | $ 65,146 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/3/2021 | CDS SC 09/02 CDS SC 09 CDS SC 09/02 | $ 2,376 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 9/3/2021 | CDS CASH 09/02 CDS CASH 0 CDS CASH 09/02 | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2021 | CDS SC 09/04 CDS SC 09 CDS SC 09/04 | $ 85,507 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2021 | CDS SC 09/03 CDS SC 09 CDS SC 09/03 | $ 81,909 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2021 | CDS SC 09/05 CDS SC 09 CDS SC 09/05 | $ 64,019 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2021 | CDS SC 09/06 CDS SC 09 CDS SC 09/06 | $ 52,963 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 21,746 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2021 | CDS SC 09/04 CDS SC 09 CDS SC 09/04 | $ 3,223 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2021 | CDS SC 09/03 CDS SC 09 CDS SC 09/03 | $ 3,069 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2021 | CDS SC 09/05 CDS SC 09 CDS SC 09/05 | $ 2,752 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2021 | CDS SC 09/06 CDS SC 09 CDS SC 09/06 | $ 2,187 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/8/2021 | CDS SC 09/07 CDS SC 09 CDS SC 09/07 | $ 54,400 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/8/2021 | CDS SC 09/07 CDS SC 09 CDS SC 09/07 | $ 1,702 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2021 | CDS SC 09/08 CDS SC 09 CDS SC 09/08 | $ 63,906 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2021 | CDS SC 09/08 CDS SC 09 CDS SC 09/08 | $ 2,084 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 309,244 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2021 | CDS SC 09/09 CDS SC 09 CDS SC 09/09 | $ 65,532 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 15,244 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2021 | CDS CDS P499945 MSC2 SP | $ 2,250 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2021 | CDS SC 09/09 CDS SC 09 CDS SC 09/09 | $ 2,029 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2021 | CDS CDS P455127 IC3 S P | $ 1,307 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2021 | CDS SC 09/11 CDS SC 09 CDS SC 09/11 | $ 82,608 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2021 | CDS SC 09/10 CDS SC 09 CDS SC 09/10 | $ 67,846 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2021 | CDS SC 09/12 CDS SC 09 CDS SC 09/12 | $ 65,455 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2021 | CDS SC 09/11 CDS SC 09 CDS SC 09/11 | $ 3,024 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2021 | CDS SC 09/12 CDS SC 09 CDS SC 09/12 | $ 2,549 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2021 | CDS SC 09/10 CDS SC 09 CDS SC 09/10 | $ 2,372 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/14/2021 | CDS SC 09/13 CDS SC 09 CDS SC 09/13 | $ 48,779 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/14/2021 | CDS SC 09/13 CDS SC 09 CDS SC 09/13 | $ 1,626 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/15/2021 | CDS SC 09/14 CDS SC 09 CDS SC 09/14 | $ 48,769 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/15/2021 | CDS SC 09/14 CDS SC 09 CDS SC 09/14 | $ 1,794 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/15/2021 | CDS CASH 09/14 CDS CASH 0 CDS CASH 09/14 | $ 60 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/16/2021 | CDS SC 09/15 CDS SC 09 CDS SC 09/15 | $ 59,974 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/16/2021 | CDS SC 09/15 CDS SC 09 CDS SC 09/15 | $ 2,039 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/17/2021 | CDS SC 09/16 CDS SC 09 CDS SC 09/16 | $ 65,843 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/17/2021 | CDS SC 09/16 CDS SC 09 CDS SC 09/16 | $ 2,351 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/20/2021 | CDS SC 09/18 CDS SC 09 CDS SC 09/18 | $ 81,018 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/20/2021 | CDS SC 09/17 CDS SC 09 CDS SC 09/17 | $ 69,348 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/20/2021 | CDS SC 09/19 CDS SC 09 CDS SC 09/19 | $ 66,759 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/20/2021 | CDS SC 09/18 CDS SC 09 CDS SC 09/18 | $ 2,745 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/20/2021 | CDS SC 09/19 CDS SC 09 CDS SC 09/19 | $ 2,562 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/20/2021 | CDS SC 09/17 CDS SC 09 CDS SC 09/17 | $ 2,474 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/21/2021 | CDS SC 09/20 CDS SC 09 CDS SC 09/20 | $ 46,296 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/21/2021 | CDS SC 09/20 CDS SC 09 CDS SC 09/20 | $ 1,608 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/22/2021 | CDS SC 09/21 CDS SC 09 CDS SC 09/21 | $ 47,255 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/22/2021 | CDS SC 09/21 CDS SC 09 CDS SC 09/21 | $ 1,740 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/23/2021 | CDS SC 09/22 CDS SC 09 CDS SC 09/22 | $ 49,607 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/23/2021 | CDS SC 09/22 CDS SC 09 CDS SC 09/22 | $ 1,774 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/24/2021 | CDS SC 09/23 CDS SC 09 CDS SC 09/23 | $ 56,201 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/24/2021 | CDS SC 09/23 CDS SC 09 CDS SC 09/23 | $ 2,069 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2021 | CDS SC 09/25 CDS SC 09 CDS SC 09/25 | $ 75,134 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2021 | CDS SC 09/24 CDS SC 09 CDS SC 09/24 | $ 61,401 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2021 | CDS SC 09/26 CDS SC 09 CDS SC 09/26 | $ 58,910 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2021 | CDS SC 09/25 CDS SC 09 CDS SC 09/25 | $ 3,051 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2021 | CDS SC 09/26 CDS SC 09 CDS SC 09/26 | $ 2,563 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2021 | CDS SC 09/24 CDS SC 09 CDS SC 09/24 | $ 2,325 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/28/2021 | CDS SC 09/27 CDS SC 09 CDS SC 09/27 | $ 45,020 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/28/2021 | CDS SC 09/27 CDS SC 09 CDS SC 09/27 | $ 1,593 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/29/2021 | CDS SC 09/28 CDS SC 09 CDS SC 09/28 | $ 47,284 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/29/2021 | CDS SC 09/28 CDS SC 09 CDS SC 09/28 | $ 1,868 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2021 | CDS SC 09/29 CDS SC 09 CDS SC 09/29 | $ 49,049 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2021 | CDS SC 09/29 CDS SC 09 CDS SC 09/29 | $ 1,956 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/1/2021 | CDS SC 09/30 CDS SC 09 CDS SC 09/30 | $ 58,853 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/1/2021 | CDS SC 09/30 CDS SC 09 CDS SC 09/30 | $ 2,166 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2021 | CDS SC 10/02 CDS SC 10 CDS SC 10/02 | $ 91,683 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2021 | CDS SC 10/01 CDS SC 10 CDS SC 10/01 | $ 88,948 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 10/4/2021 | CDS SC 10/03 CDS SC 10 CDS SC 10/03 | $ 69,564 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2021 | CDS SC 10/02 CDS SC 10 CDS SC 10/02 | $ 3,641 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2021 | CDS SC 10/01 CDS SC 10 CDS SC 10/01 | $ 3,244 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2021 | CDS SC 10/03 CDS SC 10 CDS SC 10/03 | $ 2,862 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 154 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/4/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/4/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 104 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/5/2021 | CDS SC 10/04 CDS SC 10 CDS SC 10/04 | $ 50,673 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/5/2021 | CDS SC 10/04 CDS SC 10 CDS SC 10/04 | $ 1,838 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/5/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/6/2021 | CDS SC 10/05 CDS SC 10 CDS SC 10/05 | $ 50,183 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/6/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 24,686 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/6/2021 | CDS SC 10/05 CDS SC 10 CDS SC 10/05 | $ 1,860 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/6/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/7/2021 | CDS SC 10/06 CDS SC 10 CDS SC 10/06 | $ 51,188 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2021 | CDS SC 10/06 CDS SC 10 CDS SC 10/06 | $ 1,990 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 68 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/8/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 248,902 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/8/2021 | CDS SC 10/07 CDS SC 10 CDS SC 10/07 | $ 56,907 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/8/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 12,782 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/8/2021 | CDS SC 10/07 CDS SC 10 CDS SC 10/07 | $ 2,139 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/8/2021 | CDS CDS P499945 MSC2 SP | $ 1,768 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/8/2021 | CDS CDS P455127 IC3 S P | $ 1,271 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/8/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/12/2021 | CDS SC 10/09 CDS SC 10 CDS SC 10/09 | $ 74,528 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/12/2021 | CDS SC 10/08 CDS SC 10 CDS SC 10/08 | $ 65,115 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/12/2021 | CDS SC 10/10 CDS SC 10 CDS SC 10/10 | $ 57,397 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/12/2021 | CDS SC 10/11 CDS SC 10 CDS SC 10/11 | $ 41,504 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/12/2021 | CDS SC 10/09 CDS SC 10 CDS SC 10/09 | $ 3,123 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/12/2021 | CDS SC 10/10 CDS SC 10 CDS SC 10/10 | $ 2,580 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/12/2021 | CDS SC 10/08 CDS SC 10 CDS SC 10/08 | $ 2,488 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/12/2021 | CDS SC 10/11 CDS SC 10 CDS SC 10/11 | $ 1,812 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/12/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 136 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/12/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 88 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/12/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 66 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/12/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 52 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/13/2021 | CDS SC 10/12 CDS SC 10 CDS SC 10/12 | $ 43,550 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/13/2021 | CDS SC 10/12 CDS SC 10 CDS SC 10/12 | $ 1,697 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/13/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 34 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/14/2021 | CDS SC 10/13 CDS SC 10 CDS SC 10/13 | $ 48,162 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/14/2021 | CDS SC 10/13 CDS SC 10 CDS SC 10/13 | $ 1,933 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/14/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/15/2021 | CDS SC 10/14 CDS SC 10 CDS SC 10/14 | $ 55,989 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/15/2021 | CDS SC 10/14 CDS SC 10 CDS SC 10/14 | $ 2,055 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/15/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/18/2021 | CDS SC 10/16 CDS SC 10 CDS SC 10/16 | $ 80,887 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/18/2021 | CDS SC 10/15 CDS SC 10 CDS SC 10/15 | $ 73,668 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/18/2021 | CDS SC 10/17 CDS SC 10 CDS SC 10/17 | $ 58,269 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/18/2021 | CDS SC 10/16 CDS SC 10 CDS SC 10/16 | $ 3,378 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/18/2021 | CDS SC 10/15 CDS SC 10 CDS SC 10/15 | $ 2,822 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/18/2021 | CDS SC 10/17 CDS SC 10 CDS SC 10/17 | $ 2,659 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/18/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/18/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 96 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/18/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 96 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/19/2021 | CDS SC 10/18 CDS SC 10 CDS SC 10/18 | $ 40,145 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/19/2021 | CDS SC 10/18 CDS SC 10 CDS SC 10/18 | $ 1,634 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/19/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 54 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/20/2021 | CDS SC 10/19 CDS SC 10 CDS SC 10/19 | $ 43,532 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/20/2021 | CDS SC 10/19 CDS SC 10 CDS SC 10/19 | $ 1,576 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/20/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/21/2021 | CDS SC 10/20 CDS SC 10 CDS SC 10/20 | $ 46,960 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/21/2021 | CDS SC 10/20 CDS SC 10 CDS SC 10/20 | $ 1,950 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/21/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 66 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/22/2021 | CDS SC 10/21 CDS SC 10 CDS SC 10/21 | $ 53,262 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/22/2021 | CDS SC 10/21 CDS SC 10 CDS SC 10/21 | $ 1,892 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate or |
|------|-------------|--------|--------|---------|
| 10/22/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/25/2021 | CDS SC 10/23 CDS SC 10 CDS SC 10/23 | $ 70,538 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/25/2021 | CDS SC 10/22 CDS SC 10 CDS SC 10/22 | $ 62,272 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/25/2021 | CDS SC 10/24 CDS SC 10 CDS SC 10/24 | $ 54,888 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/25/2021 | CDS SC 10/23 CDS SC 10 CDS SC 10/23 | $ 2,919 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/25/2021 | CDS SC 10/24 CDS SC 10 CDS SC 10/24 | $ 2,419 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/25/2021 | CDS SC 10/22 CDS SC 10 CDS SC 10/22 | $ 2,234 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/25/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 126 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/25/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/25/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 88 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/26/2021 | CDS SC 10/25 CDS SC 10 CDS SC 10/25 | $ 40,634 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/26/2021 | CDS SC 10/25 CDS SC 10 CDS SC 10/25 | $ 1,770 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/26/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 96 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/27/2021 | CDS SC 10/26 CDS SC 10 CDS SC 10/26 | $ 41,339 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/27/2021 | CDS SC 10/26 CDS SC 10 CDS SC 10/26 | $ 1,431 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/27/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 48 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/28/2021 | CDS SC 10/27 CDS SC 10 CDS SC 10/27 | $ 47,212 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/28/2021 | CDS SC 10/27 CDS SC 10 CDS SC 10/27 | $ 1,727 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/28/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 58 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/29/2021 | CDS SC 10/28 CDS SC 10 CDS SC 10/28 | $ 54,364 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/29/2021 | CDS SC 10/28 CDS SC 10 CDS SC 10/28 | $ 1,971 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/29/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 116 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/1/2021 | CDS SC 10/30 CDS SC 10 CDS SC 10/30 | $ 73,244 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2021 | CDS SC 10/29 CDS SC 10 CDS SC 10/29 | $ 64,889 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2021 | CDS SC 10/31 CDS SC 10 CDS SC 10/31 | $ 60,324 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2021 | CDS SC 10/30 CDS SC 10 CDS SC 10/30 | $ 2,953 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2021 | CDS SC 10/31 CDS SC 10 CDS SC 10/31 | $ 2,499 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2021 | CDS SC 10/29 CDS SC 10 CDS SC 10/29 | $ 2,340 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 94 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/1/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/1/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 74 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/2/2021 | CDS SC 11/01 CDS SC 11 CDS SC 11/01 | $ 58,016 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/2/2021 | CDS SC 11/01 CDS SC 11 CDS SC 11/01 | $ 2,047 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/2/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 94 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/3/2021 | CDS SC 11/02 CDS SC 11 CDS SC 11/02 | $ 51,036 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/3/2021 | CDS SC 11/02 CDS SC 11 CDS SC 11/02 | $ 1,827 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/3/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 58 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/4/2021 | CDS SC 11/03 CDS SC 11 CDS SC 11/03 | $ 57,355 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 21,599 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2021 | CDS SC 11/03 CDS SC 11 CDS SC 11/03 | $ 2,322 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 88 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/5/2021 | CDS SC 11/04 CDS SC 11 CDS SC 11/04 | $ 59,756 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/5/2021 | CDS SC 11/04 CDS SC 11 CDS SC 11/04 | $ 2,198 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/5/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/8/2021 | CDS SC 11/06 CDS SC 11 CDS SC 11/06 | $ 72,410 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2021 | CDS SC 11/05 CDS SC 11 CDS SC 11/05 | $ 65,314 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2021 | CDS SC 11/07 CDS SC 11 CDS SC 11/07 | $ 59,432 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2021 | CDS SC 11/06 CDS SC 11 CDS SC 11/06 | $ 2,567 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2021 | CDS SC 11/05 CDS SC 11 CDS SC 11/05 | $ 2,409 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2021 | CDS SC 11/07 CDS SC 11 CDS SC 11/07 | $ 2,313 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2021 | CDS CASH 11/05 CDS CASH 1 CDS CASH 11/05 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/8/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/8/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 56 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/9/2021 | CDS SC 11/08 CDS SC 11 CDS SC 11/08 | $ 41,927 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/9/2021 | CDS SC 11/08 CDS SC 11 CDS SC 11/08 | $ 1,617 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/9/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 244,001 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2021 | CDS SC 11/09 CDS SC 11 CDS SC 11/09 | $ 45,336 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 14,125 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2021 | CDS CDS P499945 MSC2 SP | $ 1,809 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2021 | CDS SC 11/09 CDS SC 11 CDS SC 11/09 | $ 1,680 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2021 | CDS CDS P455127 IC3 S P | $ 666 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/12/2021 | CDS SC 11/11 CDS SC 11 CDS SC 11/11 | $ 54,573 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | | amount | entity | cate ory |
|------|-------------|--|--------|--------|----------|
| 11/12/2021 | CDS SC 11/10 CDS 11 CDS SC 11/10 | $ | 49,277 31 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/12/2021 | CDS SC 11/11 CDS SC 11/11 | $ | 2,090 62 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/12/2021 | CDS SC 11/10 CDS SC 11/10 | $ | 1,987 24 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/12/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 76 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/12/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 72 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/15/2021 | CDS SC 11/13 CDS SC 11/13 | $ | 72,784 32 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/15/2021 | CDS SC 11/12 CDS SC 11/12 | $ | 61,302 12 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/15/2021 | CDS SC 11/14 CDS SC 11/14 | $ | 59,559 13 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/15/2021 | CDS SC 11/13 CDS SC 11/13 | $ | 2,952 85 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/15/2021 | CDS SC 11/14 CDS SC 11/14 | $ | 2,859 55 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/15/2021 | CDS SC 11/12 CDS SC 11/12 | $ | 2,413 19 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/15/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 98 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/15/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 84 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/15/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 82 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/16/2021 | CDS SC 11/15 CDS SC 11/15 | $ | 44,263 80 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/16/2021 | CDS SC 11/15 CDS SC 11/15 | $ | 1,895 74 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/16/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 58 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/17/2021 | CDS SC 11/16 CDS 11 CDS SC 11/16 | $ | 45,226 24 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/17/2021 | CDS SC 11/16 CDS SC 11/16 | $ | 1,943 35 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/17/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 88 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/18/2021 | CDS SC 11/17 CDS SC 11 CDS SC 11/17 | $ | 47,421 01 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/18/2021 | CDS SC 11/17 CDS SC 11/17 | $ | 1,868 69 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/18/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 58 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/19/2021 | CDS SC 11/18 CDS 11 CDS SC 11/18 | $ | 52,972 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/19/2021 | CDS SC 11/18 CDS SC 11/18 | $ | 2,150 72 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/19/2021 | CDS CASH 11/18 CDS CASH 1 CDS CASH 11/18 | $ | 160 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/19/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 78 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/22/2021 | CDS SC 11/20 CDS SC 11 CDS SC 11/20 | $ | 68,638 96 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/22/2021 | CDS SC 11/19 CDS SC 11 CDS SC 11/19 | $ | 61,661 91 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/22/2021 | CDS SC 11/21 CDS SC 11 CDS SC 11/21 | $ | 55,346 81 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/22/2021 | CDS SC 11/20 CDS SC 11/20 | $ | 3,018 52 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/22/2021 | CDS SC 11/21 CDS SC 11/21 | $ | 2,561 51 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/22/2021 | CDS SC 11/19 CDS SC 11/19 | $ | 2,329 47 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/22/2021 | CDS CASH 11/19 CDS CASH 1 CDS CASH 11/19 | $ | 120 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/22/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 100 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/22/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 94 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/22/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 80 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/23/2021 | CDS SC 11/22 CDS SC 11 CDS SC 11/22 | $ | 40,168 68 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/23/2021 | CDS SC 11/22 CDS SC 11/22 | $ | 1,694 17 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/23/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 62 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/24/2021 | CDS SC 11/23 CDS SC 11 CDS SC 11/23 | $ | 44,145 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/24/2021 | CDS SC 11/23 CDS SC 11/23 | $ | 1,850 58 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/24/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 74 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/26/2021 | CDS SC 11/25 CDS SC 11 CDS SC 11/25 | $ | 59,229 74 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/26/2021 | CDS SC 11/24 CDS SC 11 CDS SC 11/24 | $ | 55,531 20 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/26/2021 | CDS SC 11/25 CDS SC 11/25 | $ | 2,302 60 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/26/2021 | CDS SC 11/24 CDS SC 11/24 | $ | 2,297 37 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/26/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 92 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/26/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 86 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/29/2021 | CDS SC 11/27 CDS SC 11 CDS SC 11/27 | $ | 54,276 30 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/29/2021 | CDS SC 11/28 CDS SC 11 CDS SC 11/28 | $ | 50,199 45 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/29/2021 | CDS SC 11/26 CDS SC 11 CDS SC 11/26 | $ | 45,046 06 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/29/2021 | CDS SC 11/27 CDS SC 11/27 | $ | 2,664 59 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/29/2021 | CDS SC 11/28 CDS SC 11/28 | $ | 2,183 07 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/29/2021 | CDS SC 11/26 CDS SC 11/26 | $ | 1,635 91 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/29/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 92 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/29/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 78 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/29/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 62 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 11/30/2021 | CDS SC 11/29 CDS SC 11 CDS SC 11/29 | $ | 39,334 55 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/30/2021 | CDS SC 11/29 CDS SC 11/29 | $ | 1,708 31 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 11/30/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 56 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 12/1/2021 | CDS SC 11/30 CDS SC 11 CDS SC 11/30 | $ | 41,897 38 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 12/1/2021 | CDS SC 11/30 CDS SC 11/30 | $ | 1,615 65 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 12/1/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 80 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 12/2/2021 | CDS SC 12/01 CDS SC 12 CDS SC 12/01 | $ | 63,568 18 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 12/2/2021 | CDS SC 12/01 CDS SC 12 CDS SC 12/01 | $ 2,456 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/2/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/3/2021 | CDS SC 12/02 CDS SC 12 CDS SC 12/02 | $ 64,076 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/3/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 17,314 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/3/2021 | CDS SC 12/02 CDS SC 12 CDS SC 12/02 | $ 2,502 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/3/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 86 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/6/2021 | CDS SC 12/04 CDS SC 12 CDS SC 12/04 | $ 80,114 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/6/2021 | CDS SC 12/03 CDS SC 12 CDS SC 12/03 | $ 76,376 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/6/2021 | CDS SC 12/05 CDS SC 12 CDS SC 12/05 | $ 61,590 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/6/2021 | CDS SC 12/04 CDS SC 12 CDS SC 12/04 | $ 3,295 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/6/2021 | CDS SC 12/03 CDS SC 12 CDS SC 12/03 | $ 2,808 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/6/2021 | CDS SC 12/05 CDS SC 12 CDS SC 12/05 | $ 2,632 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/6/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 148 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/6/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/6/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/7/2021 | CDS SC 12/06 CDS SC 12 CDS SC 12/06 | $ 45,158 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/7/2021 | CDS SC 12/06 CDS SC 12 CDS SC 12/06 | $ 1,675 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/7/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/8/2021 | CDS SC 12/07 CDS SC 12 CDS SC 12/07 | $ 45,568 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/8/2021 | CDS SC 12/07 CDS SC 12 CDS SC 12/07 | $ 1,834 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/8/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/9/2021 | CDS SC 12/08 CDS SC 12 CDS SC 12/08 | $ 49,224 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2021 | CDS SC 12/08 CDS SC 12 CDS SC 12/08 | $ 2,057 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 203,103 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/10/2021 | CDS SC 12/09 CDS SC 12 CDS SC 12/09 | $ 55,514 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/10/2021 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 13,127 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/10/2021 | CDS SC 12/09 CDS SC 12 CDS SC 12/09 | $ 2,169 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/10/2021 | CDS CDS P499656 MSC2 SP | $ 1,117 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/10/2021 | CDS P455127 IC3 S P | $ 983 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/10/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 135 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/13/2021 | CDS SC 12/11 CDS SC 12 CDS SC 12/11 | $ 72,882 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/13/2021 | CDS SC 12/10 CDS SC 12 CDS SC 12/10 | $ 64,354 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/13/2021 | CDS SC 12/12 CDS SC 12 CDS SC 12/12 | $ 58,763 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/13/2021 | CDS SC 12/11 CDS SC 12 CDS SC 12/11 | $ 3,061 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/13/2021 | CDS SC 12/12 CDS SC 12 CDS SC 12/12 | $ 2,597 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/13/2021 | CDS SC 12/10 CDS SC 12 CDS SC 12/10 | $ 2,432 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/13/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 135 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/13/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/13/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/14/2021 | CDS SC 12/13 CDS SC 12 CDS SC 12/13 | $ 42,041 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/14/2021 | CDS SC 12/13 CDS SC 12 CDS SC 12/13 | $ 1,654 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/14/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/15/2021 | CDS SC 12/14 CDS SC 12 CDS SC 12/14 | $ 44,073 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/15/2021 | CDS SC 12/14 CDS SC 12 CDS SC 12/14 | $ 1,720 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/15/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/16/2021 | CDS SC 12/15 CDS SC 12 CDS SC 12/15 | $ 57,459 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2021 | CDS SC 12/15 CDS SC 12 CDS SC 12/15 | $ 2,184 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2021 | CDS CASH 12/15 CDS CASH 1 CDS CASH 12/15 | $ 440 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/17/2021 | CDS SC 12/16 CDS SC 12 CDS SC 12/16 | $ 59,036 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/17/2021 | CDS SC 12/16 CDS SC 12 CDS SC 12/16 | $ 2,252 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/17/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/20/2021 | CDS SC 12/18 CDS SC 12 CDS SC 12/18 | $ 68,370 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/20/2021 | CDS SC 12/17 CDS SC 12 CDS SC 12/17 | $ 67,684 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/20/2021 | CDS SC 12/19 CDS SC 12 CDS SC 12/19 | $ 54,170 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/20/2021 | CDS SC 12/18 CDS SC 12 CDS SC 12/18 | $ 2,838 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/20/2021 | CDS SC 12/17 CDS SC 12 CDS SC 12/17 | $ 2,571 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/20/2021 | CDS SC 12/19 CDS SC 12 CDS SC 12/19 | $ 2,541 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/20/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 142 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/20/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 142 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/20/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/21/2021 | CDS SC 12/20 CDS SC 12 CDS SC 12/20 | $ 41,969 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/21/2021 | CDS SC 12/20 CDS SC 12 CDS SC 12/20 | $ 1,790 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/21/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 12/22/2021 | CDS SC 12/21 CDS SC 12 CDS SC 12/21 | $ 44,848 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/22/2021 | CDS SC 12/21 CDS SC 12 CDS SC 12/21 | $ 1,892 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/22/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/23/2021 | CDS SC 12/22 CDS SC 12 CDS SC 12/22 | $ 50,287 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/23/2021 | CDS SC 12/22 CDS SC 12 CDS SC 12/22 | $ 2,045 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/23/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/24/2021 | CDS SC 12/23 CDS SC 12 CDS SC 12/23 | $ 61,513 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/24/2021 | CDS SC 12/23 CDS SC 12 CDS SC 12/23 | $ 2,305 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/24/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/27/2021 | CDS SC 12/24 CDS SC 12 CDS SC 12/24 | $ 66,634 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2021 | CDS SC 12/25 CDS SC 12 CDS SC 12/25 | $ 45,683 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2021 | CDS SC 12/26 CDS SC 12 CDS SC 12/26 | $ 34,960 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2021 | CDS SC 12/24 CDS SC 12 CDS SC 12/24 | $ 2,625 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2021 | CDS SC 12/25 CDS SC 12 CDS SC 12/25 | $ 1,618 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2021 | CDS SC 12/26 CDS SC 12 CDS SC 12/26 | $ 1,490 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/27/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/27/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/28/2021 | CDS SC 12/27 CDS SC 12 CDS SC 12/27 | $ 35,662 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/28/2021 | CDS SC 12/27 CDS SC 12 CDS SC 12/27 | $ 1,578 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/28/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/29/2021 | CDS SC 12/28 CDS SC 12 CDS SC 12/28 | $ 38,528 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/29/2021 | CDS SC 12/28 CDS SC 12 CDS SC 12/28 | $ 1,731 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/29/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/30/2021 | CDS SC 12/29 CDS SC 12 CDS SC 12/29 | $ 43,688 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/30/2021 | CDS SC 12/29 CDS SC 12 CDS SC 12/29 | $ 1,989 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/30/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 17 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/31/2021 | CDS SC 12/30 CDS SC 12 CDS SC 12/30 | $ 62,858 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/31/2021 | CDS SC 12/30 CDS SC 12 CDS SC 12/30 | $ 2,572 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/31/2021 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/3/2022 | CDS SC 12/31 CDS SC 12 CDS SC 12/31 | $ 74,449 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2022 | CDS SC 01/01 CDS SC 01 CDS SC 01/01 | $ 59,798 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2022 | CDS SC 01/02 CDS SC 01 CDS SC 01/02 | $ 44,912 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2022 | CDS SC 12/31 CDS SC 12 CDS SC 12/31 | $ 2,691 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2022 | CDS SC 01/01 CDS SC 01 CDS SC 01/01 | $ 2,498 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2022 | CDS SC 01/02 CDS SC 01 CDS SC 01/02 | $ 2,269 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/4/2022 | CDS SC 01/03 CDS SC 01 CDS SC 01/03 | $ 50,846 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/4/2022 | CDS SC 01/03 CDS SC 01 CDS SC 01/03 | $ 2,210 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/4/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/5/2022 | CDS SC 01/04 CDS SC 01 CDS SC 01/04 | $ 48,504 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/5/2022 | CDS SC 01/04 CDS SC 01 CDS SC 01/04 | $ 1,861 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/5/2022 | CDS P656875 01 P656875 0101SC | $ 2 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/6/2022 | CDS SC 01/05 CDS SC 01 CDS SC 01/05 | $ 46,389 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/6/2022 | CDS SC 01/05 CDS SC 01 CDS SC 01/05 | $ 1,515 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/7/2022 | CDS SC 01/06 CDS SC 01 CDS SC 01/06 | $ 54,712 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/7/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 18,490 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/7/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 14,481 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/7/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 11,105 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/7/2022 | CDS SC 01/06 CDS SC 01 CDS SC 01/06 | $ 1,671 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 142 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 200,860 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2022 | CDS SC 01/08 CDS SC 01 CDS SC 01/08 | $ 58,705 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2022 | CDS SC 01/07 CDS SC 01 CDS SC 01/07 | $ 54,361 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2022 | CDS SC 01/09 CDS SC 01 CDS SC 01/09 | $ 48,635 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2022 | CDS SC 01/08 CDS SC 01 CDS SC 01/08 | $ 1,958 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2022 | CDS SC 01/09 CDS SC 01 CDS SC 01/09 | $ 1,829 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2022 | CDS SC 01/07 CDS SC 01 CDS SC 01/07 | $ 1,685 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2022 | CDS CDS P499656 MSC2 SP | $ 934 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2022 | CDS CDS S CHA G W DP | $ 682 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 1/10/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/10/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/11/2022 | CDS SC 01/10 CDS SC 01 CDS SC 01/10 | $ 38,215 06 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2022 | CDS SC 01/10 CDS SC 01 CDS SC 01/10 | $ 1,102 93 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/12/2022 | CDS SC 01/11 CDS SC 01 CDS SC 01/11 | $ 39,782 68 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/12/2022 | CDS SC 01/11 CDS SC 01 CDS SC 01/11 | $ 1,318 09 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/13/2022 | CDS SC 01/12 CDS SC 01 CDS SC 01/12 | $ 43,168 23 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/13/2022 | CDS SC 01/12 CDS SC 01 CDS SC 01/12 | $ 1,413 67 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/13/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/14/2022 | CDS SC 01/13 CDS SC 01 CDS SC 01/13 | $ 50,133 20 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/14/2022 | CDS SC 01/13 CDS SC 01 CDS SC 01/13 | $ 1,647 96 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/14/2022 | CDS CASH 01/13 CDS CASH 0 CDS CASH 01/13 | $ 80 00 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/18/2022 | CDS SC 01/15 CDS SC 01 CDS SC 01/15 | $ 61,717 00 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2022 | CDS SC 01/14 CDS SC 01 CDS SC 01/14 | $ 60,858 37 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2022 | CDS SC 01/16 CDS SC 01 CDS SC 01/16 | $ 46,668 65 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2022 | CDS SC 01/17 CDS SC 01 CDS SC 01/17 | $ 34,911 59 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2022 | CDS SC 01/15 CDS SC 01 CDS SC 01/15 | $ 2,186 38 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2022 | CDS SC 01/14 CDS SC 01 CDS SC 01/14 | $ 1,714 61 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2022 | CDS SC 01/16 CDS SC 01 CDS SC 01/16 | $ 1,696 06 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2022 | CDS SC 01/17 CDS SC 01 CDS SC 01/17 | $ 1,366 89 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/19/2022 | CDS SC 01/18 CDS SC 01 CDS SC 01/18 | $ 37,276 53 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2022 | CDS SC 01/18 CDS SC 01 CDS SC 01/18 | $ 1,183 10 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/20/2022 | CDS SC 01/19 CDS SC 01 CDS SC 01/19 | $ 44,467 71 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/20/2022 | CDS SC 01/19 CDS SC 01 CDS SC 01/19 | $ 1,432 44 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/20/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/21/2022 | CDS SC 01/20 CDS SC 01 CDS SC 01/20 | $ 48,355 17 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/21/2022 | CDS SC 01/20 CDS SC 01 CDS SC 01/20 | $ 1,610 32 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/24/2022 | CDS SC 01/22 CDS SC 01 CDS SC 01/22 | $ 62,401 65 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/24/2022 | CDS SC 01/21 CDS SC 01 CDS SC 01/21 | $ 57,113 87 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/24/2022 | CDS SC 01/23 CDS SC 01 CDS SC 01/23 | $ 49,792 04 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/24/2022 | CDS SC 01/22 CDS SC 01 CDS SC 01/22 | $ 2,063 97 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/24/2022 | CDS SC 01/21 CDS SC 01 CDS SC 01/21 | $ 1,874 45 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/24/2022 | CDS SC 01/23 CDS SC 01 CDS SC 01/23 | $ 1,694 65 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/25/2022 | CDS SC 01/24 CDS SC 01 CDS SC 01/24 | $ 40,019 46 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/25/2022 | CDS SC 01/24 CDS SC 01 CDS SC 01/24 | $ 1,199 20 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/26/2022 | CDS SC 01/25 CDS SC 01 CDS SC 01/25 | $ 40,271 77 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/26/2022 | CDS SC 01/25 CDS SC 01 CDS SC 01/25 | $ 1,274 12 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/26/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/27/2022 | CDS SC 01/26 CDS SC 01 CDS SC 01/26 | $ 44,174 23 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/27/2022 | CDS SC 01/26 CDS SC 01 CDS SC 01/26 | $ 1,459 47 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/28/2022 | CDS SC 01/27 CDS SC 01 CDS SC 01/27 | $ 52,165 80 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/28/2022 | CDS SC 01/27 CDS SC 01 CDS SC 01/27 | $ 1,491 86 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/28/2022 | CDS CASH 01/27 CDS CASH 0 CDS CASH 01/27 | $ 80 00 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/31/2022 | CDS SC 01/28 CDS SC 01 CDS SC 01/28 | $ 62,782 79 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/31/2022 | CDS SC 01/29 CDS SC 01 CDS SC 01/29 | $ 57,198 63 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/31/2022 | CDS SC 01/30 CDS SC 01 CDS SC 01/30 | $ 45,651 64 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/31/2022 | CDS SC 01/29 CDS SC 01 CDS SC 01/29 | $ 1,977 80 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/31/2022 | CDS SC 01/28 CDS SC 01 CDS SC 01/28 | $ 1,862 46 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/31/2022 | CDS SC 01/30 CDS SC 01 CDS SC 01/30 | $ 1,655 64 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 1/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 35 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/1/2022 | CDS SC 01/31 CDS SC 01 CDS SC 01/31 | $ 40,358 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2022 | CDS SC 01/31 CDS SC 01 CDS SC 01/31 | $ 1,342 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/2/2022 | CDS SC 02/01 CDS SC 02 CDS SC 02/01 | $ 60,933 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/2/2022 | CDS SC 02/01 CDS SC 02 CDS SC 02/01 | $ 1,813 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/2/2022 | CDS CASH 02/01 CDS CASH 0 CDS CASH 02/01 | $ 20 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/2/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/3/2022 | CDS SC 02/02 CDS SC 02 CDS SC 02/02 | $ 57,096 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2022 | CDS SC 02/02 CDS SC 02 CDS SC 02/02 | $ 1,678 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/4/2022 | CDS SC 02/03 CDS SC 02 CDS SC 02/03 | $ 66,412 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/4/2022 | CDS M  NTH  ND CDS M  NTH CDS M  NTH  ND | $ 37,220 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/4/2022 | CDS SC 02/03 CDS SC 02 CDS SC 02/03 | $ 2,073 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/4/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/7/2022 | CDS SC 02/05 CDS SC 02 CDS SC 02/05 | $ 70,096 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/7/2022 | CDS SC 02/04 CDS SC 02 CDS SC 02/04 | $ 65,729 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/7/2022 | CDS SC 02/06 CDS SC 02 CDS SC 02/06 | $ 59,333 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/7/2022 | CDS SC 02/05 CDS SC 02 CDS SC 02/05 | $ 2,369 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/7/2022 | CDS SC 02/04 CDS SC 02 CDS SC 02/04 | $ 2,039 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/7/2022 | CDS SC 02/06 CDS SC 02 CDS SC 02/06 | $ 1,867 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/8/2022 | CDS SC 02/07 CDS SC 02 CDS SC 02/07 | $ 43,055 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2022 | CDS SC 02/07 CDS SC 02 CDS SC 02/07 | $ 1,367 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/9/2022 | CDS SC 02/08 CDS SC 02 CDS SC 02/08 | $ 45,287 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2022 | CDS SC 02/08 CDS SC 02 CDS SC 02/08 | $ 1,415 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/10/2022 | CDS M  NTH  ND CDS M  NTH CDS M  NTH  ND | $ 167,705 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2022 | CDS SC 02/09 CDS SC 02 CDS SC 02/09 | $ 49,546 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2022 | CDS M  NTH  ND CDS M  NTH CDS M  NTH  ND | $ 13,492 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2022 | CDS M  NTH  ND CDS M  NTH CDS M  NTH  ND | $ 10,179 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2022 | CDS SC 02/09 CDS SC 02 CDS SC 02/09 | $ 1,412 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2022 | CDS P478444 MSC S  P | $ 1,091 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2022 | CDS CDS P499656 MSC2 SP | $ 714 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2022 | CDS CASH 02/09 CDS CASH 0 CDS CASH 02/09 | $ 20 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/11/2022 | CDS SC 02/10 CDS SC 02 CDS SC 02/10 | $ 56,129 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/11/2022 | CDS SC 02/10 CDS SC 02 CDS SC 02/10 | $ 1,722 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/14/2022 | CDS SC 02/12 CDS SC 02 CDS SC 02/12 | $ 74,063 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/14/2022 | CDS SC 02/11 CDS SC 02 CDS SC 02/11 | $ 64,870 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/14/2022 | CDS SC 02/13 CDS SC 02 CDS SC 02/13 | $ 58,789 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/14/2022 | CDS SC 02/12 CDS SC 02 CDS SC 02/12 | $ 2,340 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/14/2022 | CDS SC 02/13 CDS SC 02 CDS SC 02/13 | $ 2,090 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/14/2022 | CDS SC 02/11 CDS SC 02 CDS SC 02/11 | $ 1,827 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 150 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/15/2022 | CDS SC 02/14 CDS SC 02 CDS SC 02/14 | $ 41,924 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/15/2022 | CDS SC 02/14 CDS SC 02 CDS SC 02/14 | $ 1,299 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/16/2022 | CDS SC 02/15 CDS SC 02 CDS SC 02/15 | $ 43,513 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2022 | CDS SC 02/15 CDS SC 02 CDS SC 02/15 | $ 1,452 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/17/2022 | CDS SC 02/16 CDS SC 02 CDS SC 02/16 | $ 46,631 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/17/2022 | CDS SC 02/16 CDS SC 02 CDS SC 02/16 | $ 1,574 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/17/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/18/2022 | CDS SC 02/17 CDS SC 02 CDS SC 02/17 | $ 56,281 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/18/2022 | CDS SC 02/17 CDS SC 02 CDS SC 02/17 | $ 1,623 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/22/2022 | CDS SC 02/19 CDS SC 02 CDS SC 02/19 | $ 76,276 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | | amount | entity | cate ory |
|------|-------------|---|--------|--------|----------|
| 2/22/2022 | CDS SC 02/18 CDS SC 02 CDS SC 02/18 | $ | 65,445 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2022 | CDS SC 02/20 CDS SC 02 CDS SC 02/20 | $ | 60,332 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2022 | CDS SC 02/21 CDS SC 02 CDS SC 02/21 | $ | 44,022 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2022 | CDS SC 02/19 CDS SC 02 CDS SC 02/19 | $ | 2,517 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2022 | CDS SC 02/18 CDS SC 02 CDS SC 02/18 | $ | 2,083 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2022 | CDS SC 02/20 CDS SC 02 CDS SC 02/20 | $ | 2,067 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2022 | CDS SC 02/21 CDS SC 02 CDS SC 02/21 | $ | 1,580 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2022 | CDS CASH 02/21 CDS CASH 0 CDS CASH 02/21 | $ | 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 145 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/23/2022 | CDS SC 02/22 CDS SC 02 CDS SC 02/22 | $ | 44,977 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/23/2022 | CDS SC 02/22 CDS SC 02 CDS SC 02/22 | $ | 1,468 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/23/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/24/2022 | CDS SC 02/23 CDS SC 02 CDS SC 02/23 | $ | 49,452 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/24/2022 | CDS SC 02/23 CDS SC 02 CDS SC 02/23 | $ | 1,608 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/25/2022 | CDS SC 02/24 CDS SC 02 CDS SC 02/24 | $ | 63,107 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/25/2022 | CDS SC 02/24 CDS SC 02 CDS SC 02/24 | $ | 1,861 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/28/2022 | CDS SC 02/26 CDS SC 02 CDS SC 02/26 | $ | 77,987 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/28/2022 | CDS SC 02/25 CDS SC 02 CDS SC 02/25 | $ | 68,275 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/28/2022 | CDS SC 02/27 CDS SC 02 CDS SC 02/27 | $ | 65,885 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/28/2022 | CDS SC 02/26 CDS SC 02 CDS SC 02/26 | $ | 2,637 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/28/2022 | CDS SC 02/27 CDS SC 02 CDS SC 02/27 | $ | 2,140 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/28/2022 | CDS SC 02/25 CDS SC 02 CDS SC 02/25 | $ | 2,069 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/1/2022 | CDS SC 02/28 CDS SC 02 CDS SC 02/28 | $ | 50,045 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2022 | CDS SC 02/28 CDS SC 02 CDS SC 02/28 | $ | 1,633 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/2/2022 | CDS SC 03/01 CDS SC 03 CDS SC 03/01 | $ | 67,921 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/2/2022 | CDS SC 03/01 CDS SC 03 CDS SC 03/01 | $ | 1,989 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/2/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 135 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/3/2022 | CDS SC 03/02 CDS SC 03 CDS SC 03/02 | $ | 64,009 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2022 | CDS SC 03/02 CDS SC 03 CDS SC 03/02 | $ | 1,995 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/4/2022 | CDS SC 03/03 CDS SC 03 CDS SC 03/03 | $ | 72,787 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ | 16,215 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2022 | CDS SC 03/03 CDS SC 03 CDS SC 03/03 | $ | 2,405 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/7/2022 | CDS SC 03/05 CDS SC 03 CDS SC 03/05 | $ | 81,121 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/7/2022 | CDS SC 03/04 CDS SC 03 CDS SC 03/04 | $ | 73,027 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/7/2022 | CDS SC 03/06 CDS SC 03 CDS SC 03/06 | $ | 66,088 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/7/2022 | CDS SC 03/05 CDS SC 03 CDS SC 03/05 | $ | 2,701 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/7/2022 | CDS SC 03/04 CDS SC 03 CDS SC 03/04 | $ | 2,395 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/7/2022 | CDS SC 03/06 CDS SC 03 CDS SC 03/06 | $ | 2,214 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 135 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 135 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/8/2022 | CDS SC 03/07 CDS SC 03 CDS SC 03/07 | $ | 49,450 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2022 | CDS SC 03/07 CDS SC 03 CDS SC 03/07 | $ | 1,733 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/9/2022 | CDS SC 03/08 CDS SC 03 CDS SC 03/08 | $ | 47,876 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2022 | CDS SC 03/08 CDS SC 03 CDS SC 03/08 | $ | 1,699 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ | 193,027 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2022 | CDS SC 03/09 CDS SC 03 CDS SC 03/09 | $ | 52,285 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ | 12,952 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ | 8,077 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2022 | CDS SC 03/09 CDS SC 03 CDS SC 03/09 | $ | 1,729 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2022 | CDS CDS P478444 MSC S P | $ | 1,079 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2022 | CDS CDS P499656 MSC2 SP | $ | 834 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 3/10/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/11/2022 | CDS SC 03/10 CDS SC 03 CDS SC 03/10 | $ 56,576 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/11/2022 | CDS SC 03/10 CDS SC 03 CDS SC 03/10 | $ 1,937 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/14/2022 | CDS SC 03/12 CDS SC 03 CDS SC 03/12 | $ 71,276 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/14/2022 | CDS SC 03/11 CDS SC 03 CDS SC 03/11 | $ 70,241 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/14/2022 | CDS SC 03/13 CDS SC 03 CDS SC 03/13 | $ 55,987 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/14/2022 | CDS SC 03/12 CDS SC 03 CDS SC 03/12 | $ 2,519 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/14/2022 | CDS SC 03/11 CDS SC 03 CDS SC 03/11 | $ 2,042 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/14/2022 | CDS SC 03/13 CDS SC 03 CDS SC 03/13 | $ 1,881 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/15/2022 | CDS SC 03/14 CDS SC 03 CDS SC 03/14 | $ 45,813 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2022 | CDS SC 03/14 CDS SC 03 CDS SC 03/14 | $ 1,511 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/16/2022 | CDS SC 03/15 CDS SC 03 CDS SC 03/15 | $ 48,813 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/16/2022 | CDS SC 03/15 CDS SC 03 CDS SC 03/15 | $ 1,807 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/16/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/17/2022 | CDS SC 03/16 CDS SC 03 CDS SC 03/16 | $ 55,462 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/17/2022 | CDS SC 03/16 CDS SC 03 CDS SC 03/16 | $ 1,728 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/17/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/18/2022 | CDS SC 03/17 CDS SC 03 CDS SC 03/17 | $ 60,566 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/18/2022 | CDS SC 03/17 CDS SC 03 CDS SC 03/17 | $ 2,036 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/21/2022 | CDS SC 03/19 CDS SC 03 CDS SC 03/19 | $ 77,423 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/21/2022 | CDS SC 03/18 CDS SC 03 CDS SC 03/18 | $ 71,842 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/21/2022 | CDS SC 03/20 CDS SC 03 CDS SC 03/20 | $ 65,636 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/21/2022 | CDS SC 03/19 CDS SC 03 CDS SC 03/19 | $ 2,589 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/21/2022 | CDS SC 03/18 CDS SC 03 CDS SC 03/18 | $ 2,384 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/21/2022 | CDS SC 03/20 CDS SC 03 CDS SC 03/20 | $ 2,190 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/22/2022 | CDS SC 03/21 CDS SC 03 CDS SC 03/21 | $ 44,709 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2022 | CDS SC 03/21 CDS SC 03 CDS SC 03/21 | $ 1,567 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/23/2022 | CDS SC 03/22 CDS SC 03 CDS SC 03/22 | $ 46,160 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2022 | CDS SC 03/22 CDS SC 03 CDS SC 03/22 | $ 1,635 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/24/2022 | CDS SC 03/23 CDS SC 03 CDS SC 03/23 | $ 48,812 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/24/2022 | CDS SC 03/23 CDS SC 03 CDS SC 03/23 | $ 1,620 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/25/2022 | CDS SC 03/24 CDS SC 03 CDS SC 03/24 | $ 54,920 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2022 | CDS SC 03/24 CDS SC 03 CDS SC 03/24 | $ 1,700 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 135 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/28/2022 | CDS SC 03/26 CDS SC 03 CDS SC 03/26 | $ 73,150 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/28/2022 | CDS SC 03/25 CDS SC 03 CDS SC 03/25 | $ 65,746 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/28/2022 | CDS SC 03/27 CDS SC 03 CDS SC 03/27 | $ 59,946 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/28/2022 | CDS SC 03/26 CDS SC 03 CDS SC 03/26 | $ 2,590 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/28/2022 | CDS SC 03/27 CDS SC 03 CDS SC 03/27 | $ 2,286 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/28/2022 | CDS SC 03/25 CDS SC 03 CDS SC 03/25 | $ 2,043 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/29/2022 | CDS SC 03/28 CDS SC 03 CDS SC 03/28 | $ 42,835 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2022 | CDS SC 03/28 CDS SC 03 CDS SC 03/28 | $ 1,552 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/30/2022 | CDS SC 03/29 CDS SC 03 CDS SC 03/29 | $ 46,231 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/30/2022 | CDS SC 03/29 CDS SC 03 CDS SC 03/29 | $ 1,485 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/30/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/31/2022 | CDS SC 03/30 CDS SC 03 CDS SC 03/30 | $ 50,603 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/31/2022 | CDS SC 03/30 CDS SC 03 CDS SC 03/30 | $ 1,652 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/1/2022 | CDS SC 03/31 CDS SC 03 CDS SC 03/31 | $ 58,035 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 4/1/2022 | CDS SC 03/31 CDS SC 03 CDS SC 03/31 | $ 1,904 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/4/2022 | CDS SC 04/01 CDS SC 04 CDS SC 04/01 | $ 91,071 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/4/2022 | CDS SC 04/02 CDS SC 04 CDS SC 04/02 | $ 90,283 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/4/2022 | CDS SC 04/03 CDS SC 04 CDS SC 04/03 | $ 69,284 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/4/2022 | CDS SC 04/01 CDS SC 04 CDS SC 04/01 | $ 3,038 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/4/2022 | CDS SC 04/02 CDS SC 04 CDS SC 04/02 | $ 3,001 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/4/2022 | CDS SC 04/03 CDS SC 04 CDS SC 04/03 | $ 2,475 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/4/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 170 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/4/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/4/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/5/2022 | CDS SC 04/04 CDS SC 04 CDS SC 04/04 | $ 50,503 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2022 | CDS SC 04/04 CDS SC 04 CDS SC 04/04 | $ 1,741 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/6/2022 | CDS SC 04/05 CDS SC 04 CDS SC 04/05 | $ 51,254 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/6/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 17,691 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/6/2022 | CDS SC 04/05 CDS SC 04 CDS SC 04/05 | $ 1,990 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 47 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/7/2022 | CDS SC 04/06 CDS SC 04 CDS SC 04/06 | $ 50,602 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/7/2022 | CDS SC 04/06 CDS SC 04 CDS SC 04/06 | $ 1,536 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/8/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 272,105 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/8/2022 | CDS SC 04/07 CDS SC 04 CDS SC 04/07 | $ 56,954 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/8/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 15,548 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/8/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 9,728 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/8/2022 | CDS SC 04/07 CDS SC 04 CDS SC 04/07 | $ 1,808 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/8/2022 | CDS CDS P478444 MSC S P | $ 1,283 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/8/2022 | CDS CDS P499656 MSC2 SP | $ 873 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/11/2022 | CDS SC 04/09 CDS SC 04 CDS SC 04/09 | $ 78,870 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/11/2022 | CDS SC 04/08 CDS SC 04 CDS SC 04/08 | $ 67,510 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/11/2022 | CDS SC 04/10 CDS SC 04 CDS SC 04/10 | $ 62,336 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/11/2022 | CDS SC 04/09 CDS SC 04 CDS SC 04/09 | $ 2,766 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/11/2022 | CDS SC 04/08 CDS SC 04 CDS SC 04/08 | $ 2,196 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/11/2022 | CDS SC 04/10 CDS SC 04 CDS SC 04/10 | $ 2,179 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/12/2022 | CDS SC 04/11 CDS SC 04 CDS SC 04/11 | $ 44,216 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2022 | CDS SC 04/11 CDS SC 04 CDS SC 04/11 | $ 1,502 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/13/2022 | CDS SC 04/12 CDS SC 04 CDS SC 04/12 | $ 46,445 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/13/2022 | CDS SC 04/12 CDS SC 04 CDS SC 04/12 | $ 1,612 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/13/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/14/2022 | CDS SC 04/13 CDS SC 04 CDS SC 04/13 | $ 52,111 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/14/2022 | CDS SC 04/13 CDS SC 04 CDS SC 04/13 | $ 1,645 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/15/2022 | CDS SC 04/14 CDS SC 04 CDS SC 04/14 | $ 60,274 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/15/2022 | CDS SC 04/14 CDS SC 04 CDS SC 04/14 | $ 2,114 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/18/2022 | CDS SC 04/16 CDS SC 04 CDS SC 04/16 | $ 72,293 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/18/2022 | CDS SC 04/15 CDS SC 04 CDS SC 04/15 | $ 69,527 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/18/2022 | CDS SC 04/17 CDS SC 04 CDS SC 04/17 | $ 56,908 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/18/2022 | CDS SC 04/16 CDS SC 04 CDS SC 04/16 | $ 2,489 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/18/2022 | CDS SC 04/15 CDS SC 04 CDS SC 04/15 | $ 2,249 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/18/2022 | CDS SC 04/17 CDS SC 04 CDS SC 04/17 | $ 1,885 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/19/2022 | CDS SC 04/18 CDS SC 04 CDS SC 04/18 | $ 40,121 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2022 | CDS SC 04/18 CDS SC 04 CDS SC 04/18 | $ 1,281 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/20/2022 | CDS SC 04/19 CDS SC 04 CDS SC 04/19 | $ 42,178 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/20/2022 | CDS SC 04/19 CDS SC 04 CDS SC 04/19 | $ 1,659 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/20/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 4/21/2022 | CDS SC 04/20 CDS SC 04 CDS SC 04/20 | $ 49,104 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/21/2022 | CDS SC 04/20 CDS SC 04 CDS SC 04/20 | $ 1,721 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/22/2022 | CDS SC 04/21 CDS SC 04 CDS SC 04/21 | $ 58,616 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2022 | CDS SC 04/21 CDS SC 04 CDS SC 04/21 | $ 1,959 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2022 | CDS CASH 04/21 CDS CASH 0 CDS CASH 04/21 | $ 60 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/25/2022 | CDS SC 04/23 CDS SC 04 CDS SC 04/23 | $ 75,212 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2022 | CDS SC 04/22 CDS SC 04 CDS SC 04/22 | $ 67,809 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2022 | CDS SC 04/24 CDS SC 04 CDS SC 04/24 | $ 61,556 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2022 | CDS SC 04/23 CDS SC 04 CDS SC 04/23 | $ 2,509 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2022 | CDS SC 04/24 CDS SC 04 CDS SC 04/24 | $ 2,334 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2022 | CDS SC 04/22 CDS SC 04 CDS SC 04/22 | $ 2,057 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2022 | CDS CASH 04/23 CDS CASH 0 CDS CASH 04/23 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/26/2022 | CDS SC 04/25 CDS SC 04 CDS SC 04/25 | $ 45,661 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2022 | CDS SC 04/25 CDS SC 04 CDS SC 04/25 | $ 1,518 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/27/2022 | CDS SC 04/26 CDS SC 04 CDS SC 04/26 | $ 48,048 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/27/2022 | CDS SC 04/26 CDS SC 04 CDS SC 04/26 | $ 1,553 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/28/2022 | CDS SC 04/27 CDS SC 04 CDS SC 04/27 | $ 51,204 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/28/2022 | CDS SC 04/27 CDS SC 04 CDS SC 04/27 | $ 1,561 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/29/2022 | CDS SC 04/28 CDS SC 04 CDS SC 04/28 | $ 61,026 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2022 | CDS SC 04/28 CDS SC 04 CDS SC 04/28 | $ 1,981 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 147 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/2/2022 | CDS SC 04/30 CDS SC 04 CDS SC 04/30 | $ 86,892 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/2/2022 | CDS SC 04/29 CDS SC 04 CDS SC 04/29 | $ 84,561 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/2/2022 | CDS SC 05/01 CDS SC 05 CDS SC 05/01 | $ 68,333 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/2/2022 | CDS SC 04/30 CDS SC 04 CDS SC 04/30 | $ 2,899 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/2/2022 | CDS SC 05/01 CDS SC 05 CDS SC 05/01 | $ 2,438 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/2/2022 | CDS SC 04/29 CDS SC 04 CDS SC 04/29 | $ 2,411 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/2/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/2/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/2/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/3/2022 | CDS SC 05/02 CDS SC 05 CDS SC 05/02 | $ 50,615 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2022 | CDS SC 05/02 CDS SC 05 CDS SC 05/02 | $ 1,579 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/4/2022 | CDS SC 05/03 CDS SC 05 CDS SC 05/03 | $ 61,014 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/4/2022 | CDS SC 05/03 CDS SC 05 CDS SC 05/03 | $ 1,821 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/4/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/5/2022 | CDS SC 05/04 CDS SC 05 CDS SC 05/04 | $ 55,518 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 20,068 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2022 | CDS SC 05/04 CDS SC 05 CDS SC 05/04 | $ 1,718 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/6/2022 | CDS SC 05/05 CDS SC 05 CDS SC 05/05 | $ 63,150 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/6/2022 | CDS SC 05/05 CDS SC 05 CDS SC 05/05 | $ 1,878 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 157 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/9/2022 | CDS SC 05/07 CDS SC 05 CDS SC 05/07 | $ 74,310 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/9/2022 | CDS SC 05/06 CDS SC 05 CDS SC 05/06 | $ 73,442 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/9/2022 | CDS SC 05/08 CDS SC 05 CDS SC 05/08 | $ 61,951 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/9/2022 | CDS SC 05/07 CDS SC 05 CDS SC 05/07 | $ 2,473 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/9/2022 | CDS SC 05/06 CDS SC 05 CDS SC 05/06 | $ 2,193 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/9/2022 | CDS SC 05/08 CDS SC 05 CDS SC 05/08 | $ 2,007 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/9/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 147 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/9/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/9/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 296,287 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2022 | CDS SC 05/09 CDS SC 05 CDS SC 05/09 | $ 46,196 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 13,767 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 7,890 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2022 | CDS SC 05/09 CDS SC 05 CDS SC 05/09 | $ 1,416 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/10/2022 | CDS CDS P478444 MSC S P | $ 1,298 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2022 | CDS CDS P499656 MSC2 SP | $ 744 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/10/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/11/2022 | CDS SC 05/10 CDS SC 05 CDS SC 05/10 | $ 49,154 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/11/2022 | CDS SC 05/10 CDS SC 05 CDS SC 05/10 | $ 1,608 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/12/2022 | CDS SC 05/11 CDS SC 05 CDS SC 05/11 | $ 52,226 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/12/2022 | CDS SC 05/11 CDS SC 05 CDS SC 05/11 | $ 1,627 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/13/2022 | CDS SC 05/12 CDS SC 05 CDS SC 05/12 | $ 58,663 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/13/2022 | CDS SC 05/12 CDS SC 05 CDS SC 05/12 | $ 1,879 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/13/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/16/2022 | CDS SC 05/14 CDS SC 05 CDS SC 05/14 | $ 78,457 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/16/2022 | CDS SC 05/13 CDS SC 05 CDS SC 05/13 | $ 70,932 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/16/2022 | CDS SC 05/15 CDS SC 05 CDS SC 05/15 | $ 62,054 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/16/2022 | CDS SC 05/14 CDS SC 05 CDS SC 05/14 | $ 2,700 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/16/2022 | CDS SC 05/13 CDS SC 05 CDS SC 05/13 | $ 2,220 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/16/2022 | CDS SC 05/15 CDS SC 05 CDS SC 05/15 | $ 2,165 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/16/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 162 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/16/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/16/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/17/2022 | CDS SC 05/16 CDS SC 05 CDS SC 05/16 | $ 47,897 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/17/2022 | CDS SC 05/16 CDS SC 05 CDS SC 05/16 | $ 1,590 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/17/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/18/2022 | CDS SC 05/17 CDS SC 05 CDS SC 05/17 | $ 47,339 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/18/2022 | CDS SC 05/17 CDS SC 05 CDS SC 05/17 | $ 1,434 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/19/2022 | CDS SC 05/18 CDS SC 05 CDS SC 05/18 | $ 52,727 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/19/2022 | CDS SC 05/18 CDS SC 05 CDS SC 05/18 | $ 1,670 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/20/2022 | CDS SC 05/19 CDS SC 05 CDS SC 05/19 | $ 56,794 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/20/2022 | CDS SC 05/19 CDS SC 05 CDS SC 05/19 | $ 1,744 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/20/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/23/2022 | CDS SC 05/21 CDS SC 05 CDS SC 05/21 | $ 78,498 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/23/2022 | CDS SC 05/20 CDS SC 05 CDS SC 05/20 | $ 69,248 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/23/2022 | CDS SC 05/22 CDS SC 05 CDS SC 05/22 | $ 63,056 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/23/2022 | CDS SC 05/21 CDS SC 05 CDS SC 05/21 | $ 2,445 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/23/2022 | CDS SC 05/22 CDS SC 05 CDS SC 05/22 | $ 2,205 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/23/2022 | CDS SC 05/20 CDS SC 05 CDS SC 05/20 | $ 2,080 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/23/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 155 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/23/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/23/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/24/2022 | CDS SC 05/23 CDS SC 05 CDS SC 05/23 | $ 44,345 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/24/2022 | CDS SC 05/23 CDS SC 05 CDS SC 05/23 | $ 1,464 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/25/2022 | CDS SC 05/24 CDS SC 05 CDS SC 05/24 | $ 46,272 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/25/2022 | CDS SC 05/24 CDS SC 05 CDS SC 05/24 | $ 1,475 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/26/2022 | CDS SC 05/25 CDS SC 05 CDS SC 05/25 | $ 51,415 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/26/2022 | CDS SC 05/25 CDS SC 05 CDS SC 05/25 | $ 1,531 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/26/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/27/2022 | CDS SC 05/26 CDS SC 05 CDS SC 05/26 | $ 61,035 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/27/2022 | CDS SC 05/26 CDS SC 05 CDS SC 05/26 | $ 1,846 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/31/2022 | CDS SC 05/28 CDS SC 05 CDS SC 05/28 | $ 72,632 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/31/2022 | CDS SC 05/27 CDS SC 05 CDS SC 05/27 | $ 69,068 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/31/2022 | CDS SC 05/29 CDS SC 05 CDS SC 05/29 | $ 58,973 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/31/2022 | CDS SC 05/30 CDS SC 05 CDS SC 05/30 | $ 45,287 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/31/2022 | CDS SC 05/28 CDS SC 05 CDS SC 05/28 | $ 2,522 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/31/2022 | CDS SC 05/27 CDS SC 05 CDS SC 05/27 | $ 2,164 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/31/2022 | CDS SC 05/29 CDS SC 05 CDS SC 05/29 | $ 1,955 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/31/2022 | CDS SC 05/30 CDS SC 05 CDS SC 05/30 | $ 1,553 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 142 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 5/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/1/2022 | CDS SC 05/31 CDS SC 05 CDS SC 05/31 | $ 45,101 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2022 | CDS SC 05/31 CDS SC 05 CDS SC 05/31 | $ 1,532 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/2/2022 | CDS SC 06/01 CDS SC 06 CDS SC 06/01 | $ 67,670 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/2/2022 | CDS SC 06/01 CDS SC 06 CDS SC 06/01 | $ 1,831 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/2/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/3/2022 | CDS SC 06/02 CDS SC 06 CDS SC 06/02 | $ 65,282 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/3/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 22,884 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/3/2022 | CDS SC 06/02 CDS SC 06 CDS SC 06/02 | $ 1,938 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 147 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/6/2022 | CDS SC 06/04 CDS SC 06 CDS SC 06/04 | $ 83,061 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2022 | CDS SC 06/03 CDS SC 06 CDS SC 06/03 | $ 81,215 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2022 | CDS SC 06/05 CDS SC 06 CDS SC 06/05 | $ 64,554 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2022 | CDS SC 06/04 CDS SC 06 CDS SC 06/04 | $ 2,669 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2022 | CDS SC 06/03 CDS SC 06 CDS SC 06/03 | $ 2,532 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2022 | CDS SC 06/05 CDS SC 06 CDS SC 06/05 | $ 2,119 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2022 | CDS CASH 06/03 CDS CASH 0 CDS CASH 06/03 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 167 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/7/2022 | CDS SC 06/06 CDS SC 06 CDS SC 06/06 | $ 49,099 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2022 | CDS SC 06/06 CDS SC 06 CDS SC 06/06 | $ 1,559 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/8/2022 | CDS SC 06/07 CDS SC 06 CDS SC 06/07 | $ 49,169 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/8/2022 | CDS SC 06/07 CDS SC 06 CDS SC 06/07 | $ 1,716 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/9/2022 | CDS SC 06/08 CDS SC 06 CDS SC 06/08 | $ 51,241 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/9/2022 | CDS SC 06/08 CDS SC 06 CDS SC 06/08 | $ 1,691 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/9/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 266,907 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2022 | CDS SC 06/09 CDS SC 06 CDS SC 06/09 | $ 59,480 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 13,772 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 7,347 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2022 | CDS SC 06/09 CDS SC 06 CDS SC 06/09 | $ 1,858 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2022 | CDS CDS P499945 MSC2 SP | $ 924 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2022 | CDS CDS P455127 IC3 S P | $ 692 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 150 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/13/2022 | CDS SC 06/11 CDS SC 06 CDS SC 06/11 | $ 76,925 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/13/2022 | CDS SC 06/10 CDS SC 06 CDS SC 06/10 | $ 69,415 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/13/2022 | CDS SC 06/12 CDS SC 06 CDS SC 06/12 | $ 57,914 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/13/2022 | CDS SC 06/11 CDS SC 06 CDS SC 06/11 | $ 2,576 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/13/2022 | CDS SC 06/10 CDS SC 06 CDS SC 06/10 | $ 2,213 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/13/2022 | CDS SC 06/12 CDS SC 06 CDS SC 06/12 | $ 1,910 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/13/2022 | CDS CASH 06/10 CDS CASH 0 CDS CASH 06/10 | $ 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/13/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 155 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/13/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 142 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/13/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/14/2022 | CDS SC 06/13 CDS SC 06 CDS SC 06/13 | $ 44,363 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2022 | CDS SC 06/13 CDS SC 06 CDS SC 06/13 | $ 1,338 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/15/2022 | CDS SC 06/14 CDS SC 06 CDS SC 06/14 | $ 45,893 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/15/2022 | CDS SC 06/14 CDS SC 06 CDS SC 06/14 | $ 1,504 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/16/2022 | CDS SC 06/15 CDS SC 06 CDS SC 06/15 | $ 50,310 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/16/2022 | CDS SC 06/15 CDS SC 06 CDS SC 06/15 | $ 1,688 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/16/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/17/2022 | CDS SC 06/16 CDS SC 06 CDS SC 06/16 | $ 57,607 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2022 | CDS SC 06/16 CDS SC 06 CDS SC 06/16 | $ 1,877 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/21/2022 | CDS SC 06/18 CDS SC 06 CDS SC 06/18 | $ 75,202 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2022 | CDS SC 06/17 CDS SC 06 CDS SC 06/17 | $ 69,071 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2022 | CDS SC 06/19 CDS SC 06 CDS SC 06/19 | $ 57,330 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2022 | CDS SC 06/20 CDS SC 06 CDS SC 06/20 | $ 42,516 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2022 | CDS SC 06/18 CDS SC 06 CDS SC 06/18 | $ 2,396 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | | amount | entity | | cate ory |
|---|---|---|---|---|---|---|
| 6/21/2022 | CDS SC 06/17 CDS SC 06 CDS SC 06/17 | $ | 2,183 78 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2022 | CDS SC 06/19 CDS SC 06 CDS SC 06/19 | $ | 1,965 94 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2022 | CDS SC 06/20 CDS SC 06 CDS SC 06/20 | $ | 1,719 17 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 150 00 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 135 00 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 110 00 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 75 00 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/22/2022 | CDS SC 06/21 CDS SC 06 CDS SC 06/21 | $ | 44,023 17 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/22/2022 | CDS SC 06/21 CDS SC 06 CDS SC 06/21 | $ | 1,653 47 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 97 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/23/2022 | CDS SC 06/22 CDS SC 06 CDS SC 06/22 | $ | 47,481 94 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/23/2022 | CDS SC 06/22 CDS SC 06 CDS SC 06/22 | $ | 1,617 99 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/23/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 112 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/24/2022 | CDS SC 06/23 CDS SC 06 CDS SC 06/23 | $ | 57,246 55 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/24/2022 | CDS SC 06/23 CDS SC 06 CDS SC 06/23 | $ | 1,915 70 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 85 00 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/27/2022 | CDS SC 06/25 CDS SC 06 CDS SC 06/25 | $ | 75,764 52 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2022 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ | 68,876 48 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2022 | CDS SC 06/26 CDS SC 06 CDS SC 06/26 | $ | 58,165 60 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2022 | CDS SC 06/25 CDS SC 06 CDS SC 06/25 | $ | 2,620 17 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2022 | CDS SC 06/26 CDS SC 06 CDS SC 06/26 | $ | 2,280 18 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2022 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ | 2,247 02 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 127 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 97 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 90 00 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/28/2022 | CDS SC 06/27 CDS SC 06 CDS SC 06/27 | $ | 45,306 32 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2022 | CDS SC 06/27 CDS SC 06 CDS SC 06/27 | $ | 1,598 55 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 82 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/29/2022 | CDS SC 06/28 CDS SC 06 CDS SC 06/28 | $ | 47,610 41 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/29/2022 | CDS SC 06/28 CDS SC 06 CDS SC 06/28 | $ | 1,719 58 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/29/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 122 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 6/30/2022 | CDS SC 06/29 CDS SC 06 CDS SC 06/29 | $ | 51,832 17 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/30/2022 | CDS SC 06/29 CDS SC 06 CDS SC 06/29 | $ | 1,649 91 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 6/30/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 62 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 7/1/2022 | CDS SC 06/30 CDS SC 06 CDS SC 06/30 | $ | 60,316 85 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2022 | CDS SC 06/30 CDS SC 06 CDS SC 06/30 | $ | 1,902 90 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 47 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 7/5/2022 | CDS SC 07/01 CDS SC 07 CDS SC 07/01 | $ | 91,608 69 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2022 | CDS SC 07/02 CDS SC 07 CDS SC 07/02 | $ | 84,196 19 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2022 | CDS SC 07/03 CDS SC 07 CDS SC 07/03 | $ | 62,586 29 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2022 | CDS SC 07/04 CDS SC 07 CDS SC 07/04 | $ | 47,198 59 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2022 | CDS SC 07/02 CDS SC 07 CDS SC 07/02 | $ | 3,070 69 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2022 | CDS SC 07/01 CDS SC 07 CDS SC 07/01 | $ | 2,856 90 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2022 | CDS SC 07/03 CDS SC 07 CDS SC 07/03 | $ | 2,265 82 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2022 | CDS SC 07/04 CDS SC 07 CDS SC 07/04 | $ | 2,019 21 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 155 00 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 7/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 155 00 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 7/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 105 00 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 7/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 52 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 7/6/2022 | CDS SC 07/05 CDS SC 07 CDS SC 07/05 | $ | 46,838 85 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2022 | CDS SC 07/05 CDS SC 07 CDS SC 07/05 | $ | 1,648 45 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 115 00 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 7/7/2022 | CDS SC 07/06 CDS SC 07 CDS SC 07/06 | $ | 49,185 10 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ | 28,885 99 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2022 | CDS SC 07/06 CDS SC 07 CDS SC 07/06 | $ | 1,661 67 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 92 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |
| 7/8/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ | 267,794 25 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2022 | CDS SC 07/07 CDS SC 07 CDS SC 07/07 | $ | 57,481 75 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ | 12,750 70 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ | 6,775 66 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2022 | CDS SC 07/07 CDS SC 07 CDS SC 07/07 | $ | 2,037 70 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2022 | CDS CDS P672755 IC3 S P | $ | 621 10 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2022 | CDS CDS P499656 MSC2 SP | $ | 496 70 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2022 | CDS CASH 07/07 CDS CASH 0 CDS CASH 07/07 | $ | 60 00 | Paramo | t Ma ageme t - 3440 | CDS Processi g |
| 7/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 87 50 | Paramo | t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 7/11/2022 | CDS SC 07/09 CDS SC 07 CDS SC 07/09 | $ 71,523 20 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/11/2022 | CDS SC 07/08 CDS SC 07 CDS SC 07/08 | $ 68,866 82 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/11/2022 | CDS SC 07/10 CDS SC 07 CDS SC 07/10 | $ 58,156 30 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/11/2022 | CDS SC 07/09 CDS SC 07 CDS SC 07/09 | $ 2,379 77 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/11/2022 | CDS SC 07/08 CDS SC 07 CDS SC 07/08 | $ 2,206 21 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/11/2022 | CDS SC 07/10 CDS SC 07 CDS SC 07/10 | $ 2,170 77 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/12/2022 | CDS SC 07/11 CDS SC 07 CDS SC 07/11 | $ 43,678 86 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/12/2022 | CDS SC 07/11 CDS SC 07 CDS SC 07/11 | $ 1,504 48 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/13/2022 | CDS SC 07/12 CDS SC 07 CDS SC 07/12 | $ 45,636 42 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/13/2022 | CDS SC 07/12 CDS SC 07 CDS SC 07/12 | $ 1,542 84 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/13/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/14/2022 | CDS SC 07/13 CDS SC 07 CDS SC 07/13 | $ 49,074 26 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/14/2022 | CDS SC 07/13 CDS SC 07 CDS SC 07/13 | $ 1,527 19 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/15/2022 | CDS SC 07/14 CDS SC 07 CDS SC 07/14 | $ 56,049 10 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/15/2022 | CDS SC 07/14 CDS SC 07 CDS SC 07/14 | $ 1,822 35 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/18/2022 | CDS SC 07/16 CDS SC 07 CDS SC 07/16 | $ 73,052 96 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/18/2022 | CDS SC 07/15 CDS SC 07 CDS SC 07/15 | $ 67,954 19 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/18/2022 | CDS SC 07/17 CDS SC 07 CDS SC 07/17 | $ 58,660 14 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/18/2022 | CDS SC 07/16 CDS SC 07 CDS SC 07/16 | $ 2,286 54 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/18/2022 | CDS SC 07/15 CDS SC 07 CDS SC 07/15 | $ 2,154 29 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/18/2022 | CDS SC 07/17 CDS SC 07 CDS SC 07/17 | $ 1,989 02 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 152 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/19/2022 | CDS SC 07/18 CDS SC 07 CDS SC 07/18 | $ 42,951 34 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/19/2022 | CDS SC 07/18 CDS SC 07 CDS SC 07/18 | $ 1,358 99 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 52 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/20/2022 | CDS SC 07/19 CDS SC 07 CDS SC 07/19 | $ 44,583 91 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/20/2022 | CDS SC 07/19 CDS SC 07 CDS SC 07/19 | $ 1,563 26 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/20/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/21/2022 | CDS SC 07/20 CDS SC 07 CDS SC 07/20 | $ 51,394 33 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/21/2022 | CDS SC 07/20 CDS SC 07 CDS SC 07/20 | $ 1,628 67 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/22/2022 | CDS SC 07/21 CDS SC 07 CDS SC 07/21 | $ 57,664 47 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/22/2022 | CDS SC 07/21 CDS SC 07 CDS SC 07/21 | $ 1,823 96 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/25/2022 | CDS SC 07/23 CDS SC 07 CDS SC 07/23 | $ 76,859 92 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/25/2022 | CDS SC 07/22 CDS SC 07 CDS SC 07/22 | $ 68,802 72 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/25/2022 | CDS SC 07/24 CDS SC 07 CDS SC 07/24 | $ 55,933 91 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/25/2022 | CDS SC 07/23 CDS SC 07 CDS SC 07/23 | $ 2,654 03 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/25/2022 | CDS SC 07/24 CDS SC 07 CDS SC 07/24 | $ 2,312 19 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/25/2022 | CDS SC 07/22 CDS SC 07 CDS SC 07/22 | $ 2,120 90 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/26/2022 | CDS SC 07/25 CDS SC 07 CDS SC 07/25 | $ 43,199 27 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/26/2022 | CDS SC 07/25 CDS SC 07 CDS SC 07/25 | $ 1,490 14 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/26/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 45 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/27/2022 | CDS SC 07/26 CDS SC 07 CDS SC 07/26 | $ 48,876 56 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/27/2022 | CDS SC 07/26 CDS SC 07 CDS SC 07/26 | $ 1,403 12 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/28/2022 | CDS SC 07/27 CDS SC 07 CDS SC 07/27 | $ 57,042 58 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/28/2022 | CDS SC 07/27 CDS SC 07 CDS SC 07/27 | $ 2,071 64 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/29/2022 | CDS SC 07/28 CDS SC 07 CDS SC 07/28 | $ 60,384 09 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/29/2022 | CDS SC 07/28 CDS SC 07 CDS SC 07/28 | $ 2,059 40 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/29/2022 | CDS CASH 07/28 CDS CASH 0 CDS CASH 07/28 | $ 20 00 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/29/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 8/1/2022 | CDS SC 07/30 CDS SC 07 CDS SC 07/30 | $ 87,969 67 | Paramo t Ma ageme t-3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 8/1/2022 | CDS SC 07/29 CDS SC 07 CDS SC 07/29 | $ 75,617 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/1/2022 | CDS SC 07/31 CDS SC 07 CDS SC 07/31 | $ 61,526 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/1/2022 | CDS SC 07/30 CDS SC 07 CDS SC 07/30 | $ 2,941 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/1/2022 | CDS SC 07/29 CDS SC 07 CDS SC 07/29 | $ 2,325 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/1/2022 | CDS SC 07/31 CDS SC 07 CDS SC 07/31 | $ 2,127 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/2/2022 | CDS SC 08/01 CDS SC 08 CDS SC 08/01 | $ 60,872 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/2/2022 | CDS SC 08/01 CDS SC 08 CDS SC 08/01 | $ 1,834 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/2/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/3/2022 | CDS SC 08/02 CDS SC 08 CDS SC 08/02 | $ 55,755 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/3/2022 | CDS SC 08/02 CDS SC 08 CDS SC 08/02 | $ 1,826 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 45 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/4/2022 | CDS SC 08/03 CDS SC 08 CDS SC 08/03 | $ 63,947 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/4/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 10,599 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/4/2022 | CDS SC 08/03 CDS SC 08 CDS SC 08/03 | $ 1,936 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/4/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/5/2022 | CDS SC 08/04 CDS SC 08 CDS SC 08/04 | $ 69,242 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/5/2022 | CDS SC 08/04 CDS SC 08 CDS SC 08/04 | $ 2,088 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/8/2022 | CDS SC 08/06 CDS SC 08 CDS SC 08/06 | $ 76,425 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/8/2022 | CDS SC 08/05 CDS SC 08 CDS SC 08/05 | $ 73,311 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/8/2022 | CDS SC 08/07 CDS SC 08 CDS SC 08/07 | $ 59,419 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/8/2022 | CDS SC 08/06 CDS SC 08 CDS SC 08/06 | $ 2,755 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/8/2022 | CDS SC 08/05 CDS SC 08 CDS SC 08/05 | $ 2,195 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/8/2022 | CDS SC 08/07 CDS SC 08 CDS SC 08/07 | $ 2,176 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/9/2022 | CDS SC 08/08 CDS SC 08 CDS SC 08/08 | $ 45,270 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/9/2022 | CDS SC 08/08 CDS SC 08 CDS SC 08/08 | $ 1,506 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/9/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 251,180 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2022 | CDS SC 08/09 CDS SC 08 CDS SC 08/09 | $ 46,397 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 12,875 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 6,976 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2022 | CDS SC 08/09 CDS SC 08 CDS SC 08/09 | $ 1,433 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2022 | CDS CDS P672755 IC3 S P | $ 937 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2022 | CDS CDS P499656 MSC2 SP | $ 520 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/10/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/11/2022 | CDS SC 08/10 CDS SC 08 CDS SC 08/10 | $ 48,901 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/11/2022 | CDS SC 08/10 CDS SC 08 CDS SC 08/10 | $ 1,590 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/12/2022 | CDS SC 08/11 CDS SC 08 CDS SC 08/11 | $ 56,414 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/12/2022 | CDS SC 08/11 CDS SC 08 CDS SC 08/11 | $ 1,758 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/15/2022 | CDS SC 08/13 CDS SC 08 CDS SC 08/13 | $ 78,063 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/15/2022 | CDS SC 08/12 CDS SC 08 CDS SC 08/12 | $ 67,786 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/15/2022 | CDS SC 08/14 CDS SC 08 CDS SC 08/14 | $ 60,615 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/15/2022 | CDS SC 08/13 CDS SC 08 CDS SC 08/13 | $ 2,549 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/15/2022 | CDS SC 08/14 CDS SC 08 CDS SC 08/14 | $ 2,131 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/15/2022 | CDS SC 08/12 CDS SC 08 CDS SC 08/12 | $ 2,013 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/15/2022 | CDS CASH 08/12 CDS CASH 0 CDS CASH 08/12 | $ 300 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/16/2022 | CDS SC 08/15 CDS SC 08 CDS SC 08/15 | $ 44,055 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/16/2022 | CDS SC 08/15 CDS SC 08 CDS SC 08/15 | $ 1,531 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/16/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/17/2022 | CDS SC 08/16 CDS SC 08 CDS SC 08/16 | $ 46,341 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/17/2022 | CDS SC 08/16 CDS SC 08 CDS SC 08/16 | $ 1,505 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/17/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 42 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/18/2022 | CDS SC 08/17 CDS SC 08 CDS SC 08/17 | $ 50,473 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/18/2022 | CDS SC 08/17 CDS SC 08 CDS SC 08/17 | $ 1,558 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 8/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/19/2022 | CDS SC 08/18 CDS SC 08 CDS SC 08/18 | $ 56,690 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/19/2022 | CDS SC 08/18 CDS SC 08 CDS SC 08/18 | $ 1,760 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/19/2022 | CDS CASH 08/18 CDS CASH 0 CDS CASH 08/18 | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/22/2022 | CDS SC 08/20 CDS SC 08 CDS SC 08/20 | $ 76,384 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/22/2022 | CDS SC 08/19 CDS SC 08 CDS SC 08/19 | $ 67,758 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/22/2022 | CDS SC 08/21 CDS SC 08 CDS SC 08/21 | $ 59,797 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/22/2022 | CDS SC 08/20 CDS SC 08 CDS SC 08/20 | $ 2,852 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/22/2022 | CDS SC 08/21 CDS SC 08 CDS SC 08/21 | $ 2,389 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/22/2022 | CDS SC 08/19 CDS SC 08 CDS SC 08/19 | $ 2,215 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/22/2022 | CDS CASH 08/19 CDS CASH 0 CDS CASH 08/19 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/23/2022 | CDS SC 08/22 CDS SC 08 CDS SC 08/22 | $ 43,330 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/23/2022 | CDS SC 08/22 CDS SC 08 CDS SC 08/22 | $ 1,456 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/23/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/24/2022 | CDS SC 08/23 CDS SC 08 CDS SC 08/23 | $ 44,941 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/24/2022 | CDS SC 08/23 CDS SC 08 CDS SC 08/23 | $ 1,475 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/25/2022 | CDS SC 08/24 CDS SC 08 CDS SC 08/24 | $ 47,829 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/25/2022 | CDS SC 08/24 CDS SC 08 CDS SC 08/24 | $ 1,528 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/26/2022 | CDS SC 08/25 CDS SC 08 CDS SC 08/25 | $ 56,361 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/26/2022 | CDS SC 08/25 CDS SC 08 CDS SC 08/25 | $ 1,841 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/26/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/29/2022 | CDS SC 08/27 CDS SC 08 CDS SC 08/27 | $ 77,085 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/29/2022 | CDS SC 08/26 CDS SC 08 CDS SC 08/26 | $ 70,521 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/29/2022 | CDS SC 08/28 CDS SC 08 CDS SC 08/28 | $ 60,012 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/29/2022 | CDS SC 08/27 CDS SC 08 CDS SC 08/27 | $ 2,730 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/29/2022 | CDS SC 08/28 CDS SC 08 CDS SC 08/28 | $ 2,115 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/29/2022 | CDS SC 08/26 CDS SC 08 CDS SC 08/26 | $ 2,096 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/29/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/29/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/29/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/30/2022 | CDS SC 08/29 CDS SC 08 CDS SC 08/29 | $ 42,998 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/30/2022 | CDS SC 08/29 CDS SC 08 CDS SC 08/29 | $ 1,389 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/30/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/31/2022 | CDS SC 08/30 CDS SC 08 CDS SC 08/30 | $ 44,711 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/31/2022 | CDS SC 08/30 CDS SC 08 CDS SC 08/30 | $ 1,454 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/1/2022 | CDS SC 08/31 CDS SC 08 CDS SC 08/31 | $ 51,335 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/1/2022 | CDS SC 08/31 CDS SC 08 CDS SC 08/31 | $ 1,536 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/2/2022 | CDS SC 09/01 CDS SC 09 CDS SC 09/01 | $ 77,368 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/2/2022 | CDS SC 09/01 CDS SC 09 CDS SC 09/01 | $ 2,097 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/2/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 147 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/6/2022 | CDS SC 09/03 CDS SC 09 CDS SC 09/03 | $ 89,216 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2022 | CDS SC 09/02 CDS SC 09 CDS SC 09/02 | $ 88,411 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2022 | CDS SC 09/04 CDS SC 09 CDS SC 09/04 | $ 66,800 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2022 | CDS SC 09/05 CDS SC 09 CDS SC 09/05 | $ 52,460 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2022 | CDS SC 09/03 CDS SC 09 CDS SC 09/03 | $ 2,707 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2022 | CDS SC 09/02 CDS SC 09 CDS SC 09/02 | $ 2,438 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2022 | CDS SC 09/04 CDS SC 09 CDS SC 09/04 | $ 2,223 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2022 | CDS SC 09/05 CDS SC 09 CDS SC 09/05 | $ 1,664 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2022 | CDS CASH 09/02 CDS CASH 0 CDS CASH 09/02 | $ 400 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/7/2022 | CDS SC 09/06 CDS SC 09 CDS SC 09/06 | $ 45,950 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 6,454 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2022 | CDS SC 09/06 CDS SC 09 CDS SC 09/06 | $ 1,449 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 9/8/2022 | CDS SC 09/07 CDS SC 09 CDS SC 09/07 | $ 50,785 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/8/2022 | CDS SC 09/07 CDS SC 09 CDS SC 09/07 | $ 1,405 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 45 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/9/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 272,213 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2022 | CDS SC 09/08 CDS SC 09 CDS SC 09/08 | $ 58,524 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 13,519 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 6,861 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2022 | CDS SC 09/08 CDS SC 09 CDS SC 09/08 | $ 1,665 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2022 | CDS CDS P672755 IC3 S P | $ 910 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2022 | CDS CDS P499656 MSC2 SP | $ 605 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/12/2022 | CDS SC 09/10 CDS SC 09 CDS SC 09/10 | $ 74,983 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/12/2022 | CDS SC 09/09 CDS SC 09 CDS SC 09/09 | $ 68,550 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/12/2022 | CDS SC 09/11 CDS SC 09 CDS SC 09/11 | $ 59,269 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/12/2022 | CDS SC 09/10 CDS SC 09 CDS SC 09/10 | $ 2,429 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/12/2022 | CDS SC 09/09 CDS SC 09 CDS SC 09/09 | $ 1,989 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/12/2022 | CDS SC 09/11 CDS SC 09 CDS SC 09/11 | $ 1,983 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/13/2022 | CDS SC 09/12 CDS SC 09 CDS SC 09/12 | $ 41,581 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2022 | CDS SC 09/12 CDS SC 09 CDS SC 09/12 | $ 1,324 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/14/2022 | CDS SC 09/13 CDS SC 09 CDS SC 09/13 | $ 43,766 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/14/2022 | CDS SC 09/13 CDS SC 09 CDS SC 09/13 | $ 1,483 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/15/2022 | CDS SC 09/14 CDS SC 09 CDS SC 09/14 | $ 49,640 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/15/2022 | CDS SC 09/14 CDS SC 09 CDS SC 09/14 | $ 1,562 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/16/2022 | CDS SC 09/15 CDS SC 09 CDS SC 09/15 | $ 59,036 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/16/2022 | CDS SC 09/15 CDS SC 09 CDS SC 09/15 | $ 1,756 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/16/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/19/2022 | CDS SC 09/17 CDS SC 09 CDS SC 09/17 | $ 78,233 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/19/2022 | CDS SC 09/16 CDS SC 09 CDS SC 09/16 | $ 70,118 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/19/2022 | CDS SC 09/18 CDS SC 09 CDS SC 09/18 | $ 61,981 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/19/2022 | CDS SC 09/17 CDS SC 09 CDS SC 09/17 | $ 2,695 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/19/2022 | CDS SC 09/18 CDS SC 09 CDS SC 09/18 | $ 2,088 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/19/2022 | CDS SC 09/16 CDS SC 09 CDS SC 09/16 | $ 2,087 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/20/2022 | CDS SC 09/19 CDS SC 09 CDS SC 09/19 | $ 43,927 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/20/2022 | CDS SC 09/19 CDS SC 09 CDS SC 09/19 | $ 1,428 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/20/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/21/2022 | CDS SC 09/20 CDS SC 09 CDS SC 09/20 | $ 44,074 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/21/2022 | CDS SC 09/20 CDS SC 09 CDS SC 09/20 | $ 1,481 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/22/2022 | CDS SC 09/21 CDS SC 09 CDS SC 09/21 | $ 47,192 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/22/2022 | CDS SC 09/21 CDS SC 09 CDS SC 09/21 | $ 1,680 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/23/2022 | CDS SC 09/22 CDS SC 09 CDS SC 09/22 | $ 55,545 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/23/2022 | CDS SC 09/22 CDS SC 09 CDS SC 09/22 | $ 1,833 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/23/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/26/2022 | CDS SC 09/24 CDS SC 09 CDS SC 09/24 | $ 77,074 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/26/2022 | CDS SC 09/23 CDS SC 09 CDS SC 09/23 | $ 67,686 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/26/2022 | CDS SC 09/25 CDS SC 09 CDS SC 09/25 | $ 57,543 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/26/2022 | CDS SC 09/24 CDS SC 09 CDS SC 09/24 | $ 2,593 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/26/2022 | CDS SC 09/23 CDS SC 09 CDS SC 09/23 | $ 2,071 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/26/2022 | CDS SC 09/25 CDS SC 09 CDS SC 09/25 | $ 2,022 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/26/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/26/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/26/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/27/2022 | CDS SC 09/26 CDS SC 09 CDS SC 09/26 | $ 42,878 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2022 | CDS SC 09/26 CDS SC 09 CDS SC 09/26 | $ 1,566 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 9/28/2022 | CDS SC 09/27 CDS SC 09 CDS SC 09/27 | $ 45,117 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/28/2022 | CDS SC 09/27 CDS SC 09 CDS SC 09/27 | $ 1,552 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/29/2022 | CDS SC 09/28 CDS SC 09 CDS SC 09/28 | $ 49,106 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/29/2022 | CDS SC 09/28 CDS SC 09 CDS SC 09/28 | $ 1,771 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/29/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/30/2022 | CDS SC 09/29 CDS SC 09 CDS SC 09/29 | $ 60,732 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2022 | CDS SC 09/29 CDS SC 09 CDS SC 09/29 | $ 1,551 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/3/2022 | CDS SC 10/01 CDS SC 10 CDS SC 10/01 | $ 85,271 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/3/2022 | CDS SC 09/30 CDS SC 09 CDS SC 09/30 | $ 83,830 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/3/2022 | CDS SC 10/02 CDS SC 10 CDS SC 10/02 | $ 64,104 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/3/2022 | CDS SC 10/01 CDS SC 10 CDS SC 10/01 | $ 2,831 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/3/2022 | CDS SC 09/30 CDS SC 09 CDS SC 09/30 | $ 2,233 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/3/2022 | CDS SC 10/02 CDS SC 10 CDS SC 10/02 | $ 2,212 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 155 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 142 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/4/2022 | CDS SC 10/03 CDS SC 10 CDS SC 10/03 | $ 57,103 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2022 | CDS SC 10/03 CDS SC 10 CDS SC 10/03 | $ 1,588 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/5/2022 | CDS SC 10/04 CDS SC 10 CDS SC 10/04 | $ 52,061 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/5/2022 | CDS SC 10/04 CDS SC 10 CDS SC 10/04 | $ 1,697 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/6/2022 | CDS SC 10/05 CDS SC 10 CDS SC 10/05 | $ 50,432 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/6/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 5,763 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/6/2022 | CDS SC 10/05 CDS SC 10 CDS SC 10/05 | $ 1,663 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/6/2022 | CDS CASH 10/05 CDS CASH 1 CDS CASH 10/05 | $ 20 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/7/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 275,505 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2022 | CDS SC 10/06 CDS SC 10 CDS SC 10/06 | $ 58,242 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 12,027 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2022 | CDS SC 10/06 CDS SC 10 CDS SC 10/06 | $ 1,720 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/11/2022 | CDS SC 10/08 CDS SC 10 CDS SC 10/08 | $ 78,578 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/11/2022 | CDS SC 10/07 CDS SC 10 CDS SC 10/07 | $ 70,021 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/11/2022 | CDS SC 10/09 CDS SC 10 CDS SC 10/09 | $ 59,402 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/11/2022 | CDS SC 10/10 CDS SC 10 CDS SC 10/10 | $ 42,201 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/11/2022 | CDS SC 10/08 CDS SC 10 CDS SC 10/08 | $ 2,578 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/11/2022 | CDS SC 10/09 CDS SC 10 CDS SC 10/09 | $ 2,113 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/11/2022 | CDS SC 10/07 CDS SC 10 CDS SC 10/07 | $ 2,104 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/11/2022 | CDS SC 10/10 CDS SC 10 CDS SC 10/10 | $ 1,412 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/11/2022 | CDS CDS P672755 IC3 S P | $ 784 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/11/2022 | CDS CDS P499656 MSC2 SP | $ 478 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 175 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/11/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/12/2022 | CDS SC 10/11 CDS SC 10 CDS SC 10/11 | $ 43,946 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/12/2022 | CDS SC 10/11 CDS SC 10 CDS SC 10/11 | $ 1,445 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/13/2022 | CDS SC 10/12 CDS SC 10 CDS SC 10/12 | $ 48,546 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/13/2022 | CDS SC 10/12 CDS SC 10 CDS SC 10/12 | $ 1,653 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/13/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/14/2022 | CDS SC 10/13 CDS SC 10 CDS SC 10/13 | $ 55,868 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/14/2022 | CDS SC 10/13 CDS SC 10 CDS SC 10/13 | $ 1,752 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/17/2022 | CDS SC 10/15 CDS SC 10 CDS SC 10/15 | $ 78,830 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/17/2022 | CDS SC 10/14 CDS SC 10 CDS SC 10/14 | $ 67,962 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/17/2022 | CDS SC 10/16 CDS SC 10 CDS SC 10/16 | $ 60,958 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/17/2022 | CDS SC 10/15 CDS SC 10 CDS SC 10/15 | $ 2,481 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/17/2022 | CDS SC 10/14 CDS SC 10 CDS SC 10/14 | $ 2,257 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/17/2022 | CDS SC 10/16 CDS SC 10 CDS SC 10/16 | $ 2,122 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/17/2022 | CDS CASH 10/14 CDS CASH 1 CDS CASH 10/14 | $ 20 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/17/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 10/17/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/17/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/18/2022 | CDS SC 10/17 CDS SC 10 CDS SC 10/17 | $ 42,348 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/18/2022 | CDS SC 10/17 CDS SC 10 CDS SC 10/17 | $ 1,374 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/19/2022 | CDS SC 10/18 CDS SC 10 CDS SC 10/18 | $ 42,055 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/19/2022 | CDS SC 10/18 CDS SC 10 CDS SC 10/18 | $ 1,402 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/20/2022 | CDS SC 10/19 CDS SC 10 CDS SC 10/19 | $ 45,897 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/20/2022 | CDS SC 10/19 CDS SC 10 CDS SC 10/19 | $ 1,557 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/20/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/21/2022 | CDS SC 10/20 CDS SC 10 CDS SC 10/20 | $ 52,459 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/21/2022 | CDS SC 10/20 CDS SC 10 CDS SC 10/20 | $ 1,732 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/24/2022 | CDS SC 10/22 CDS SC 10 CDS SC 10/22 | $ 75,361 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/24/2022 | CDS SC 10/21 CDS SC 10 CDS SC 10/21 | $ 66,678 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/24/2022 | CDS SC 10/23 CDS SC 10 CDS SC 10/23 | $ 57,980 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/24/2022 | CDS SC 10/22 CDS SC 10 CDS SC 10/22 | $ 2,652 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/24/2022 | CDS SC 10/23 CDS SC 10 CDS SC 10/23 | $ 2,065 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/24/2022 | CDS SC 10/21 CDS SC 10 CDS SC 10/21 | $ 2,063 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/24/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/25/2022 | CDS SC 10/24 CDS SC 10 CDS SC 10/24 | $ 40,155 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/25/2022 | CDS SC 10/24 CDS SC 10 CDS SC 10/24 | $ 1,367 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/26/2022 | CDS SC 10/25 CDS SC 10 CDS SC 10/25 | $ 42,540 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/26/2022 | CDS SC 10/25 CDS SC 10 CDS SC 10/25 | $ 1,379 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/26/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/27/2022 | CDS SC 10/26 CDS SC 10 CDS SC 10/26 | $ 48,191 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/27/2022 | CDS SC 10/26 CDS SC 10 CDS SC 10/26 | $ 1,366 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/28/2022 | CDS SC 10/27 CDS SC 10 CDS SC 10/27 | $ 59,793 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/28/2022 | CDS SC 10/27 CDS SC 10 CDS SC 10/27 | $ 1,741 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/31/2022 | CDS SC 10/29 CDS SC 10 CDS SC 10/29 | $ 76,210 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/31/2022 | CDS SC 10/28 CDS SC 10 CDS SC 10/28 | $ 68,865 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/31/2022 | CDS SC 10/30 CDS SC 10 CDS SC 10/30 | $ 61,605 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/31/2022 | CDS SC 10/29 CDS SC 10 CDS SC 10/29 | $ 2,558 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/31/2022 | CDS SC 10/30 CDS SC 10 CDS SC 10/30 | $ 2,225 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/31/2022 | CDS SC 10/28 CDS SC 10 CDS SC 10/28 | $ 2,206 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/31/2022 | CDS CASH 10/28 CDS CASH CDS CASH 10/28 | $ 240 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/31/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/1/2022 | CDS SC 10/31 CDS SC 10 CDS SC 10/31 | $ 46,275 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2022 | CDS SC 10/31 CDS SC 10 CDS SC 10/31 | $ 1,570 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/2/2022 | CDS SC 11/01 CDS SC 11 CDS SC 11/01 | $ 67,778 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/2/2022 | CDS SC 11/01 CDS SC 11 CDS SC 11/01 | $ 1,984 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/2/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/3/2022 | CDS SC 11/02 CDS SC 11 CDS SC 11/02 | $ 59,573 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/3/2022 | CDS SC 11/02 CDS SC 11 CDS SC 11/02 | $ 1,931 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/3/2022 | CDS CASH 11/02 CDS CASH 1 CDS CASH 11/02 | $ 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/3/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/4/2022 | CDS SC 11/03 CDS SC 11 CDS SC 11/03 | $ 75,920 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 5,078 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2022 | CDS SC 11/03 CDS SC 11 CDS SC 11/03 | $ 2,360 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/7/2022 | CDS SC 11/04 CDS SC 11 CDS SC 11/04 | $ 80,467 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/7/2022 | CDS SC 11/05 CDS SC 11 CDS SC 11/05 | $ 79,752 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/7/2022 | CDS SC 11/06 CDS SC 11 CDS SC 11/06 | $ 72,039 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/7/2022 | CDS SC 11/05 CDS SC 11 CDS SC 11/05 | $ 2,631 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/7/2022 | CDS SC 11/04 CDS SC 11 CDS SC 11/04 | $ 2,534 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/7/2022 | CDS SC 11/06 CDS SC 11 CDS SC 11/06 | $ 2,524 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 11/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/8/2022 | CDS SC 11/07 CDS SC 11 CDS SC 11/07 | $ 49,038 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2022 | CDS SC 11/07 CDS SC 11 CDS SC 11/07 | $ 1,678 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/9/2022 | CDS SC 11/08 CDS SC 11 CDS SC 11/08 | $ 54,473 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/9/2022 | CDS SC 11/08 CDS SC 11 CDS SC 11/08 | $ 1,852 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/9/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 271,975 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2022 | CDS SC 11/09 CDS SC 11 CDS SC 11/09 | $ 48,884 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 13,949 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2022 | CDS SC 11/09 CDS SC 11 CDS SC 11/09 | $ 1,542 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2022 | CDS CDS P672755 IC3 S P | $ 883 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2022 | CDS CDS P499656 MSC2 SP | $ 465 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 332 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/10/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/14/2022 | CDS SC 11/12 CDS SC 11 CDS SC 11/12 | $ 68,041 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2022 | CDS SC 11/11 CDS SC 11 CDS SC 11/11 | $ 67,162 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2022 | CDS SC 11/10 CDS SC 11 CDS SC 11/10 | $ 60,440 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2022 | CDS SC 11/13 CDS SC 11 CDS SC 11/13 | $ 56,675 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2022 | CDS SC 11/12 CDS SC 11 CDS SC 11/12 | $ 2,352 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2022 | CDS SC 11/13 CDS SC 11 CDS SC 11/13 | $ 1,990 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2022 | CDS SC 11/11 CDS SC 11 CDS SC 11/11 | $ 1,888 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2022 | CDS SC 11/10 CDS SC 11 CDS SC 11/10 | $ 1,551 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2022 | CDS CASH 11/10 CDS CASH 1 CDS CASH 11/10 | $ 120 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/15/2022 | CDS SC 11/14 CDS SC 11 CDS SC 11/14 | $ 41,377 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/15/2022 | CDS SC 11/14 CDS SC 11 CDS SC 11/14 | $ 1,417 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/16/2022 | CDS SC 11/15 CDS SC 11 CDS SC 11/15 | $ 43,622 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/16/2022 | CDS SC 11/15 CDS SC 11 CDS SC 11/15 | $ 1,427 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/16/2022 | CDS CASH 11/15 CDS CASH 1 CDS CASH 11/15 | $ 20 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/16/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/17/2022 | CDS SC 11/16 CDS SC 11 CDS SC 11/16 | $ 46,543 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/17/2022 | CDS SC 11/16 CDS SC 11 CDS SC 11/16 | $ 1,530 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/17/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/18/2022 | CDS SC 11/17 CDS SC 11 CDS SC 11/17 | $ 53,564 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/18/2022 | CDS SC 11/17 CDS SC 11 CDS SC 11/17 | $ 1,711 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/18/2022 | CDS CASH 11/17 CDS CASH 1 CDS CASH 11/17 | $ 80 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/18/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/21/2022 | CDS SC 11/19 CDS SC 11 CDS SC 11/19 | $ 67,280 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/21/2022 | CDS SC 11/18 CDS SC 11 CDS SC 11/18 | $ 65,248 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/21/2022 | CDS SC 11/20 CDS SC 11 CDS SC 11/20 | $ 53,113 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/21/2022 | CDS SC 11/19 CDS SC 11 CDS SC 11/19 | $ 2,374 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/21/2022 | CDS SC 11/20 CDS SC 11 CDS SC 11/20 | $ 1,995 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/21/2022 | CDS SC 11/18 CDS SC 11 CDS SC 11/18 | $ 1,971 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/22/2022 | CDS SC 11/21 CDS SC 11 CDS SC 11/21 | $ 39,005 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/22/2022 | CDS SC 11/21 CDS SC 11 CDS SC 11/21 | $ 1,503 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/23/2022 | CDS SC 11/22 CDS SC 11 CDS SC 11/22 | $ 46,187 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/23/2022 | CDS SC 11/22 CDS SC 11 CDS SC 11/22 | $ 1,666 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/23/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/25/2022 | CDS SC 11/23 CDS SC 11 CDS SC 11/23 | $ 58,112 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/25/2022 | CDS SC 11/24 CDS SC 11 CDS SC 11/24 | $ 55,857 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/25/2022 | CDS SC 11/23 CDS SC 11 CDS SC 11/23 | $ 1,887 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/25/2022 | CDS SC 11/24 CDS SC 11 CDS SC 11/24 | $ 1,730 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 172 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/25/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 11/28/2022 | CDS SC 11/26 CDS SC 11 CDS SC 11/26 | $ 55,221 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/28/2022 | CDS SC 11/27 CDS SC 11 CDS SC 11/27 | $ 50,586 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/28/2022 | CDS SC 11/25 CDS SC 11 CDS SC 11/25 | $ 44,596 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/28/2022 | CDS SC 11/26 CDS SC 11 CDS SC 11/26 | $ 2,077 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/28/2022 | CDS SC 11/27 CDS SC 11 CDS SC 11/27 | $ 1,932 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/28/2022 | CDS SC 11/25 CDS SC 11 CDS SC 11/25 | $ 1,375 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/29/2022 | CDS SC 11/28 CDS SC 11 CDS SC 11/28 | $ 39,513 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/29/2022 | CDS SC 11/28 CDS SC 11 CDS SC 11/28 | $ 1,446 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/29/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/30/2022 | CDS SC 11/29 CDS SC 11 CDS SC 11/29 | $ 43,085 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/30/2022 | CDS SC 11/29 CDS SC 11 CDS SC 11/29 | $ 1,598 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/30/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/1/2022 | CDS SC 11/30 CDS SC 11 CDS SC 11/30 | $ 46,341 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/1/2022 | CDS SC 11/30 CDS SC 11 CDS SC 11/30 | $ 1,679 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/1/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/2/2022 | CDS SC 12/01 CDS SC 12 CDS SC 12/01 | $ 67,613 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/2/2022 | CDS SC 12/01 CDS SC 12 CDS SC 12/01 | $ 2,184 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/2/2022 | CDS CASH 12/01 CDS CASH 1 CDS CASH 12/01 | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/2/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 165 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/5/2022 | CDS SC 12/02 CDS SC 12 CDS SC 12/02 | $ 80,748 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/5/2022 | CDS SC 12/03 CDS SC 12 CDS SC 12/03 | $ 74,224 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/5/2022 | CDS SC 12/04 CDS SC 12 CDS SC 12/04 | $ 60,826 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/5/2022 | CDS SC 12/03 CDS SC 12 CDS SC 12/03 | $ 3,079 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/5/2022 | CDS SC 12/02 CDS SC 12 CDS SC 12/02 | $ 2,704 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/5/2022 | CDS SC 12/04 CDS SC 12 CDS SC 12/04 | $ 2,390 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/5/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/5/2022 | CDS SC 12/05 CDS SC 12 CDS SC 12/05 | $ 45,977 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/6/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 4,883 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/6/2022 | CDS SC 12/05 CDS SC 12 CDS SC 12/05 | $ 1,664 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/6/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 88 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/7/2022 | CDS SC 12/06 CDS SC 12 CDS SC 12/06 | $ 45,615 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/7/2022 | CDS SC 12/06 CDS SC 12 CDS SC 12/06 | $ 1,631 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/7/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 106 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/8/2022 | CDS SC 12/07 CDS SC 12 CDS SC 12/07 | $ 47,193 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/8/2022 | CDS SC 12/07 CDS SC 12 CDS SC 12/07 | $ 1,579 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/8/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 103 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/9/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 249,699 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2022 | CDS SC 12/08 CDS SC 12 CDS SC 12/08 | $ 54,986 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 12,719 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2022 | CDS SC 12/08 CDS SC 12 CDS SC 12/08 | $ 1,905 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2022 | CDS CDS P672755 IC3 S P | $ 745 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2022 | CDS CDS P499656 MSC2 SP | $ 433 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2022 | CDS CASH 12/08 CDS CASH 1 CDS CASH 12/08 | $ 260 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2022 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 132 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/12/2022 | CDS SC 12/10 CDS SC 12 CDS SC 12/10 | $ 68,667 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/12/2022 | CDS SC 12/09 CDS SC 12 CDS SC 12/09 | $ 66,286 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/12/2022 | CDS SC 12/11 CDS SC 12 CDS SC 12/11 | $ 54,883 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/12/2022 | CDS SC 12/10 CDS SC 12 CDS SC 12/10 | $ 2,513 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/12/2022 | CDS SC 12/09 CDS SC 12 CDS SC 12/09 | $ 2,280 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/12/2022 | CDS SC 12/11 CDS SC 12 CDS SC 12/11 | $ 2,132 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 167 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 126 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/12/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/13/2022 | CDS SC 12/12 CDS SC 12 CDS SC 12/12 | $ 38,027 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/13/2022 | CDS SC 12/12 CDS SC 12 CDS SC 12/12 | $ 1,386 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/13/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/14/2022 | CDS SC 12/13 CDS SC 12 CDS SC 12/13 | $ 42,201 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/14/2022 | CDS SC 12/13 CDS SC 12 CDS SC 12/13 | $ 1,427 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/14/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 79 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 12/15/2022 | CDS SC 12/14 CDS SC 12 CDS SC 12/14 | $ 45,155 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/15/2022 | CDS SC 12/14 CDS SC 12 CDS SC 12/14 | $ 1,559 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/15/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/16/2022 | CDS SC 12/15 CDS SC 12 CDS SC 12/15 | $ 50,858 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2022 | CDS SC 12/15 CDS SC 12 CDS SC 12/15 | $ 1,767 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 96 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/19/2022 | CDS SC 12/17 CDS SC 12 CDS SC 12/17 | $ 66,326 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/19/2022 | CDS SC 12/16 CDS SC 12 CDS SC 12/16 | $ 60,262 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/19/2022 | CDS SC 12/18 CDS SC 12 CDS SC 12/18 | $ 51,232 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/19/2022 | CDS SC 12/17 CDS SC 12 CDS SC 12/17 | $ 2,401 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/19/2022 | CDS SC 12/16 CDS SC 12 CDS SC 12/16 | $ 2,100 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/19/2022 | CDS SC 12/18 CDS SC 12 CDS SC 12/18 | $ 1,935 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 118 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/19/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/20/2022 | CDS SC 12/19 CDS SC 12 CDS SC 12/19 | $ 40,469 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/20/2022 | CDS SC 12/19 CDS SC 12 CDS SC 12/19 | $ 1,439 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/20/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/21/2022 | CDS SC 12/20 CDS SC 12 CDS SC 12/20 | $ 42,287 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/21/2022 | CDS SC 12/20 CDS SC 12 CDS SC 12/20 | $ 1,590 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/21/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/22/2022 | CDS SC 12/21 CDS SC 12 CDS SC 12/21 | $ 47,808 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/22/2022 | CDS SC 12/21 CDS SC 12 CDS SC 12/21 | $ 1,659 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/22/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/23/2022 | CDS SC 12/22 CDS SC 12 CDS SC 12/22 | $ 57,065 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/23/2022 | CDS SC 12/22 CDS SC 12 CDS SC 12/22 | $ 1,846 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/23/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/27/2022 | CDS SC 12/23 CDS SC 12 CDS SC 12/23 | $ 62,254 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2022 | CDS SC 12/24 CDS SC 12 CDS SC 12/24 | $ 57,671 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2022 | CDS SC 12/25 CDS SC 12 CDS SC 12/25 | $ 35,012 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2022 | CDS SC 12/26 CDS SC 12 CDS SC 12/26 | $ 27,634 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2022 | CDS SC 12/23 CDS SC 12 CDS SC 12/23 | $ 2,325 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2022 | CDS SC 12/24 CDS SC 12 CDS SC 12/24 | $ 2,181 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2022 | CDS SC 12/26 CDS SC 12 CDS SC 12/26 | $ 1,150 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2022 | CDS SC 12/25 CDS SC 12 CDS SC 12/25 | $ 1,048 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/27/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/28/2022 | CDS SC 12/27 CDS SC 12 CDS SC 12/27 | $ 34,470 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/28/2022 | CDS SC 12/27 CDS SC 12 CDS SC 12/27 | $ 1,313 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/28/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/29/2022 | CDS SC 12/28 CDS SC 12 CDS SC 12/28 | $ 40,851 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/29/2022 | CDS SC 12/28 CDS SC 12 CDS SC 12/28 | $ 1,752 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/29/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/30/2022 | CDS SC 12/29 CDS SC 12 CDS SC 12/29 | $ 52,429 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/30/2022 | CDS SC 12/29 CDS SC 12 CDS SC 12/29 | $ 1,881 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/30/2022 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 131 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/3/2023 | CDS SC 12/30 CDS SC 12 CDS SC 12/30 | $ 75,288 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2023 | CDS SC 12/31 CDS SC 12 CDS SC 12/31 | $ 74,608 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2023 | CDS SC 01/01 CDS SC 01 CDS SC 01/01 | $ 53,526 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2023 | CDS SC 01/02 CDS SC 01 CDS SC 01/02 | $ 39,636 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2023 | CDS SC 12/31 CDS SC 12 CDS SC 12/31 | $ 2,747 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2023 | CDS SC 12/30 CDS SC 12 CDS SC 12/30 | $ 2,542 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2023 | CDS SC 01/01 CDS SC 01 CDS SC 01/01 | $ 1,743 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2023 | CDS SC 01/02 CDS SC 01 CDS SC 01/02 | $ 1,604 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 121 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 116 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/4/2023 | CDS SC 01/03 CDS SC 01 CDS SC 01/03 | $ 50,646 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/4/2023 | CDS SC 01/03 CDS SC 01 CDS SC 01/03 | $ 1,802 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/4/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 129 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/5/2023 | CDS SC 01/04 CDS SC 01 CDS SC 01/04 | $ 49,693 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/5/2023 | CDS SC 01/04 CDS SC 01 CDS SC 01/04 | $ 1,858 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 1/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 129 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/6/2023 | CDS SC 01/05 CDS SC 01 CDS SC 01/05 | $ 53,456 89 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/6/2023 | CDS M  NTH  ND CDS M  NTH CDS M  NTH  ND | $ 5,357 44 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/6/2023 | CDS SC 01/05 CDS SC 01 CDS SC 01/05 | $ 1,824 03 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/9/2023 | CDS SC 01/07 CDS SC 01 CDS SC 01/07 | $ 65,065 16 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/9/2023 | CDS SC 01/06 CDS SC 01 CDS SC 01/06 | $ 60,919 32 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/9/2023 | CDS SC 01/08 CDS SC 01 CDS SC 01/08 | $ 50,814 38 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/9/2023 | CDS SC 01/07 CDS SC 01 CDS SC 01/07 | $ 2,270 53 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/9/2023 | CDS SC 01/06 CDS SC 01 CDS SC 01/06 | $ 2,106 33 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/9/2023 | CDS SC 01/08 CDS SC 01 CDS SC 01/08 | $ 1,863 39 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/9/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 154 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/9/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/9/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 104 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/10/2023 | CDS M  NTH  ND CDS M  NTH CDS M  NTH  ND | $ 247,061 18 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/10/2023 | CDS SC 01/09 CDS SC 01 CDS SC 01/09 | $ 38,678 80 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/10/2023 | CDS M  NTH  ND CDS M  NTH CDS M  NTH  ND | $ 12,303 01 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/10/2023 | CDS SC 01/09 CDS SC 01 CDS SC 01/09 | $ 1,474 77 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/10/2023 | CDS CDS P672755 IC3 S  P | $ 719 95 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/10/2023 | CDS CDS P690210 MSC S  P | $ 245 15 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/10/2023 | CDS CASH 01/09 CDS CASH 0 CDS CASH 01/09 | $ 60 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 79 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/11/2023 | CDS SC 01/10 CDS SC 01 CDS SC 01/10 | $ 42,661 95 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2023 | CDS SC 01/10 CDS SC 01 CDS SC 01/10 | $ 1,383 34 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 98 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/12/2023 | CDS SC 01/11 CDS SC 01 CDS SC 01/11 | $ 46,533 94 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/12/2023 | CDS SC 01/11 CDS SC 01 CDS SC 01/11 | $ 1,426 21 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/12/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/13/2023 | CDS SC 01/12 CDS SC 01 CDS SC 01/12 | $ 49,804 80 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/13/2023 | CDS SC 01/12 CDS SC 01 CDS SC 01/12 | $ 1,444 34 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/17/2023 | CDS SC 01/14 CDS SC 01 CDS SC 01/14 | $ 69,666 90 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/17/2023 | CDS SC 01/13 CDS SC 01 CDS SC 01/13 | $ 62,573 62 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/17/2023 | CDS SC 01/15 CDS SC 01 CDS SC 01/15 | $ 51,234 15 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/17/2023 | CDS SC 01/16 CDS SC 01 CDS SC 01/16 | $ 37,708 25 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/17/2023 | CDS SC 01/14 CDS SC 01 CDS SC 01/14 | $ 2,491 36 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/17/2023 | CDS SC 01/13 CDS SC 01 CDS SC 01/13 | $ 2,192 59 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/17/2023 | CDS SC 01/15 CDS SC 01 CDS SC 01/15 | $ 1,863 10 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/17/2023 | CDS SC 01/16 CDS SC 01 CDS SC 01/16 | $ 1,338 59 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 126 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/18/2023 | CDS SC 01/17 CDS SC 01 CDS SC 01/17 | $ 39,052 15 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2023 | CDS SC 01/17 CDS SC 01 CDS SC 01/17 | $ 1,254 55 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2023 | CDS CASH 01/17 CDS CASH 0 CDS CASH 01/17 | $ 160 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/19/2023 | CDS SC 01/18 CDS SC 01 CDS SC 01/18 | $ 44,713 68 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2023 | CDS SC 01/18 CDS SC 01 CDS SC 01/18 | $ 1,368 15 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2023 | CDS CASH 01/18 CDS CASH 0 CDS CASH 01/18 | $ 200 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/19/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/20/2023 | CDS SC 01/19 CDS SC 01 CDS SC 01/19 | $ 51,240 77 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/20/2023 | CDS SC 01/19 CDS SC 01 CDS SC 01/19 | $ 17,866 03 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/20/2023 | CDS CASH 01/19 CDS CASH 0 CDS CASH 01/19 | $ 100 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/23/2023 | CDS SC 01/21 CDS SC 01 CDS SC | $ 66,726 28 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/23/2023 | CDS SC 01/20 CDS SC 01 CDS SC | $ 61,727 29 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/23/2023 | CDS SC 01/22 CDS SC 01 CDS SC | $ 51,909 14 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/23/2023 | CDS SC 01/21 CDS SC 01 CDS SC | $ 22,877 81 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/23/2023 | CDS SC 01/20 CDS SC 01 CDS SC | $ 20,684 85 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/23/2023 | CDS SC 01/22 CDS SC 01 CDS SC | $ 19,409 34 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 1/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 121 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 76 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 1/24/2023 | CDS SC 01/23 CDS SC 01 CDS SC 01/23 | $ 36,804 45 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 1/24/2023 | CDS SC 01/23 CDS SC 01 CDS SC 01/23 | $ 13,441 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/25/2023 | CDS SC 01/24 CDS SC 01 CDS SC 01/24 | $ 41,067 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2023 | CDS SC 01/24 CDS SC 01 CDS SC 01/24 | $ 14,117 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/25/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 93 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/26/2023 | CDS SC 01/25 CDS SC 01 CDS SC 01/25 | $ 43,856 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/26/2023 | CDS SC 01/25 CDS SC 01 CDS SC 01/25 | $ 14,418 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2023 | CDS SC 01/26 CDS SC 01 CDS SC 01/26 | $ 50,340 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2023 | CDS SC 01/26 CDS SC 01 CDS SC 01/26 | $ 16,946 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/30/2023 | CDS SC 01/28 CDS SC 01 CDS SC 01/28 | $ 69,091 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/30/2023 | CDS SC 01/27 CDS SC 01 CDS SC 01/27 | $ 64,166 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/30/2023 | CDS SC 01/29 CDS SC 01 CDS SC 01/29 | $ 55,233 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/30/2023 | CDS SC 01/28 CDS SC 01 CDS SC 01/28 | $ 23,529 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/30/2023 | CDS SC 01/27 CDS SC 01 CDS SC 01/27 | $ 20,450 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/30/2023 | CDS SC 01/29 CDS SC 01 CDS SC 01/29 | $ 19,759 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/30/2023 | CDS CASH 01/27 CDS CASH 0 CDS CASH 01/27 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 133 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 106 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/31/2023 | CDS SC 01/30 CDS SC 01 CDS SC 01/30 | $ 39,270 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/31/2023 | CDS SC 01/30 CDS SC 01 CDS SC 01/30 | $ 13,697 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/31/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 56 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/1/2023 | CDS SC 01/31 CDS SC 01 CDS SC 01/31 | $ 44,334 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2023 | CDS SC 01/31 CDS SC 01 CDS SC 01/31 | $ 15,112 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/1/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/2/2023 | CDS SC 02/01 CDS SC 02 CDS SC 02/01 | $ 63,471 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/2/2023 | CDS SC 02/01 CDS SC 02 CDS SC 02/01 | $ 21,328 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/2/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 76 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/3/2023 | CDS SC 02/02 CDS SC 02 CDS SC 02/02 | $ 64,085 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 37,603 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2023 | CDS SC 02/02 CDS SC 02 CDS SC 02/02 | $ 23,194 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 5,204 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/6/2023 | CDS SC 02/03 CDS SC 02 CDS SC 02/03 | $ 77,307 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/6/2023 | CDS SC 02/04 CDS SC 02 CDS SC 02/04 | $ 71,311 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/6/2023 | CDS SC 02/05 CDS SC 02 CDS SC 02/05 | $ 60,277 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/6/2023 | CDS SC 02/04 CDS SC 02 CDS SC 02/04 | $ 27,559 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/6/2023 | CDS SC 02/03 CDS SC 02 CDS SC 02/03 | $ 26,524 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/6/2023 | CDS SC 02/05 CDS SC 02 CDS SC 02/05 | $ 21,912 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/6/2023 | CDS CASH 02/03 CDS CASH 0 CDS CASH 02/03 | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 119 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 104 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/7/2023 | CDS SC 02/06 CDS SC 02 CDS SC 02/06 | $ 46,239 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/7/2023 | CDS SC 02/06 CDS SC 02 CDS SC 02/06 | $ 16,293 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/8/2023 | CDS SC 02/07 CDS SC 02 CDS SC 02/07 | $ 47,711 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2023 | CDS SC 02/07 CDS SC 02 CDS SC 02/07 | $ 16,785 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/8/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/9/2023 | CDS SC 02/08 CDS SC 02 CDS SC 02/08 | $ 48,070 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2023 | CDS SC 02/08 CDS SC 02 CDS SC 02/08 | $ 16,615 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/9/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/10/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 251,486 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2023 | CDS SC 02/09 CDS SC 02 CDS SC 02/09 | $ 54,861 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2023 | CDS SC 02/09 CDS SC 02 CDS SC 02/09 | $ 20,065 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 12,600 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2023 | CDS CDS P672755 IC3 S P | $ 690 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2023 | CDS CDS P499656 MSC2 SP | $ 512 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2023 | CDS CASH 02/09 CDS CASH 0 CDS CASH 02/09 | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 123 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/13/2023 | CDS SC 02/11 CDS SC 02 CDS SC 02/11 | $ 73,073 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/13/2023 | CDS SC 02/10 CDS SC 02 CDS SC 02/10 | $ 65,701 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/13/2023 | CDS SC 02/12 CDS SC 02 CDS SC 02/12 | $ 56,565 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/13/2023 | CDS SC 02/11 CDS SC 02 CDS SC 02/11 | $ 25,033 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 2/13/2023 | CDS SC 02/10 CDS SC 02 CDS SC 02/10 | $ 22,065 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/13/2023 | CDS SC 02/12 CDS SC 02 CDS SC 02/12 | $ 20,307 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/14/2023 | CDS SC 02/13 CDS SC 02 CDS SC 02/13 | $ 41,450 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/14/2023 | CDS SC 02/13 CDS SC 02 CDS SC 02/13 | $ 14,507 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/15/2023 | CDS SC 02/14 CDS SC 02 CDS SC 02/14 | $ 45,797 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/15/2023 | CDS SC 02/14 CDS SC 02 CDS SC 02/14 | $ 15,831 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/15/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/16/2023 | CDS SC 02/15 CDS SC 02 CDS SC 02/15 | $ 50,290 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2023 | CDS SC 02/15 CDS SC 02 CDS SC 02/15 | $ 17,469 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/16/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 94 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/17/2023 | CDS SC 02/16 CDS SC 02 CDS SC 02/16 | $ 55,912 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/17/2023 | CDS SC 02/16 CDS SC 02 CDS SC 02/16 | $ 18,223 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/21/2023 | CDS SC 02/18 CDS SC 02 CDS SC 02/18 | $ 74,305 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/21/2023 | CDS SC 02/17 CDS SC 02 CDS SC 02/17 | $ 65,936 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/21/2023 | CDS SC 02/19 CDS SC 02 CDS SC 02/19 | $ 60,350 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/21/2023 | CDS SC 02/20 CDS SC 02 CDS SC 02/20 | $ 45,014 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/21/2023 | CDS SC 02/18 CDS SC 02 CDS SC 02/18 | $ 24,519 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/21/2023 | CDS SC 02/17 CDS SC 02 CDS SC 02/17 | $ 22,145 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/21/2023 | CDS SC 02/19 CDS SC 02 CDS SC 02/19 | $ 20,410 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/21/2023 | CDS SC 02/20 CDS SC 02 CDS SC 02/20 | $ 14,753 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 84 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/22/2023 | CDS SC 02/21 CDS SC 02 CDS SC 02/21 | $ 46,444 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2023 | CDS SC 02/21 CDS SC 02 CDS SC 02/21 | $ 14,001 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/22/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 91 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/23/2023 | CDS SC 02/22 CDS SC 02 CDS SC 02/22 | $ 50,470 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/23/2023 | CDS SC 02/22 CDS SC 02 CDS SC 02/22 | $ 14,685 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/23/2023 | CDS CASH 02/22 CDS CASH 0 CDS CASH 02/22 | $ 120 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 69 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/24/2023 | CDS SC 02/23 CDS SC 02 CDS SC 02/23 | $ 60,749 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/24/2023 | CDS SC 02/23 CDS SC 02 CDS SC 02/23 | $ 19,511 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 104 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/27/2023 | CDS SC 02/25 CDS SC 02 CDS SC 02/25 | $ 74,687 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/27/2023 | CDS SC 02/24 CDS SC 02 CDS SC 02/24 | $ 73,956 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/27/2023 | CDS SC 02/26 CDS SC 02 CDS SC 02/26 | $ 60,501 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/27/2023 | CDS SC 02/25 CDS SC 02 CDS SC 02/25 | $ 23,080 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/27/2023 | CDS SC 02/24 CDS SC 02 CDS SC 02/24 | $ 21,834 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/27/2023 | CDS SC 02/26 CDS SC 02 CDS SC 02/26 | $ 20,316 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 141 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 2/28/2023 | CDS SC 02/27 CDS SC 02 CDS SC 02/27 | $ 47,653 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/28/2023 | CDS SC 02/27 CDS SC 02 CDS SC 02/27 | $ 14,899 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/1/2023 | CDS SC 02/28 CDS SC 02 CDS SC 02/28 | $ 48,279 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2023 | CDS SC 02/28 CDS SC 02 CDS SC 02/28 | $ 15,639 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/1/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/2/2023 | CDS SC 03/01 CDS SC 03 CDS SC 03/01 | $ 68,083 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/2/2023 | CDS SC 03/01 CDS SC 03 CDS SC 03/01 | $ 20,778 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/2/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 101 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/3/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 70,910 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2023 | CDS SC 03/02 CDS SC 03 CDS SC 03/02 | $ 67,947 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2023 | CDS SC 03/02 CDS SC 03 CDS SC 03/02 | $ 21,740 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2023 | CDS M ND CDS M NTH CDS M NTH ND | $ 5,153 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2023 | CDS CASH 03/02 CDS CASH 0 CDS CASH 03/02 | $ 120 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 109 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/6/2023 | CDS SC 03/03 CDS SC 03 CDS SC 03/03 | $ 81,765 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/6/2023 | CDS SC 03/04 CDS SC 03 CDS SC 03/04 | $ 79,994 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 3/6/2023 | CDS SC 03/05 CDS SC 03 CDS SC 03/05 | $ 65,335 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/6/2023 | CDS SC 03/04 CDS SC 03 CDS SC 03/04 | $ 27,287 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/6/2023 | CDS SC 03/03 CDS SC 03 CDS SC 03/03 | $ 25,321 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/6/2023 | CDS SC 03/05 CDS SC 03 CDS SC 03/05 | $ 21,620 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 150 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 119 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/7/2023 | CDS SC 03/06 CDS SC 03 CDS SC 03/06 | $ 50,348 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/7/2023 | CDS SC 03/06 CDS SC 03 CDS SC 03/06 | $ 15,939 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 114 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/8/2023 | CDS SC 03/07 CDS SC 03 CDS SC 03/07 | $ 51,339 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2023 | CDS SC 03/07 CDS SC 03 CDS SC 03/07 | $ 15,979 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/8/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/9/2023 | CDS SC 03/08 CDS SC 03 CDS SC 03/08 | $ 51,954 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2023 | CDS SC 03/08 CDS SC 03 CDS SC 03/08 | $ 16,947 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/9/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/10/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 229,954 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2023 | CDS SC 03/09 CDS SC 03 CDS SC 03/09 | $ 60,302 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2023 | CDS SC 03/09 CDS SC 03 CDS SC 03/09 | $ 18,675 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 13,900 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2023 | CDS CDS S CHA G W DP | $ 604 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 44 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/13/2023 | CDS SC 03/11 CDS SC 03 CDS SC 03/11 | $ 70,558 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/13/2023 | CDS SC 03/10 CDS SC 03 CDS SC 03/10 | $ 68,989 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/13/2023 | CDS SC 03/12 CDS SC 03 CDS SC 03/12 | $ 56,726 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/13/2023 | CDS SC 03/11 CDS SC 03 CDS SC 03/11 | $ 22,760 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/13/2023 | CDS SC 03/10 CDS SC 03 CDS SC 03/10 | $ 20,167 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/13/2023 | CDS SC 03/12 CDS SC 03 CDS SC 03/12 | $ 17,800 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/14/2023 | CDS SC 03/13 CDS SC 03 CDS SC 03/13 | $ 44,120 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/14/2023 | CDS SC 03/13 CDS SC 03 CDS SC 03/13 | $ 14,368 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/15/2023 | CDS SC 03/14 CDS SC 03 CDS SC 03/14 | $ 44,334 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2023 | CDS SC 03/14 CDS SC 03 CDS SC 03/14 | $ 14,673 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/15/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 69 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/16/2023 | CDS SC 03/15 CDS SC 03 CDS SC 03/15 | $ 47,558 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/16/2023 | CDS SC 03/15 CDS SC 03 CDS SC 03/15 | $ 15,900 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/16/2023 | CDS CASH 03/15 CDS CASH 0 CDS CASH 03/15 | $ 20 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/16/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/17/2023 | CDS SC 03/16 CDS SC 03 CDS SC 03/16 | $ 59,181 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/17/2023 | CDS SC 03/16 CDS SC 03 CDS SC 03/16 | $ 17,948 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/17/2023 | CDS CASH 03/16 CDS CASH 0 CDS CASH 03/16 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 119 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/20/2023 | CDS SC 03/18 CDS SC 03 CDS SC 03/18 | $ 80,939 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/20/2023 | CDS SC 03/17 CDS SC 03 CDS SC 03/17 | $ 68,933 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/20/2023 | CDS SC 03/19 CDS SC 03 CDS SC 03/19 | $ 61,620 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/20/2023 | CDS SC 03/18 CDS SC 03 CDS SC 03/18 | $ 24,090 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/20/2023 | CDS SC 03/17 CDS SC 03 CDS SC 03/17 | $ 20,057 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/20/2023 | CDS SC 03/19 CDS SC 03 CDS SC 03/19 | $ 17,882 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 138 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 111 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 101 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/21/2023 | CDS SC 03/20 CDS SC 03 CDS SC 03/20 | $ 43,348 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/21/2023 | CDS SC 03/20 CDS SC 03 CDS SC 03/20 | $ 13,713 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 76 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/22/2023 | CDS SC 03/21 CDS SC 03 CDS SC 03/21 | $ 44,979 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2023 | CDS SC 03/21 CDS SC 03 CDS SC 03/21 | $ 13,789 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/23/2023 | CDS SC 03/22 CDS SC 03 CDS SC 03/22 | $ 48,945 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2023 | CDS SC 03/22 CDS SC 03 CDS SC 03/22 | $ 14,228 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/24/2023 | CDS SC 03/23 CDS SC 03 CDS SC 03/23 | $ 55,911 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 3/24/2023 | CDS SC 03/23 CDS SC 03 CDS SC 03/23 | $ 16,770 33 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/27/2023 | CDS SC 03/25 CDS SC 03 CDS SC 03/25 | $ 68,459 79 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/27/2023 | CDS SC 03/24 CDS SC 03 CDS SC 03/24 | $ 63,636 34 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/27/2023 | CDS SC 03/26 CDS SC 03 CDS SC 03/26 | $ 55,404 90 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/27/2023 | CDS SC 03/25 CDS SC 03 CDS SC 03/25 | $ 23,424 75 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/27/2023 | CDS SC 03/24 CDS SC 03 CDS SC 03/24 | $ 19,950 09 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/27/2023 | CDS SC 03/26 CDS SC 03 CDS SC 03/26 | $ 18,876 58 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/28/2023 | CDS SC 03/27 CDS SC 03 CDS SC 03/27 | $ 43,400 99 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/28/2023 | CDS SC 03/27 CDS SC 03 CDS SC 03/27 | $ 14,494 36 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/29/2023 | CDS SC 03/28 CDS SC 03 CDS SC 03/28 | $ 45,061 48 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/29/2023 | CDS SC 03/28 CDS SC 03 CDS SC 03/28 | $ 14,585 23 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/29/2023 | CDS CASH 03/28 CDS CASH 0 CDS CASH 03/28 | $ 40 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/29/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/30/2023 | CDS SC 03/29 CDS SC 03 CDS SC 03/29 | $ 48,634 02 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/30/2023 | CDS SC 03/29 CDS SC 03 CDS SC 03/29 | $ 14,791 98 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/31/2023 | CDS SC 03/30 CDS SC 03 CDS SC 03/30 | $ 58,306 02 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/31/2023 | CDS SC 03/30 CDS SC 03 CDS SC 03/30 | $ 16,930 22 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/31/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/3/2023 | CDS SC 04/01 CDS SC 04 CDS SC 04/01 | $ 79,980 21 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/3/2023 | CDS SC 03/31 CDS SC 03 CDS SC 03/31 | $ 79,568 58 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/3/2023 | CDS SC 04/02 CDS SC 04 CDS SC 04/02 | $ 64,380 20 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/3/2023 | CDS SC 04/01 CDS SC 04 CDS SC 04/01 | $ 27,061 50 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/3/2023 | CDS SC 03/31 CDS SC 03 CDS SC 03/31 | $ 23,390 82 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/3/2023 | CDS SC 04/02 CDS SC 04 CDS SC 04/02 | $ 22,344 73 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 144 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 114 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/4/2023 | CDS SC 04/03 CDS SC 04 CDS SC 04/03 | $ 58,419 48 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/4/2023 | CDS SC 04/03 CDS SC 04 CDS SC 04/03 | $ 18,260 96 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/4/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 156 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/5/2023 | CDS SC 04/04 CDS SC 04 CDS SC 04/04 | $ 53,709 37 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/5/2023 | CDS SC 04/04 CDS SC 04 CDS SC 04/04 | $ 17,086 02 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/6/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 69,640 79 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/6/2023 | CDS SC 04/05 CDS SC 04 CDS SC 04/05 | $ 52,694 72 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/6/2023 | CDS SC 04/05 CDS SC 04 CDS SC 04/05 | $ 17,211 62 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/6/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 5,855 38 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 91 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/7/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 273,325 58 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/7/2023 | CDS SC 04/06 CDS SC 04 CDS SC 04/06 | $ 57,763 46 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/7/2023 | CDS SC 04/06 CDS SC 04 CDS SC 04/06 | $ 19,246 53 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/7/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 16,791 32 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/7/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 168 12 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/10/2023 | CDS SC 04/08 CDS SC 04 CDS SC 04/08 | $ 67,421 45 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/10/2023 | CDS SC 04/07 CDS SC 04 CDS SC 04/07 | $ 63,515 61 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/10/2023 | CDS SC 04/09 CDS SC 04 CDS SC 04/09 | $ 51,024 44 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/10/2023 | CDS SC 04/08 CDS SC 04 CDS SC 04/08 | $ 22,366 62 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/10/2023 | CDS SC 04/07 CDS SC 04 CDS SC 04/07 | $ 19,976 43 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/10/2023 | CDS SC 04/09 CDS SC 04 CDS SC 04/09 | $ 18,239 79 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/10/2023 | CDS CDS P672755 IC3 S P | $ 686 30 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 119 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/11/2023 | CDS SC 04/10 CDS SC 04 CDS SC 04/10 | $ 38,786 98 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/11/2023 | CDS SC 04/10 CDS SC 04 CDS SC 04/10 | $ 13,375 24 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 96 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/12/2023 | CDS SC 04/11 CDS SC 04 CDS SC 04/11 | $ 45,666 36 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/12/2023 | CDS SC 04/11 CDS SC 04 CDS SC 04/11 | $ 14,405 44 | Paramo t Ma ageme t -3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 4/12/2023 | CDS CASH 04/11 CDS CASH 0 CDS CASH 04/11 | $ 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/12/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 45 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/13/2023 | CDS SC 04/12 CDS SC 04 CDS SC 04/12 | $ 48,507 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/13/2023 | CDS SC 04/12 CDS SC 04 CDS SC 04/12 | $ 14,541 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 89 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/14/2023 | CDS SC 04/13 CDS SC 04 CDS SC 04/13 | $ 56,976 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/14/2023 | CDS SC 04/13 CDS SC 04 CDS SC 04/13 | $ 16,506 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/17/2023 | CDS SC 04/15 CDS SC 04 CDS SC 04/15 | $ 72,050 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/17/2023 | CDS SC 04/14 CDS SC 04 CDS SC 04/14 | $ 67,207 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/17/2023 | CDS SC 04/16 CDS SC 04 CDS SC 04/16 | $ 55,887 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/17/2023 | CDS SC 04/15 CDS SC 04 CDS SC 04/15 | $ 23,399 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/17/2023 | CDS SC 04/14 CDS SC 04 CDS SC 04/14 | $ 20,064 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/17/2023 | CDS SC 04/16 CDS SC 04 CDS SC 04/16 | $ 19,569 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 144 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 64 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/18/2023 | CDS SC 04/17 CDS SC 04 CDS SC 04/17 | $ 42,659 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/18/2023 | CDS SC 04/17 CDS SC 04 CDS SC 04/17 | $ 13,446 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/19/2023 | CDS SC 04/18 CDS SC 04 CDS SC 04/18 | $ 43,444 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2023 | CDS SC 04/18 CDS SC 04 CDS SC 04/18 | $ 13,686 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/19/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/20/2023 | CDS SC 04/19 CDS SC 04 CDS SC 04/19 | $ 48,178 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/20/2023 | CDS SC 04/19 CDS SC 04 CDS SC 04/19 | $ 14,449 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 42 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/21/2023 | CDS SC 04/20 CDS SC 04 CDS SC 04/20 | $ 55,440 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/21/2023 | CDS SC 04/20 CDS SC 04 CDS SC 04/20 | $ 17,067 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/24/2023 | CDS SC 04/22 CDS SC 04 CDS SC 04/22 | $ 68,081 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/24/2023 | CDS SC 04/21 CDS SC 04 CDS SC 04/21 | $ 64,368 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/24/2023 | CDS SC 04/23 CDS SC 04 CDS SC 04/23 | $ 51,960 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/24/2023 | CDS SC 04/22 CDS SC 04 CDS SC 04/22 | $ 22,996 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/24/2023 | CDS SC 04/21 CDS SC 04 CDS SC 04/21 | $ 21,523 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/24/2023 | CDS SC 04/23 CDS SC 04 CDS SC 04/23 | $ 18,702 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 94 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 73 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/25/2023 | CDS SC 04/24 CDS SC 04 CDS SC 04/24 | $ 39,988 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2023 | CDS SC 04/24 CDS SC 04 CDS SC 04/24 | $ 13,361 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 52 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/26/2023 | CDS SC 04/25 CDS SC 04 CDS SC 04/25 | $ 44,030 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2023 | CDS SC 04/25 CDS SC 04 CDS SC 04/25 | $ 13,996 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/27/2023 | CDS SC 04/26 CDS SC 04 CDS SC 04/26 | $ 50,105 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/27/2023 | CDS SC 04/26 CDS SC 04 CDS SC 04/26 | $ 15,679 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/28/2023 | CDS SC 04/27 CDS SC 04 CDS SC 04/27 | $ 56,949 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/28/2023 | CDS SC 04/27 CDS SC 04 CDS SC 04/27 | $ 17,915 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/1/2023 | CDS SC 04/29 CDS SC 04 CDS SC 04/29 | $ 69,960 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/1/2023 | CDS SC 04/28 CDS SC 04 CDS SC 04/28 | $ 65,900 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/1/2023 | CDS SC 04/30 CDS SC 04 CDS SC 04/30 | $ 57,385 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/1/2023 | CDS SC 04/29 CDS SC 04 CDS SC 04/29 | $ 23,383 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/1/2023 | CDS SC 04/28 CDS SC 04 CDS SC 04/28 | $ 19,887 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/1/2023 | CDS SC 04/30 CDS SC 04 CDS SC 04/30 | $ 19,060 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/1/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/1/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/1/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/2/2023 | CDS SC 05/01 CDS SC 05 CDS SC 05/01 | $ 56,821 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/2/2023 | CDS SC 05/01 CDS SC 05 CDS SC 05/01 | $ 18,135 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/2/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/3/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 72,932 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2023 | CDS SC 05/02 CDS SC 05 CDS SC 05/02 | $ 53,556 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2023 | CDS SC 05/02 CDS SC 05 CDS SC 05/02 | $ 17,491 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/3/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 5,336 46 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/3/2023 | CDS CASH 05/02 CDS CASH 0 CDS CASH 05/02 | $ 40 00 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/4/2023 | CDS SC 05/03 CDS SC 05 CDS SC 05/03 | $ 59,649 46 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/4/2023 | CDS SC 05/03 CDS SC 05 CDS SC 05/03 | $ 19,290 36 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/4/2023 | CDS CASH 05/03 CDS CASH 0 CDS CASH 05/03 | $ 200 00 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/4/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/5/2023 | CDS SC 05/04 CDS SC 05 CDS SC 05/04 | $ 63,741 72 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/5/2023 | CDS SC 05/04 CDS SC 05 CDS SC 05/04 | $ 20,763 65 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/5/2023 | CDS CASH 05/04 CDS CASH 0 CDS CASH 05/04 | $ 140 00 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 167 00 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/8/2023 | CDS SC 05/06 CDS SC 05 CDS SC 05/06 | $ 77,924 57 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/8/2023 | CDS SC 05/05 CDS SC 05 CDS SC 05/05 | $ 68,744 93 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/8/2023 | CDS SC 05/07 CDS SC 05 CDS SC 05/07 | $ 57,863 69 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/8/2023 | CDS SC 05/06 CDS SC 05 CDS SC 05/06 | $ 25,043 09 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/8/2023 | CDS SC 05/05 CDS SC 05 CDS SC 05/05 | $ 22,229 00 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/8/2023 | CDS SC 05/07 CDS SC 05 CDS SC 05/07 | $ 19,599 26 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/8/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 129 50 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/8/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 114 00 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/8/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/9/2023 | CDS SC 05/08 CDS SC 05 CDS SC 05/08 | $ 45,285 78 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/9/2023 | CDS SC 05/08 CDS SC 05 CDS SC 05/08 | $ 14,203 13 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/9/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/10/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 253,165 85 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/10/2023 | CDS SC 05/09 CDS SC 05 CDS SC 05/09 | $ 45,966 62 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/10/2023 | CDS SC 05/09 CDS SC 05 CDS SC 05/09 | $ 14,309 45 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/10/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 13,879 33 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/10/2023 | CDS CDS P697270 MSC S P | $ 453 90 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/10/2023 | CDS CASH 05/09 CDS CASH 0 CDS CASH 05/09 | $ 60 00 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 00 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/11/2023 | CDS SC 05/10 CDS SC 05 CDS SC 05/10 | $ 48,947 59 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/11/2023 | CDS SC 05/10 CDS SC 05 CDS SC 05/10 | $ 15,589 13 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 71 50 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/12/2023 | CDS SC 05/11 CDS SC 05 CDS SC 05/11 | $ 59,133 33 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/12/2023 | CDS SC 05/11 CDS SC 05 CDS SC 05/11 | $ 18,110 29 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/12/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 50 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/15/2023 | CDS SC 05/13 CDS SC 05 CDS SC 05/13 | $ 72,082 16 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/15/2023 | CDS SC 05/12 CDS SC 05 CDS SC 05/12 | $ 67,845 59 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/15/2023 | CDS SC 05/14 CDS SC 05 CDS SC 05/14 | $ 59,046 01 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/15/2023 | CDS SC 05/13 CDS SC 05 CDS SC 05/13 | $ 22,812 68 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/15/2023 | CDS SC 05/12 CDS SC 05 CDS SC 05/12 | $ 20,205 42 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/15/2023 | CDS SC 05/14 CDS SC 05 CDS SC 05/14 | $ 19,665 68 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/15/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 00 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/15/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/15/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/16/2023 | CDS SC 05/15 CDS SC 05 CDS SC 05/15 | $ 42,094 28 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/16/2023 | CDS SC 05/15 CDS SC 05 CDS SC 05/15 | $ 14,209 38 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/16/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 79 00 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/17/2023 | CDS SC 05/16 CDS SC 05 CDS SC 05/16 | $ 44,300 76 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/17/2023 | CDS SC 05/16 CDS SC 05 CDS SC 05/16 | $ 13,984 76 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/17/2023 | CDS CASH 05/16 CDS CASH 0 CDS CASH 05/16 | $ 200 00 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 81 00 | Paramo t Ma ageme t- 6556 | CDS Processi g |
| 5/18/2023 | CDS SC 05/17 CDS SC 05 CDS SC 05/17 | $ 47,469 89 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/18/2023 | CDS SC 05/17 CDS SC 05 CDS SC 05/17 | $ 14,224 25 | Paramo t Ma ageme t- 3440 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 11,802 84 | Paramo t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 27610 SC 051 CDS 27610 CDS 27610 SC 05 | $ 4,352 23 | Paramo t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P437 407 CDS P43 740 CDS P437407 | $ 324 00 | Paramo t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P623218 CDS P62 321 CDS P623218 | $ 213 50 | Paramo t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 178 20 | Paramo t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P457964 CDS P45 796 CDS P45796 4 | $ 175 00 | Paramo t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P484869 CDS P 48 486 CDS P 484869 | $ 154 00 | Paramo t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20 290 CDS 20290 SC 05 | $ 150 00 | Paramo t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P496910 CDS P49 691 CDS P496910 | $ 144 00 | Paramo t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 138 00 | Paramo t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 133 00 | Paramo t Ma ageme t- 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S05 17A G | $ 122 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P690 175 SC1 CDS P69017 CDS P690175 SC1 | $ 121 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 120 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P483578 SC CDS P48357 CDS P483578 SC | $ 119 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P339 896 CDS P33 989 CDS P339896 | $ 118 90 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P496 921 CDS P 49 692 CDS P 496921 | $ 118 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 117 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P434757 CDS P43 475 CDS P434757 | $ 117 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S05 17 A G | $ 110 70 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 108 80 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P340324 SC1 CDS P34032 CD S P 340324 SC1 | $ 104 40 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 99 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P339906 CDS P 33 990 CDS P339906 | $ 95 70 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 32 206 CDS P43 220 CDS P432206 | $ 93 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 88 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 85 55 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CD S S 05 17A G | $ 85 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P655607 CDS P65 560 CDS P655607 | $ 84 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P430884 CDS P 43 088 CDS P430 88 4 | $ 82 60 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 81629 SC 051 CDS 81629 CDS 81629 SC 05 | $ 82 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17A G | $ 80 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 79 75 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S0517A G | $ 79 75 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 78 84 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 78 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 78 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P435 792 CDS P43 579 CDS P435792 | $ 75 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 75 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P479870 CDS P47 987 CDS P479870 | $ 74 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 73 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P479871 CDS P47 987 CDS P479871 | $ 71 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S0517A G | $ 71 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P176161 CDS P 17616 CDS P 176 161 | $ 67 62 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G CDS S05 17A CDS S05 17A G | $ 67 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P349652 S1 0 CDS P34965 CDS P349652 S1 | $ 63 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 63 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P447 450 CDS P 44 745 CDS P 447 450 | $ 63 21 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 63 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 62 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P433978 CDS P43 397 CDS P433978 | $ 62 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 60 75 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S0517A G | $ 60 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 830 SC 0 CDS P436 83 CDS P 436 830 SC | $ 59 80 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 58 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P340 325 SC1 CDS P34032 CD S P 340325 SC1 | $ 58 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P455482 CDS P45 548 CDS P455482 | $ 57 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S05 17A G | $ 56 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 56 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 56 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S05 17 A G | $ 55 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P430 101 CDS P43010 CDS P 430 10 1 | $ 55 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 54 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P460 109 SC1 CDS P46010 CD S P 460109 SC1 | $ 54 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 54 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P432061 CDS P43 206 CDS P43206 1 | $ 53 10 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 52 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P326411 CDS P32641 CDS P326411 | $ 51 75 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 51 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S05 17 A G | $ 51 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 49 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P491474 SC CDS P 49147 CDS P 491474 SC | $ 49 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 761 SC CDS P436 76 CDS P436 761 SC | $ 49 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P475 460 SC CDS P47546 CDS P475460 SC | $ 48 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P479669 CDS P 47 966 CDS P479669 | $ 48 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P484214 CDS P 48 421 CDS P484214 | $ 48 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S05 17A  G | $ 48 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P123339 CDS P 12333 CDS P 123339 | $ 47 25 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517A  G | $ 46 75 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CD S S 0517A CDS S0517 A  G | $ 46 50 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P361478 CDS P 36 147 CDS P361478 | $ 46 40 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P300 300 SC2 CDS P30030 CDS P300300 SC2 | $ 46 25 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A  G | $ 45 50 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 45 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 36 723 SC 0 CDS P43672 CDS P436 723 SC | $ 45 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P624640 CDS P62 464 CDS P624640 | $ 45 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 45 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 45 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A  G | $ 45 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P407 323 SC1 CDS P40732 CD S P 407323 SC1 | $ 44 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A  G | $ 44 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P406514 CDS P40651 CDS P406514 | $ 43 50 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S05 17 A  G | $ 42 25 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P682982 CDS P 68 298 CDS P682982 | $ 42 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517 A  G   CDS S05 17A CDS S 05 17 A  G | $ 42 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 42 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A  G | $ 42 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S05 17 A  G | $ 42 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P643 065 SC1 CDS P64306 CD S P 643065 SC1 | $ 41 86 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P460797 CDS P46 079 CDS P460797 | $ 41 25 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A  G | $ 41 25 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P460113 SC1 CDS P46011 CDS P 4601 13 SC1 | $ 40 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A  G | $ 40 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P428722 CDS P42872 CDS P428722 | $ 39 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P439 826 CDS P 43 982 CDS P439826 | $ 39 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P449118 CDS P44911 CDS P 449 118 | $ 39 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 39 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A  G | $ 39 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P493 300 SC CDS P49330 CDS P 493 300 SC | $ 38 50 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 19665 CDS P61966 CDS P 619665 | $ 38 50 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CD S S 0517A CDS S0517 A  G | $ 38 50 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18968 SC2 CDS P41896 CDS P41 8968 SC2 | $ 38 25 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P484329 CDS P 48 432 CDS P 484329 | $ 37 50 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P418271 CDS P41827 CDS P 41827 1 | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P453974 CDS P45 397 CDS P453974 | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P478767 CDS P47876 CDS P478767 | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P486657 SC CDS P 48665 CDS P 486657 SC | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 19950 CDS P61995 CDS P 619950 | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P609572 CDS P60 957 CDS P609572 | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A  G | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A  G | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A  G | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A  G | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A  G | $ 36 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P436712 SC 0 CDS P43671 CDS P 436 712 SC | $ 35 88 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P3 18 111 CDS P31 811 CDS P318111 | $ 35 75 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18966 SC1 CDS P41896 CDS P41 8966 SC1 | $ 35 70 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 35 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P472011 SC CDS P47201 CDS P472011 SC | $ 35 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 34553 SC CDS P63455 CDS P 634553 SC | $ 35 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 63984 SC CDS P66398 CDS P 663984 SC | $ 35 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 83 767 CDS P68 376 CDS P683767 | $ 35 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P339 898 CDS P 33 989 CDS P339898 | $ 34 80 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20 290 CDS 20290 SC 05 | $ 34 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A  G | $ 33 75 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P436698 SC 0 CDS P43669 CDS P436 698 SC | $ 33 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P452017 CDS P45 201 CDS P452017 | $ 33 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P473 739 CDS P47 373 CDS P473739 | $ 33 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P473743 CDS P47 374 CDS P473743 | $ 33 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 87 990 CDS P68 799 CDS P687990 | $ 33 00 | Paramo    t Ma ageme t- 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS S051 7A G  CDS S0517A CDS S0517 A  G | $ 33 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517A  G | $ 33 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 33 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 33 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 32 85 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P433013 CDS P43 301 CDS P433013 | $ 32 50 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CD S S 05 17 A  G | $ 32 50 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P663347 SC1 CDS P66 334 CD S P 663347 SC1 | $ 32 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P417949 SC1 CDS P41794 CDS P417949 SC1 | $ 31 85 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P285 777 MSC CDS P 285 77 CDS P 285 777 MSC | $ 31 50 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 31 50 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G  CDS S05 17A CDS S0517 A  G | $ 30 50 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P408115 CDS P40811 CDS P408 115 | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P430 725 CDS P43072 CDS P430725 | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 445 CDS P43 644 CDS P436445 | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P436813 SC  CDS P43681 CDS P436813 SC | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P448038 CDS P44 803 CDS P448038 | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P450335 CDS P45 033 CDS P450335 | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 15448 SC CDS P61544 CDS P615448 SC | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G  CD S S 0517A CDS S05 17 A  G | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S05 17 A  G | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 30 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 29 50 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P436752 SC 0 CDS P 436 75 CD S P 436 752 SC | $ 29 25 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S05 17 A  G | $ 29 25 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 29 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517 A  G | $ 28 35 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P436777 SC 0 CDS P43677 CDS P 436 777 SC | $ 28 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 28 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 28 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S05 17 A  G | $ 28 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 27 96 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P1 13872 CDS P 11387 CDS P113872 | $ 27 93 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P176 163 CDS P17616 CDS P 176 163 | $ 27 93 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 81629 SC 051 CDS 81629 CDS 81629 SC 05 | $ 27 50 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G  CDS S05 17A CDS S0517A  G | $ 27 50 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517A  G | $ 27 50 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S0517 A  G | $ 27 50 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P449518 CDS P 44 951 CDS P449518 | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P453978 CDS P45 397 CDS P453978 | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P483499 SC CDS P 483 49 CD S P 483499 SC | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P494412 CDS P49 441 CDS P494412 | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 43061 SC1 CDS P64306 CD S P643061 SC1 | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G  CD S S 0517A CDS S05 17 A  G | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517A  G | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S05 17 A  G | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CD S S0517 A  G | $ 27 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P339905 CDS P33 990 CDS P339905 | $ 26 10 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 707 SC 0 CDS P436 70 CDS P 436 707 SC | $ 26 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P460111 SC1 CDS P46011 CDS P4601 11 SC1 | $ 26 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517 A  G | $ 26 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 26 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P427 178 CDS P42717 CDS P 427 178 | $ 25 87 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P439831 CDS P 43 983 CDS P 43983 1 | $ 25 87 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $ 25 25 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P457966 CDS P45 796 CDS P457966 | $ 25 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P471312 CDS P47 131 CDS P471312 | $ 25 00 | Paramo  t Ma ageme t- 0823 | CDS Processi g |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 5/18/2023 | CDS P621398 SC1 CDS P62139 CDS P621398 SC1 | $ | 25 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  G  CD S S 0517A CD S S 05 17 A  G | $ | 25 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S0517 A  G | $ | 24 99 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P438 498 CDS P 43 849 CDS P438498 | $ | 24 75 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P441876 CDS P44 187 CDS P441876 | $ | 24 75 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 15727 SC CDS P61572 CDS P615727 SC | $ | 24 75 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ | 24 75 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P426616 CDS P42661 CDS P426616 | $ | 24 50 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 25 063 SC CDS P62506 CDS P625063 SC | $ | 24 50 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P440512 CDS P44 051 CDS P440512 | $ | 24 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P441344 CDS P44 134 CDS P441344 | $ | 24 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CD S S 0517A CDS S05 17 A  G | $ | 24 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CD S S 0517A CDS S0517 A  G | $ | 24 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ | 24 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17 A  G | $ | 24 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ | 24 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ | 24 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S0517 A  G | $ | 24 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CD S S 0517A CDS S0517A  G | $ | 23 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ | 23 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 708 SC 0 CDS P436 70 CDS P 436 708 SC | $ | 22 75 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  G  CDS S0517A CD S S 05 17 A  G | $ | 22 75 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 81629 SC 051 CDS 81629 CDS 81629 SC 05 | $ | 22 50 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18442 CDS P41 844 CDS P418442 | $ | 22 50 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 19979 CDS P41997 CDS P41997 9 | $ | 22 50 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P424277 CDS P 42427 CDS P424277 | $ | 22 50 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P680 699 CDS P68069 CDS P680 699 | $ | 22 50 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517A | $ | 22 41 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20 290 CDS 20290 SC 05 | $ | 22 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ | 21 60 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CD S S 0517A CDS S0517A  G | $ | 21 50 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18964 SC1 CDS P41896 CDS P41 8964 SC1 | $ | 21 25 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P242293 SC1 CDS P24229 CD S P 242293 SC1 | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P339 296 CDS P 33 929 CDS P 339 296 | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P398208 CDS P 39 820 CDS P398208 | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18456 CDS P41 845 CDS P418456 | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 444 CDS P43644 CDS P 436 44 4 | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 834 SC    CDS P436 83 CDS P436 834 SC | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P484613 CDS P 48 461 CDS P484613 | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P607762 CDS P60 776 CDS P607762 | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  G  CDS S05 17A CD S S 05 17 A  G | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  G  CDS S0517A CDS S0517 A  G | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CD S S 0517A CDS S0517 A  G | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17A  G | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517A  G | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517A  G | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S05 17A  G | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ | 21 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ | 20 93 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17 A  G | $ | 20 85 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P660 492 CDS P66 049 CDS P660492 | $ | 20 58 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P272572 CDS P27 257 CDS P272572 | $ | 20 25 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ | 20 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS P459543 CDS P45 954 CDS P459543 | $ | 20 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ | 20 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ | 20 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ | 20 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ | 20 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ | 20 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S05 17 A  G | $ | 20 00 | Paramo  t Ma  ageme t- 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS P388 396 CDS P38 839 CDS P388396 | $ 19 95 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18 454 CDS P41 845 CDS P418454 | $ 19 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436770 SC 0 CDS P43677 CDS P436 770 SC | $ 19 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436787 SC 0 CDS P43678 CDS P436 787 SC | $ 19 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P601 780 CDS P60 178 CDS P601780 | $ 19 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S0517 A  G | $ 19 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P112678 CDS P 11267 CDS P112678 | $ 19 11 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 19 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P422240 CDS P42 224 CDS P422240 | $ 18 90 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436374 CDS P43 637 CDS P 43637 4 | $ 18 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 93 468 CDS P49 346 CDS P 493 468 | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P455 334 CDS P45 533 CDS P455 33 4 | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P600 864 CDS P60 086 CDS P 600 864 | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P634 700 SC CDS P63470 CDS P634700 SC | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663 241 CDS P66 324 CDS P66324 1 | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P672607 SC CDS P67260 CDS P672607 SC | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517 A  G | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S0517 A  G | $ 18 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $ 17 94 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P258 809 CDS P25 880 CDS P258 809 | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436716 SC 0 CDS P43671 CDS P436 716 SC | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P455 804 CDS P45 580 CDS P 455 80 4 | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 56 994 SC CDS P65699 CDS P656994 SC | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P604782 CDS P60 478 CDS P604782 | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P608 162 CDS P60 816 CDS P608 16 2 | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G  CD S S 0517A CDS S05 17 A  G | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S05 17 A  G | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S05 17 A  G | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S0517 A  G | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 17 40 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P627539 CDS P62 753 CDS P627539 | $ 16 60 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 81629 SC 051 CDS 81629 CDS 81629 SC 05 | $ 16 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 72 153 SC CDS P472 15 CDS P472153 SC | $ 16 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P493 757 CDS P49 375 CDS P493757 | $ 16 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517 A  G | $ 16 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 16 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 16 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 701 SC 0 CDS P436 70 CDS P436 701 SC | $ 16 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 56 991 SC CDS P65699 CDS P656991 SC | $ 16 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P608 359 SC CDS P608 35 CDS P608359 SC | $ 16 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 16 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S0517 A  G | $ 16 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S0517 A  G | $ 16 20 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P637419 SC CDS P63741 CDS P637419 SC | $ 16 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663273 CDS P66 327 CDS P663273 | $ 16 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G  CDS S05 17A CDS S0517 A  G | $ 16 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 16 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CD S S0517 A  G | $ 15 92 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P299251 CDS P29 925 CDS P 29925 1 | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P440476 CDS P44 047 CDS P440476 | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P441778 CDS P44 177 CDS P441778 | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P446260 CDS P44 626 CDS P446260 | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P462677 SC  CDS P46267 CDS P 462 677 SC | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P464871 CDS P46 487 CDS P 464871 | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P680 705 CDS P68070 CDS P680705 | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G  CD S S 0517A CDS S05 17 A  G | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 15 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S05 17 A   G | $ 15 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 15 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 15 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 15 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 15 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 15 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 15 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S05 17 A   G | $ 15 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $ 15 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P426605 CDS P42 660 CDS P426605 | $ 14 95 | | CDS Processi  g |
| 5/18/2023 | CDS P436 820 SC   CDS P436 82 CDS P436 820 SC | $ 14 95 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A  G | $ 14 95 | | CDS Processi  g |
| 5/18/2023 | CDS P4 18967 CDS P41 896 CDS P418967 | $ 14 45 | | CDS Processi  g |
| 5/18/2023 | CDS P360 895 CDS P 36 089 CDS P 360 895 | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS P425282 CDS P42 528 CDS P425282 | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS P435665 CDS P 43 566 CDS P435665 | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS P436 828 SC 0 CDS P 43682 CDS P436 828 SC | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS P439 895 CDS P43 989 CDS P439 895 | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS P663337 SC1 CDS P66333 CDS P66 33 37 SC1 | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS P663523 SC1 CDS P66352 CD S P 66 35 23 SC1 | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CD S S 0517A CDS S0517 A   G | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S05 17 A  G | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S05 17 A   G | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $ 14 00 | | CDS Processi  g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 13 75 | | CDS Processi  g |
| 5/18/2023 | CDS P421954 CDS P42 195 CDS P421954 | $ 13 75 | | CDS Processi  g |
| 5/18/2023 | CDS P6 19 146 CDS P61914 CDS P619146 | $ 13 75 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 13 75 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A   G | $ 13 75 | | CDS Processi  g |
| 5/18/2023 | CDS P4 18969 SC1 CDS P41896 CD S P418969 SC1 | $ 13 60 | | CDS Processi  g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 13 50 | | CDS Processi  g |
| 5/18/2023 | CDS P483 117 CDS P48 311 CDS P483117 | $ 13 50 | | CDS Processi  g |
| 5/18/2023 | CDS P643 069 CDS P64 306 CDS P643 069 | $ 13 50 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 13 50 | | CDS Processi  g |
| 5/18/2023 | CDS P436 741 SC 0 CDS P 436 74 CD S P 436 741 SC | $ 13 00 | | CDS Processi  g |
| 5/18/2023 | CDS P436852 SC 0 CDS P 436 85 CDS P436 852 SC | $ 13 00 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 13 00 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S05 17 A   G | $ 13 00 | | CDS Processi  g |
| 5/18/2023 | CDS P464452 CDS P46 445 CDS P 464452 | $ 12 98 | | CDS Processi  g |
| 5/18/2023 | CDS P6 13 229 SC CDS P61322 CDS P613229 SC | $ 12 80 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 12 80 | | CDS Processi  g |
| 5/18/2023 | CDS P421 132 CDS P42 113 CDS P421132 | $ 12 50 | | CDS Processi  g |
| 5/18/2023 | CDS P427071 CDS P 42 707 CDS P42707 1 | $ 12 50 | | CDS Processi  g |
| 5/18/2023 | CDS P428 834 CDS P 42 883 CDS P 428 834 | $ 12 50 | | CDS Processi  g |
| 5/18/2023 | CDS P431813 CDS P43 181 CDS P431813 | $ 12 50 | | CDS Processi  g |
| 5/18/2023 | CDS P470 242 CDS P47 024 CDS P470242 | $ 12 50 | | CDS Processi  g |
| 5/18/2023 | CDS P6 55641 CDS P65 564 CDS P655641 | $ 12 50 | | CDS Processi  g |
| 5/18/2023 | CDS P656948 SC CDS P65694 CDS P 656948 SC | $ 12 50 | | CDS Processi  g |
| 5/18/2023 | CDS S051 7A  G   CD S S 0517A CDS S05 17 A   G | $ 12 50 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 12 50 | | CDS Processi  g |
| 5/18/2023 | CDS P4 19758 CDS P41975 CDS P419758 | $ 12 24 | | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ 12 24 | | CDS Processi  g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 12 00 | | CDS Processi  g |
| 5/18/2023 | CDS P428 369 CDS P 42 836 CDS P 428 369 | $ 12 00 | | CDS Processi  g |
| 5/18/2023 | CDS P456 287 CDS P45 628 CDS P456 287 | $ 12 00 | | CDS Processi  g |
| 5/18/2023 | CDS P478 787 CDS P47 878 CDS P478787 | $ 12 00 | | CDS Processi  g |
| 5/18/2023 | CDS P485744 CDS P48 574 CDS P 485744 | $ 12 00 | | CDS Processi  g |
| 5/18/2023 | CDS P6 18912 SC CDS P61891 CDS P618912 SC | $ 12 00 | | CDS Processi  g |
| 5/18/2023 | CDS P625714 CDS P62571 CDS P625714 | $ 12 00 | Paramo    t Ma  ageme  t - 0823 | CDS Processi  g |

| date | descri tion | amount | | entity | cate ory |
|------|-------------|--------|---|--------|----------|
| 5/18/2023 | CDS P626 338 SC CDS P62633 CDS P626338 SC | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663 324 SC1 CDS P66332 CDS P66 33 24 SC1 | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663 448 SC1 CDS P66344 CDS P663448 SC1 | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663282 CDS P66 328 CDS P663282 | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G CDS S0517A G S0517A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CD S S 05 17 A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CD S S 05 17 A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S0517A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ | 12 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P437 792 CDS P43 779 CDS P437792 | $ | 11 96 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P341237 CDS P34 123 CDS P341237 | $ | 11 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 14485 CDS P41 448 CDS P414485 | $ | 11 40 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P647543 CDS P64 754 CDS P647543 | $ | 11 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ | 11 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ | 11 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P643 064 SC1 CDS P64306 CD S P 64 3064 SC1 | $ | 11 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P687992 SC2 CDS P68799 CDS P68 7992 SC2 | $ | 11 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G CDS S0517A CDS S0517 A G | $ | 11 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S0517A G | $ | 11 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ | 11 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ | 11 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S05 17A G | $ | 11 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ | 11 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ | 10 90 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P622025 SC CDS P62202 CDS P622025 SC | $ | 10 80 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P432115 CDS P43211 CDS P432115 | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P434039 CDS P 43 403 CDS P434039 | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 841 SC CDS P436 84 CDS P436 841 SC | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P604614 SC CDS P60461 CDS P604614 SC | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P661416 CDS P66 141 CDS P661416 | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S0517 A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 0517A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S05 17 A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CD S S 05 17 A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S05 17 A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ | 10 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P399 703 CDS P 39 970 CDS P399703 | $ | 10 35 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P681019 CDS P68 101 CDS P681019 | $ | 10 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P263074 CDS P 26 307 CDS P263074 | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P387 408 CDS P38 740 CDS P387408 | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P441698 CDS P 44 169 CDS P 441698 | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P442986 CDS P44 298 CDS P442986 | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P448 308 CDS P44 830 CDS P 448 308 | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P461 467 CDS P46 146 CDS P461467 | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P463 832 CDS P46 383 CDS P 463 832 | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 14552 SC CDS P61455 CDS P614552 SC | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P664177 CDS P66 417 CDS P664 177 | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P666191 CDS P66619 CDS P666 19 1 | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G CDS S05 17A CDS S05 17 A G | $ | 10 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 5/18/2023 | CDS S0517A G  CD S S 0517A CD S S 05 17 A  G | $      10 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0 17A CD S S 05 17 A  G | $      10 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $      10 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A   G | $      10 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $      10 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A   G | $      10 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CD S S 0517A  G | $      10 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S05 17 A  G | $      10 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 89 342 CDS P 48 934 CDS P 489 342 | $       9 75 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436786 SC 0 CDS P43678 CDS P 436 786 SC | $       9 75 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436797 0 CDS P436 79 CDS P 436 797 SC | $       9 75 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436844 SC 0 CDS P436 84 CD S P 436 844 SC | $       9 75 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P475654 CDS P 47 565 CDS P475654 | $       9 75 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P485052 CDS P48 505 CDS P 485052 | $       9 75 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $       9 75 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $       9 75 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $       9 75 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 13 491 CDS P61 349 CDS P613491 | $       9 60 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P200872 CDS P20 087 CDS P200872 | $       9 50 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P471742 CDS P47 174 CDS P471742 | $       9 50 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P485297 CDS P 48 529 CDS P 485297 | $       9 50 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CD S S 05 17 A  G | $       9 45 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P347 465 CDS P 34 746 CDS P347465 | $       9 04 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P249988 MSC CDS P24998 CDS P249 988 MSC | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18264 CDS P41 826 CDS P418264 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 36 822 SC 0 CDS P 436 82 CDS P 436 822 SC | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P432650 CDS P 43 265 CDS P432650 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P442675 CDS P44 267 CDS P442675 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P445 841 CDS P44 584 CDS P445841 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P450928 CDS P45 092 CDS P450928 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P456421 CDS P45 642 CDS P456421 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P466 724 SC CDS P46672 CDS P 466 724 SC | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P466723 CDS P46672 CDS P 466723 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P497 888 CDS P 49 788 CDS P497 88 8 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P497896 CDS P 49 789 CDS P497896 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 13483 CDS P61 348 CDS P613483 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 56958 SC CDS P65695 CDS P 656958 SC | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P604 103 CDS P60410 CDS P604 103 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P604113 CDS P60 411 CDS P604113 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P621 403 SC CDS P62140 CDS P621403 SC | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P651 140 CDS P65 114 CDS P651140 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P661 109 CDS P66 110 CDS P661109 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663 181 CDS P66 318 CDS P663 18 1 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P666 267 CDS P66 626 CDS P666 267 | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G  CDS S05 17A CDS S0517A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G  CDS S0517A CDS S0517 A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CD S S 05 17 A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CD S S 05 17 A  G | $       9 00 | Paramo    t Ma  ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S05 17 A G | $ 9 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 9 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 9 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 9 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436850 SC CDS P43685 CDS P436 850 SC | $ 8 97 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P643062 SC1 CDS P64306 CD S P 64 3062 SC1 | $ 8 97 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 38040 CDS P63 804 CDS P638040 | $ 8 85 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P428963 CDS P 42 896 CDS P428963 | $ 8 75 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20 290 CDS 20290 SC 05 | $ 8 70 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P361477 CDS P 36 147 CDS P 361477 | $ 8 70 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P437519 CDS P43 751 CDS P437519 | $ 8 40 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P284 161 CDS P28416 CDS P284 16 1 | $ 8 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P643066 SC1 CDS P64306 CD S P643066 SC1 | $ 8 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 8 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P453 485 CDS P45 348 CDS P453485 | $ 8 10 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P377963 CDS P37 796 CDS P377963 | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P456 936 CDS P45 693 CDS P456 936 | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P456676 CDS P45 667 CDS P456676 | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663 204 CDS P66 320 CDS P663204 | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663300 SC1 CDS P66330 CDS P663300 SC1 | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663310 SC1 CDS P66331 CDS P663310 SC1 | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663376 CDS P66 337 CDS P663376 | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G CDS S05 17A CDS S05 17 A G | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S05 17 A G | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 8 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 803 SC 0 CDS P43680 CDS P436 803 SC | $ 7 99 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 7 99 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 7 90 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P462879 CDS P46 287 CDS P 462879 | $ 7 78 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 81629 SC 051 CDS 81629 CDS 81629 SC 05 | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P304681 SC2 CDS P30 468 CD S P 304681 SC2 | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P442166 CDS P44 216 CDS P442 166 | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P478834 SC1 CDS P47 883 CD S P478834 SC1 | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P480435 CDS P 48 043 CDS P480435 | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G CDS S0517A CDS S05 17 A G | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S0517 A G | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S05 17 A G | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S05 17 A G | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 7 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P357330 CDS P 35 733 CDS P 357 330 | $ 7 40 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P341238 CDS P34 123 CDS P341238 | $ 7 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P399748 SC2 CDS P 39974 CDS P399748 SC2 | $ 7 20 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P464451 CDS P 46 445 CDS P464451 1 | $ 7 08 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P 86232 CDS P 48 623 CDS P 486 232 | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 837 SC 0 CDS P436 83 CD S P 436 837 SC | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P443549 CDS P44 354 CDS P443549 | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P459 143 CDS P45914 CDS P 459 143 | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 57008 SC CDS P65700 CDS P 657008 SC | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P606 642 SC CDS P60664 CDS P606642 SC | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P609503 CDS P60 950 CDS P60950 3 | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P622380 CDS P62238 CDS P622380 | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P656954 CDS P65 695 CDS P656954 | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P658083 CDS P65 808 CDS P658083 | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P665254 CDS P66 525 CDS P66525 4 | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G CDS S0517A CD S S 05 17 A G | $ 7 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS S0517A G  CD S S 0517A CD S S 05 17 A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CD S S 0517A CDS S0517A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CD S S 05 17 A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S05 17 A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S05 17 A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S05 17 A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S05 17A CDS S0517 A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S05 17 A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S0517 A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S0517 A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G  CDS S0517A CDS S0517A  G | $ 7 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18965 SC1 CDS P41896 CDS P418965 SC1 | $ 6 80 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P399746 SC2 CDS P39974 CD S P 3997 46 SC2 | $ 6 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P656976 S051 CDS P6 5697 CDS P6 56976 S05 | $ 6 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P659848 CDS P65 984 CDS P659848 | $ 6 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ 6 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 14486 CDS P41 448 CDS P414486 | $ 6 65 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P631393 SC3 CDS P63 139 CD S P 631393 SC3 | $ 6 60 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 6 52 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P428879 CDS P 42 887 CDS P428879 | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 764 SC 0 CDS P 436 76 CDS P436 764 SC | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 799 SC 0 CDS P 436 79 CDS P436 799 SC | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 840 SC   CDS P436 84 CD S P 436 840 SC | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436763 SC 0 CDS P43676 CDS P 436 763 SC | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436810 SC 0 CDS P43681 CDS P436 810 SC | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CD S S 0517A CDS S0517 A  G | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ 6 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P687210 CDS P68 721 CDS P687210 | $ 6 48 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 6 15 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P244642 SC 0 CDS P 24464 CDS P 244 642 SC | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P300 460 CDS P 30046 CDS P 300 460 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436819 SC 0 CDS P43681 CDS P436 819 SC | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P437 386 CDS P43 738 CDS P437 386 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P438264 CDS P 43 826 CDS P438264 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P463367 CDS P 46 336 CDS P 463367 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P487084 CDS P48 708 CDS P487084 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P497886 CDS P49 788 CDS P 497 886 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P497887 CDS P49 788 CDS P497887 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P498751 CDS P49 875 CDS P49875 1 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 18274 SC CDS P61827 CDS P618274 SC | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 79 847 CDS P67 984 CDS P679847 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P608 152 CDS P60815 CDS P608 15 2 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P608833 CDS P60 883 CDS P608833 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P620004 CDS P62000 CDS P620004 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P621071 SC CDS P62107 CDS P621071 SC | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P621681 SC CDS P62168 CDS P621681 SC | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P621684 SC CDS P62168 CDS P621684 SC | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P625 350 CDS P62 535 CDS P625 350 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P641992 SC1 CDS P64 199 CDS P64 1992 SC1 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P656 944 SC CDS P65694 CDS P656944 SC | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663 226 CDS P66 322 CDS P663226 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663286 SC1 CDS P66 328 CDS P66 32 86 SC1 | $ 6 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS P665458 SC CDS P66545 CDS P665458 SC | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P691850 CDS P69 185 CDS P691850 | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P695996 SC1 CDS P69599 CDS P695996 SC1 | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A CD S S 0517A CDS S05 17A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A CDS S05 17A CDS S05 17 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A CDS S0517A CDS S0517 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CD S S 05 17 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S 0517A CDS S0517 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S 17A CD S S 05 17 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S05 17 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S05 17A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CD S S 0517 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 6 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P624606 CDS P62 460 CDS P624606 | $ 5 98 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 5 90 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P291197 CDS P29 119 CDS P291 197 | $ 5 85 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P291197 G CDS S05 17A CD S S 05 17 A G | $ 5 85 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P4 12660 CDS P41 266 CDS P412660 | $ 5 80 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20 290 CDS 20290 SC 05 | $ 5 72 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P6 11 758 SC1 CDS P61175 CDS P611758 SC | $ 5 70 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P461 188 CDS P 46 118 CDS P461188 | $ 5 60 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 5 50 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P122043 CDS P 12204 CDS P 122043 | $ 5 50 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P481 483 CDS P48 148 CDS P 481483 | $ 5 50 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P643063 SC1 CDS P64306 CD S P 64 3063 SC1 | $ 5 50 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P676924 SC1 CDS P67692 CDS P676924 SC1 | $ 5 50 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G CDS S05 17A CDS S0517 A G | $ 5 50 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S0517 A G | $ 5 50 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 5 50 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 5 50 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 5 50 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P6 15949 SC CDS P61594 CDS P615949 SC | $ 5 40 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 5 40 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P643 068 CDS P64 306 CDS P643068 | $ 5 25 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 5 25 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 5 25 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS 27610 SC 051 CDS 27610 CDS 27610 SC 05 | $ 5 20 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 5 20 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P432068 SC2 CDS P43206 CD S P 43 2068 SC2 | $ 5 07 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P121397 CDS P 12 139 CDS P 121397 | $ 5 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P303007 SC2 CDS P30300 CDS P303007 SC2 | $ 5 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P420 185 CDS P42018 CDS P420 185 | $ 5 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P428 838 CDS P 42 883 CDS P428 838 | $ 5 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P441774 CDS P44 177 CDS P441774 | $ 5 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 5/18/2023 | CDS P449116 CDS P44911 CDS P449 116 | $ 5 00 | Paramo t Ma ageme t-0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS P45566O SC 0 CDS P45566 CDS P455 66O SC | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 14212 SC CDS P61421 CDS P614212 SC | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P605 746 SC CDS P60574 CDS P605746 SC | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P657 470 CDS P65 747 CDS P657470 | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G CDS S05 17A CDS S0517 A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S05 17 A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CD S S0517 A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S05 17 A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517A G | $ 5 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S0517A G | $ 4 58 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P224297 MSC CDS P22429 CDS P224 297 MSC | $ 4 50 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 12 303 CDS P41230 CDS P412303 | $ 4 50 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18425 CDS P41 842 CDS P418425 | $ 4 50 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18444 CDS P41 844 CDS P418444 | $ 4 50 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P45001 9 CDS P45001 CDS P450019 | $ 4 50 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P493 755 CDS P 49 375 CDS P 493 755 | $ 4 50 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 4 50 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 15873 CDS P41587 CDS P415873 | $ 4 41 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P459418 CDS P45 941 CDS P459418 | $ 4 40 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 0517 A G | $ 4 35 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 4 08 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P422954 CDS P 42 295 CDS P42295 4 | $ 4 08 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 4 05 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P362769 CDS P 36 276 CDS P362769 | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P441776 CDS P44 177 CDS P441776 | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P454876 CDS P45 487 CDS P454876 | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 13 102 CDS P61310 CDS P613 102 | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663 199 CDS P66 319 CDS P663 199 | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663 289 SC1 CDS P66 328 CD S P 66 32 89 SC1 | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663330 SC1 CDS P66333 CD S P 66 33 30 SC1 | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663521 SC1 CDS P66352 CD S P663521 SC1 | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A G CD S S 0517A CDS S05 17 A G | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CD S S 0517A CDS S0517 A G | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 4 00 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436767 SC CDS P436 76 CDS P 436 767 SC | $ 3 99 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P439 307 CDS P 43 930 CDS P439307 | $ 3 99 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P622377 SC CDS P62237 CDS P622377 SC | $ 3 99 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 3 99 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S05 17 A G | $ 3 99 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 3 98 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517 A G | $ 3 90 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S0517A CDS S0517A G | $ 3 90 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P467392 CDS P 46 739 CDS P 467 392 | $ 3 80 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P392874 CDS P 39 287 CDS P392874 | $ 3 78 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 3 75 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P121328 CDS P 12 132 CDS P 121328 | $ 3 75 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P455 135 CDS P45513 CDS P455 135 | $ 3 75 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 98259 CDS P69 825 CDS P698 259 | $ 3 75 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CD S S 05 17 A G | $ 3 75 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A G CDS S05 17A CDS S0517 A G | $ 3 75 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P433 985 CDS P 43 398 CDS P433985 | $ 3 52 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 27610 SC 051 CDS 27610 CDS 27610 SC 05 | $ 3 50 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 27610 SC 051 CDS 27610 CDS 27610 SC 05 | $ 3 50 | Paramo tMa ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P431951 CDS P43 195 CDS P43195 1 | $ 3 50 | Paramo tMa ageme t - 0823 | CDS Processi g |

| date | descri tion | | amount | entity | | cate ory |
|------|-------------|---|--------|--------|---|----------|
| 5/18/2023 | CDS P436 155 CDS P43 615 CDS P436 155 | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P448 305 CDS P44 830 CDS P448305 | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P471525 SC CDS P47152 CDS P471525 SC | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P475658 CDS P47 565 CDS P475658 | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P489319 CDS P48931 CDS P489319 | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 55643 CDS P65 564 CDS P655643 | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 84474 CDS P68 447 CDS P684474 | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P601802 CDS P60 180 CDS P601802 | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P603 369 SC CDS P603 36 CDS P603369 SC | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P607730 CDS P60 773 CDS P607730 | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  G   CDS S05 17A CDS S0517A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CD S S 0517A CDS S05 17 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CD S S 0517A CDS S0517 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CD S S 0517A CDS S0517 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 0517 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S05 17 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S05 17 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A  G | $ | 3 50 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P426 940 CDS P 42 694 CDS P426940 | $ | 3 30 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P3 23 296 CDS P32 329 CDS P323296 | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 709 SC 0 CDS P436 70 CDS P436 709 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 720 SC 0 CDS P436 72 CD S P 436 720 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436 807 SC 0 CDS P43680 CDS P 436 807 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436714 SC 0 CDS P43671 CDS P436714 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436794 SC 0 CDS P43679 CDS P 436 794 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436804 SC 0 CDS P43680 CDS P436 804 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P436827 SC 0 CDS P436 82 CDS P 436 827 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P449317 CDS P44931 CDS P 449317 | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P450332 CDS P45 033 CDS P450332 | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P492981 SC CDS P49298 CDS P492981 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P497 287 CDS P 49 728 CDS P 497 287 | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P605658 SC CDS P60565 CDS P605658 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P656 996 SC CDS P65699 CDS P656996 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P657011 SC CDS P65701 CDS P657011 SC | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  G   CDS S05 17A CDS S0517A  G | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CD S S 0517A CDS S0517A  G | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A  G | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A  G | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A  G | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S05 17 A  G | $ | 3 25 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 18 107 CDS P61 810 CDS P618107 | $ | 3 15 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A  G | $ | 3 12 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P338001 CDS P33 800 CDS P338 00 1 | $ | 3 00 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 18441 CDS P41 844 CDS P418441 | $ | 3 00 | Paramo | t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P423 181 CDS P42318 CDS P423 18 1 | $ | 3 00 | Paramo | t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS P431323 CDS P43 132 CDS P431323 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P434572 CDS P 43 457 CDS P 434572 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P434624 CDS P 43 462 CDS P434624 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P439079 CDS P 43 907 CDS P439079 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P441 172 CDS P44 117 CDS P441172 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P447 114 CDS P44711 CDS P447114 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P448270 CDS P44 827 CDS P448270 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P456 288 CDS P45 628 CDS P456288 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P456 593 CDS P45 659 CDS P456 593 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P459834 CDS P45 983 CDS P459834 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P461 468 CDS P46 146 CDS P461468 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P474 163 CDS P47 416 CDS P474163 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P476595 CDS P47 659 CDS P476595 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P482079 CDS P 48 207 CDS P482079 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P485 307 CDS P 48 530 CDS P485307 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P491504 SC CDS P49150 CDS P491504 SC | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P493 756 CDS P49 375 CDS P493756 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P497 893 CDS P 49 789 CDS P497 893 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P497 895 CDS P49 789 CDS P497 89 5 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 30 189 SC1 CDS P63018 CDS P630189 SC1 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 52 934 SC 0 CDS P65293 CDS P652934 SC | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P621 758 SC CDS P62175 CDS P621758 SC | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P683864 CDS P68 386 CDS P683864 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P691507 CDS P69 150 CDS P691507 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P694480 SC1 CDS P69448 CD S P 6944 80 SC1 | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  CD S S 0517A CD S S 05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  CD S S 0517A CDS S05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  CDS S05 17A CDS S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  CDS S05 17A CDS S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  CDS S0517A CD S S 05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S051 7A  CDS S0517A CDS S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  CD S S 0517A CDS S05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  CD S S 0517A CDS S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  CD S S 0517A CDS S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CD S S0517A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S05 17 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S0517 A  G | $ 3 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $    3 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $    3 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517A   G | $    3 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P436 842 SC 0 CDS P436 84 C D S P 436 842 SC | $    2 99 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P485 750 CDS P 48 575 CDS P485750 | $    2 99 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17A   G | $    2 99 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P428 893 CDS P 42 889 CDS P428893 | $    2 97 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P428757 CDS P42875 CDS P428757 | $    2 95 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P432116 CDS P43211 CDS P432116 | $    2 95 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A   G | $    2 95 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P647 398 CDS P64 739 CDS P647398 | $    2 90 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P628315 CDS P62831 CDS P628315 | $    2 85 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A   G | $    2 80 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P 4 36 854 SC 0 CDS P 436 85 CDS P 436 854 SC | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P466 726 CDS P46 672 CDS P 466 726 | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P481626 CDS P48 162 CDS P481626 | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P 6 56 956 CDS P65 695 CDS P 656956 | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P 6 56 990 SC CDS P656 99 CDS P 656 990 SC | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P699 343 CDS P69 934 CDS P699 343 | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CD S S 0517A CD S S 05 17 A   G | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A   G | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S 05 17A CDS S0517 A   G | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $    2 75 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $    2 70 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P398731 CDS P39 873 CDS P 398 731 | $    2 52 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P300501 CDS P30 050 CDS P 300 501 | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P300593 CDS P 30 059 CDS P 300 593 | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P368022 SC1 CDS P36802 CD S P 36 8022 SC1 | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P428 362 CDS P 42 836 CDS P 428 362 | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P430161 CDS P43016 CDS P430 16 1 | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P436 700 S C 0 CDS P436 70 CDS P 436 700 SC | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P444558 CDS P 44 455 CDS P444558 | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P473 731 SC CDS P47373 CDS P473731 SC | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P479 764 CDS P47976 CDS P479764 | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P604801 CDS P60 480 CDS P 604 801 | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CD S S 0517A CDS S0517 A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CD S S 0517A CDS S0517A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S05 17 A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S05 17 A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CD S S0517 A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $    2 50 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P490414 SC CDS P49041 CDS P490414 SC | $    2 49 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $    2 25 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P 6 16 480 SC CDS P61648 CDS P616480 SC | $    2 25 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P660378 CDS P66 037 CDS P660378 | $    2 25 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A   G | $    2 25 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A   G | $    2 25 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A   G | $    2 25 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $    2 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS 27610 SC 051 CDS 27610 CDS 27610 SC 05 | $    2 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P233 809 CDS P23 380 CDS P233809 | $    2 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/18/2023 | CDS P300476 CDS P 30 047 CDS P300476 | $    2 00 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS P337995 CDS P 33 799 CDS P337995 | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P337996 CDS P 33 799 CDS P337996 | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P388949 CDS P 38 894 CDS P388949 | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P392881 CDS P 39 288 CDS P 392881 | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P423519 CDS P42 351 CDS P423519 | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 11710 SC CDS P61171 CDS P611710 SC | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663 190 CDS P66 319 CDS P663 190 | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663287 SC1 CDS P66328 CDS P66 3287 SC1 | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P663314 SC1 CDS P66331 CDS P66 33 14 SC1 | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P691705 CDS P69 170 CDS P691705 | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P696 993 SC2 CDS P69699 CD S P 69 6993 SC2 | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517A  G | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CD S S 0517A CDS S0517 A  G | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17 A  G | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CD S S 05 17  A  G | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S05 17 A  G | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S05 17 A  G | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S0517 A  G | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S0517 A  G | $ 2 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P463 809 CDS P 46 380 CDS P 463809 | $ 1 99 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P627 709 SC CDS P62770 CDS P627 709 SC | $ 1 99 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CD S S 0517A CD S S 05 17 A  G | $ 1 95 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P420 088 SC1 CDS P42008 CD S P 4200 88 SC1 | $ 1 90 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P624855 CDS P62 485 CDS P624855 | $ 1 75 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P421983 SC3 CDS P42 198 CDS P42 1983 SC3 | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P430943 SC1 CDS P43094 CD S P 430943 SC1 | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P466 728 CDS P46672 CDS P 466728 | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P484617 CDS P 48 461 CDS P484617 | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P499659 CDS P49 965 CDS P499659 | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 37 895 CDS P63 789 CDS P637 89 5 | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P670630 CDS P67 063 CDS P670630 | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CD S S 0517A CDS S0517A  G | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CD S S 05 17 A  G | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17 A  G | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17 A  G | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S05 17 A  G | $ 1 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P1 16 249 CDS P 11624 CDS P116249 | $ 1 47 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P291 196 CDS P29 119 CDS P291 196 | $ 1 43 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P4 34 395 SC3 CDS P43439 CD S P 43 43 95 SC3 | $ 1 35 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ 1 26 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P623513 CDS P62 351 CDS P623513 | $ 1 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P676 113 SC2 CDS P67611 CDS P6761 13 SC2 | $ 1 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S0517A CDS S0517 A  G | $ 1 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P357 328 CDS P 35 732 CDS P 357 328 | $ 1 20 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P399750 SC2 CDS P39975 CD S P 399750 SC2 | $ 1 05 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P468 869 SC3 CDS P46886 CD S P 46 88 69 SC3 | $ 1 05 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS 20290 SC 051 CDS 20290 CDS 20290 SC 05 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P231278 CDS P23 127 CDS P231278 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P321564 CDS P32 156 CDS P321564 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P324333 SC2 CDS P32433 CD S P 3243 33 SC2 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P377961 CDS P 37 796 CDS P377961 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P398721 CDS P 39 872 CDS P398 721 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P401443 CDS P40 144 CDS P401443 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P439662 SC1 CDS P43966 CD S P 439662 SC1 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P477997 CDS P47 799 CDS P477997 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P6 11267 CDS P61 126 CDS P611267 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P604921 SC1 CDS P60492 CD S P604921 SC1 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS P635082 CDS P63 508 CDS P635082 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S05 17 A  G | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/18/2023 | CDS S0517A  G  CDS S05 17A CDS S0517 A  G | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A   G | $ 1 00 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $ 1 00 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $ 1 00 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517A  G | $ 1 00 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P432067 SC2 CDS P43206 CD S P 432067 SC2 | $ 0 95 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468855 SC3 CDS P46885 CD S P 46 8855 SC3 | $ 0 95 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P466733 SC3 CDS P46673 CD S P466733 SC3 | $ 0 80 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P467996 CDS P46 799 CDS P 467996 | $ 0 80 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468 861 SC3 CDS P46886 CD S P 468861 SC3 | $ 0 80 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P137583 CDS P 13 758 CDS P 137583 | $ 0 75 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P4 13 369 SC1 CDS P41336 CDS P41 3369 SC1 | $ 0 75 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P 15881 CDS P41588 CDS P415881 | $ 0 75 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P413371 SC1 CDS P41337 CDS P413371 SC1 | $ 0 75 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P672741 SC2 CDS P67274 CDS P672741 SC2 | $ 0 75 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CD S S 05 17 A   G | $ 0 75 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517A   G | $ 0 75 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S05 17 A   G | $ 0 75 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P466 734 SC3 CDS P46673 CD S P 466734 SC3 | $ 0 65 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468850 SC3 CDS P46885 CD S P468850 SC3 | $ 0 65 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P301 182 CDS P30 118 CDS P301182 | $ 0 63 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S05 17 A   G | $ 0 63 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468 865 SC3 CDS P46886 CD S P 46 88 65 SC3 | $ 0 60 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468074 SC1 CDS P46 807 CD S P 4680 74 SC1 | $ 0 60 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P466 963 SC3 CDS P46696 CD S P 466963 SC3 | $ 0 55 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468 857 SC3 CDS P46885 CD S P 46 88 57 SC3 | $ 0 55 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P278739 CDS P27 873 CDS P278739 | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P328 136 CDS P32813 CDS P 328 136 | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P354910 CDS P 35 491 CDS P354910 | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P4 13 509 SC1 CDS P41350 CD S P 413509 SC1 | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P448033 CDS P44 803 CDS P448033 | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P461278 CDS P46 127 CDS P 461278 | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468851 SC3 CDS P46885 CD S P 46 8851 SC3 | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468852 SC3 CDS P46885 CD S P468852 SC3 | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P634020 SC3 CDS P63402 CD S P634020 SC3 | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P691509 CDS P69 150 CDS P691509 | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S051 7A   G   CD S S 0517A CDS S05 17 A   G | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S05 17 A   G | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S05 17A CDS S0517 A   G | $ 0 50 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468 854 SC3 CDS P46885 CD S P 46 88 54 SC3 | $ 0 45 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P686774 CDS P68677 CDS P686774 | $ 0 45 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468 867 SC3 CDS P46 886 CD S P 46 88 67 SC3 | $ 0 40 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P4 68 856 SC3 CDS P46 885 CD S P468856 SC3 | $ 0 30 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468 863 SC3 CDS P46886 CD S P 46 88 63 SC3 | $ 0 30 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468 868 SC3 CDS P46886 CD S P 468868 SC3 | $ 0 30 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P470921 SC1 CDS P47092 CD S P 470921 SC1 | $ 0 30 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P434 393 SC3 CDS P43439 CD S P 434393 SC3 | $ 0 25 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P441989 SC1 CDS P44 198 CD S P 441989 SC1 | $ 0 25 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P481377 SC2 CDS P48137 CD S P 481377 SC2 | $ 0 25 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P6 16475 CDS P61647 CDS P616475 | $ 0 25 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S051 7A   G   CDS S0517A CDS S05 17 A   G | $ 0 25 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS S0517A  G   CDS S0517A CDS S0517 A   G | $ 0 25 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P466991 SC3 CDS P46699 CDS P466991 SC3 | $ 0 20 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468 858 SC3 CDS P46885 CD S P 46 88 58 SC3 | $ 0 20 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468080 SC1 CDS P46 808 CD S P 46 80 80 SC1 | $ 0 20 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P470922 SC1 CDS P47092 CDS P47 0922 SC1 | $ 0 20 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468 864 SC3 CDS P46886 CD S P 468864 SC3 | $ 0 15 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P468866 SC3 CDS P46 886 CD S P 46 88 66 SC3 | $ 0 15 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS P644620 CDS P64 462 CDS P644620 | $ 0 12 | Paramo  t Ma  ageme  t-0823 | CDS Processi  g |
| 5/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 00 | Paramo  t Ma  ageme  t-6556 | CDS Processi  g |
| 5/19/2023 | CDS SC 05/18 CDS SC 05 CDS SC 05/18 | $ 53,172 86 | Paramo  t Ma  ageme  t-3440 | CDS Processi  g |
| 5/19/2023 | CDS SC 05/18 CDS SC 05 CDS SC 05/18 | $ 17,465 14 | Paramo  t Ma  ageme  t-3440 | CDS Processi  g |
| 5/19/2023 | CDS SC 05/18 CDS SC 05 CDS SC 05/18 | $ 40,016 70 | Paramo  t Ma  ageme  t-3440 | CDS Processi  g |
| 5/19/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 99 00 | Paramo  t Ma  ageme  t-6556 | CDS Processi  g |
| 5/22/2023 | CDS SC 05/20 CDS SC 05 CDS SC 05/20 | $ 68,996 26 | Paramo  t Ma  ageme  t-3440 | CDS Processi  g |
| 5/22/2023 | CDS SC 05/19 CDS SC 05 CDS SC 05/19 | $ 63,429 55 | Paramo  t Ma  ageme  t-3440 | CDS Processi  g |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 5/22/2023 | CDS SC 05/21 CDS SC 05 CDS SC 05/21 | $ 54,530 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/22/2023 | CDS SC 05/20 CDS SC 05 CDS SC 05/20 | $ 23,392 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/22/2023 | CDS SC 05/19 CDS SC 05 CDS SC 05/19 | $ 20,696 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/22/2023 | CDS SC 05/21 CDS SC 05 CDS SC 05/21 | $ 19,158 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/22/2023 | CDS SC 05/20 CDS SC 05 CDS SC 05/20 | $ 63,389 66 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/22/2023 | CDS SC 05/21 CDS SC 05 CDS SC 05/21 | $ 58,141 40 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/22/2023 | CDS SC 05/19 CDS SC 05 CDS SC 05/19 | $ 47,723 42 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/22/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 111 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/22/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/22/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/23/2023 | CDS SC 05/22 CDS SC 05 CDS SC 05/22 | $ 41,986 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/23/2023 | CDS SC 05/22 CDS SC 05 CDS SC 05/22 | $ 13,641 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/23/2023 | CDS SC 05/22 CDS SC 05 CDS SC 05/22 | $ 36,453 33 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 59 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/24/2023 | CDS SC 05/23 CDS SC 05 CDS SC 05/23 | $ 43,504 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/24/2023 | CDS SC 05/23 CDS SC 05 CDS SC 05/23 | $ 14,152 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/24/2023 | CDS CASH 05/23 CDS CASH 0 CDS CASH 05/23 | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/24/2023 | CDS SC 05/23 CDS SC 05 CDS SC 05/23 | $ 32,181 65 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 89 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/25/2023 | CDS SC 05/24 CDS SC 05 CDS SC 05/24 | $ 47,885 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/25/2023 | CDS SC 05/24 CDS SC 05 CDS SC 05/24 | $ 14,455 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/25/2023 | CDS SC 05/24 CDS SC 05 CDS SC 05/24 | $ 36,551 60 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/25/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 76 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/26/2023 | CDS SC 05/25 CDS SC 05 CDS SC 05/25 | $ 56,679 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/26/2023 | CDS SC 05/25 CDS SC 05 CDS SC 05/25 | $ 16,760 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/26/2023 | CDS SC 05/25 CDS SC 05 CDS SC 05/25 | $ 40,614 99 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 89 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/30/2023 | CDS SC 05/26 CDS SC 05 CDS SC 05/26 | $ 69,208 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/30/2023 | CDS SC 05/27 CDS SC 05 CDS SC 05/27 | $ 68,767 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/30/2023 | CDS SC 05/28 CDS SC 05 CDS SC 05/28 | $ 53,774 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/30/2023 | CDS SC 05/29 CDS SC 05 CDS SC 05/29 | $ 39,792 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/30/2023 | CDS SC 05/27 CDS SC 05 CDS SC 05/27 | $ 22,226 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/30/2023 | CDS SC 05/26 CDS SC 05 CDS SC 05/26 | $ 20,564 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/30/2023 | CDS SC 05/28 CDS SC 05 CDS SC 05/28 | $ 18,111 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/30/2023 | CDS SC 05/29 CDS SC 05 CDS SC 05/29 | $ 13,879 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/30/2023 | CDS SC 05/27 CDS SC 05 CDS SC 05/27 | $ 62,744 77 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/30/2023 | CDS SC 05/28 CDS SC 05 CDS SC 05/28 | $ 55,222 18 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/30/2023 | CDS SC 05/26 CDS SC 05 CDS SC 05/26 | $ 49,563 84 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/30/2023 | CDS SC 05/29 CDS SC 05 CDS SC 05/29 | $ 42,443 77 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 52 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/31/2023 | CDS SC 05/30 CDS SC 05 CDS SC 05/30 | $ 39,522 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/31/2023 | CDS SC 05/30 CDS SC 05 CDS SC 05/30 | $ 12,287 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/31/2023 | CDS SC 05/30 CDS SC 05 CDS SC 05/30 | $ 32,817 83 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/31/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/1/2023 | CDS SC 05/31 CDS SC 05 CDS SC 05/31 | $ 48,383 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2023 | CDS SC 05/31 CDS SC 05 CDS SC 05/31 | $ 14,839 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2023 | CDS CASH 05/31 CDS CASH 0 CDS CASH 05/31 | $ 20 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/1/2023 | CDS SC 05/31 CDS SC 05 CDS SC 05/31 | $ 36,080 61 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/1/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/2/2023 | CDS SC 06/01 CDS SC 06 CDS SC 06/01 | $ 71,893 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/2/2023 | CDS SC 06/01 CDS SC 06 CDS SC 06/01 | $ 21,907 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/2/2023 | CDS SC 06/01 CDS SC 06 CDS SC 06/01 | $ 44,893 71 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/2/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/5/2023 | CDS SC 06/02 CDS SC 06 CDS SC 06/02 | $ 80,687 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/5/2023 | CDS SC 06/03 CDS SC 06 CDS SC 06/03 | $ 78,753 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/5/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 74,018 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/5/2023 | CDS SC 06/04 CDS SC 06 CDS SC 06/04 | $ 59,072 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/5/2023 | CDS SC 06/03 CDS SC 06 CDS SC 06/03 | $ 27,369 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/5/2023 | CDS SC 06/02 CDS SC 06 CDS SC 06/02 | $ 25,874 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/5/2023 | CDS SC 06/04 CDS SC 06 CDS SC 06/04 | $ 21,400 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/5/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 5,682 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/5/2023 | CDS SC 06/03 CDS SC 06 CDS SC 06/03 | $ 69,054 58 | Paramo t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 6/5/2023 | CDS SC 06/04 CDS SC 06 CDS SC 06/04 | $ 60,485 89 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/5/2023 | CDS SC 06/02 CDS SC 06 CDS SC 06/02 | $ 55,567 41 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 168 50 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 50 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 00 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/6/2023 | CDS SC 06/05 CDS SC 06 CDS SC 06/05 | $ 46,782 47 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/6/2023 | CDS SC 06/05 CDS SC 06 CDS SC 06/05 | $ 15,414 63 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/6/2023 | CDS SC 06/05 CDS SC 06 CDS SC 06/05 | $ 39,478 44 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 83 00 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/7/2023 | CDS SC 06/06 CDS SC 06 CDS SC 06/06 | $ 46,711 95 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/7/2023 | CDS SC 06/06 CDS SC 06 CDS SC 06/06 | $ 15,293 37 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/7/2023 | CDS CASH 06/06 CDS CASH 0 CDS CASH 06/06 | $ 260 00 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/7/2023 | CDS SC 06/06 CDS SC 06 CDS SC 09/09 | $ 35,855 61 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 81 00 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/8/2023 | CDS M  NTH  ND CDS M  NTH CDS M  NTH  ND | $ 253,419 32 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/8/2023 | CDS SC 06/07 CDS SC 06 CDS SC 06/07 | $ 48,527 91 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/8/2023 | CDS SC 06/07 CDS SC 06 CDS SC 06/07 | $ 14,915 02 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/8/2023 | CDS M  NTH  ND CDS M  NTH CDS M  NTH  ND | $ 11,867 78 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/8/2023 | CDS SC 06/07 CDS SC 06 CDS SC 06/07 | $ 38,653 74 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/8/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/9/2023 | CDS SC 06/08 CDS SC 06 CDS SC 06/08 | $ 53,834 03 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/9/2023 | CDS SC 06/08 CDS SC 06 CDS SC 06/08 | $ 17,477 78 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/9/2023 | CDS CDS P697270 MSC S  P | $ 391 40 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/9/2023 | CDS SC 06/08 CDS SC 06 CDS SC 06/08 | $ 41,580 19 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/9/2023 | CDS CDS CYP   SS D  IVIN P | $ 26,652 56 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/9/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/12/2023 | CDS SC 06/10 CDS SC 06 CDS SC 06/10 | $ 69,200 83 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/12/2023 | CDS SC 06/09 CDS SC 06 CDS SC 06/09 | $ 65,137 57 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/12/2023 | CDS SC 06/11 CDS SC 06 CDS SC 06/11 | $ 56,342 10 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/12/2023 | CDS SC 06/10 CDS SC 06 CDS SC 06/10 | $ 21,846 69 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/12/2023 | CDS SC 06/09 CDS SC 06 CDS SC 06/09 | $ 19,536 78 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/12/2023 | CDS SC 06/11 CDS SC 06 CDS SC 06/11 | $ 18,158 60 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/12/2023 | CDS SC 06/10 CDS SC 06 CDS SC 06/10 | $ 62,352 92 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/12/2023 | CDS SC 06/11 CDS SC 06 CDS SC 06/11 | $ 59,784 66 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/12/2023 | CDS SC 06/09 CDS SC 06 CDS SC 06/09 | $ 48,471 02 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/12/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/12/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/13/2023 | CDS SC 06/12 CDS SC 06 CDS SC 06/12 | $ 41,716 33 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/13/2023 | CDS SC 06/12 CDS SC 06 CDS SC 06/12 | $ 12,778 71 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/13/2023 | CDS SC 06/12 CDS SC 06 CDS SC 06/12 | $ 37,856 86 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 25 00 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/14/2023 | CDS SC 06/13 CDS SC 06 CDS SC 06/13 | $ 43,309 90 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/14/2023 | CDS SC 06/13 CDS SC 06 CDS SC 06/13 | $ 13,122 72 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/14/2023 | CDS SC 06/13 CDS SC 06 CDS SC 06/13 | $ 31,720 39 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 74 50 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/15/2023 | CDS SC 06/14 CDS SC 06 CDS SC 06/14 | $ 46,287 49 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/15/2023 | CDS SC 06/14 CDS SC 06 CDS SC 06/14 | $ 14,792 17 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/15/2023 | CDS CASH 06/14 CDS CASH 0 CDS CASH 06/14 | $ 40 00 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/15/2023 | CDS SC 06/14 CDS SC 06 CDS SC 06/14 | $ 36,441 45 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/15/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 00 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/16/2023 | CDS SC 06/15 CDS SC 06 CDS SC 06/15 | $ 54,098 99 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/16/2023 | CDS SC 06/15 CDS SC 06 CDS SC 06/15 | $ 17,158 55 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/16/2023 | CDS SC 06/15 CDS SC 06 CDS SC 06/15 | $ 41,833 00 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/16/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/17 CDS SC 06 CDS SC 06/17 | $ 67,624 21 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/16 CDS SC 06 CDS SC 06/16 | $ 64,449 70 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/18 CDS SC 06 CDS SC 06/18 | $ 52,906 75 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/19 CDS SC 06 CDS SC 06/19 | $ 38,177 46 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/17 CDS SC 06 CDS SC 06/17 | $ 22,744 75 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/16 CDS SC 06 CDS SC 06/16 | $ 20,046 16 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/18 CDS SC 06 CDS SC 06/18 | $ 17,983 22 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/19 CDS SC 06 CDS SC 06/19 | $ 13,357 74 | Paramo t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/17 CDS SC 06 CDS SC 06/17 | $ 65,813 85 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/18 CDS SC 06 CDS SC 06/18 | $ 59,011 03 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/20/2023 | CDS SC 06/16 CDS SC 06 CDS SC 06/16 | $ 50,418 19 | Paramo t Ma  ageme  t - 0823 | CDS Processi  g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 6/20/2023 | CDS SC 06/19 CDS SC 06 CDS SC 06/19 | $ 38,912 94 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/20/2023 | CDS P702584 06 P702584 0617SC | $ 27 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/20/2023 | CDS P702584 06 P702584 0616SC 77 | $ 24 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/20/2023 | CDS P702584 06 P702584 0618SC | $ 15 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/20/2023 | CDS P702584 06 P702584 0619SC 77 | $ 6 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 108 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 101 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/21/2023 | CDS SC 06/20 CDS SC 06 CDS SC 06/20 | $ 40,244 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2023 | CDS SC 06/20 CDS SC 06 CDS SC 06/20 | $ 13,258 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2023 | CDS SC 06/20 CDS SC 06 CDS SC 06/20 | $ 32,222 02 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/22/2023 | CDS SC 06/21 CDS SC 06 CDS SC 06/21 | $ 45,407 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/22/2023 | CDS SC 06/21 CDS SC 06 CDS SC 06/21 | $ 14,552 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/22/2023 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ 38,515 61 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/22/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/23/2023 | CDS SC 06/22 CDS SC 06 CDS SC 06/22 | $ 56,627 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/23/2023 | CDS SC 06/22 CDS SC 06 CDS SC 06/22 | $ 19,760 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/23/2023 | CDS SC 06/22 CDS SC 06 CDS SC 06/22 | $ 43,627 78 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/26/2023 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ 65,396 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/26/2023 | CDS SC 06/23 CDS SC 06 CDS SC 06/23 | $ 63,340 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/26/2023 | CDS SC 06/25 CDS SC 06 CDS SC 06/25 | $ 54,233 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/26/2023 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ 22,066 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/26/2023 | CDS SC 06/23 CDS SC 06 CDS SC 06/23 | $ 19,413 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/26/2023 | CDS SC 06/25 CDS SC 06 CDS SC 06/25 | $ 18,130 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/26/2023 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ 65,133 31 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/26/2023 | CDS SC 06/25 CDS SC 06 CDS SC 06/25 | $ 59,628 98 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/26/2023 | CDS SC 06/23 CDS SC 06 CDS SC 06/23 | $ 51,183 01 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 119 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 79 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/27/2023 | CDS SC 06/26 CDS SC 06 CDS SC 06/26 | $ 42,302 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2023 | CDS SC 06/26 CDS SC 06 CDS SC 06/26 | $ 12,983 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2023 | CDS SC 06/26 CDS SC 06 CDS SC 06/26 | $ 40,037 32 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/28/2023 | CDS SC 06/27 CDS SC 06 CDS SC 06/27 | $ 44,164 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2023 | CDS SC 06/27 CDS SC 06 CDS SC 06/27 | $ 13,852 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2023 | CDS SC 06/27 CDS SC 06 CDS SC 06/27 | $ 33,965 90 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/29/2023 | CDS SC 06/28 CDS SC 06 CDS SC 06/28 | $ 47,193 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/29/2023 | CDS SC 06/28 CDS SC 06 CDS SC 06/28 | $ 14,503 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/29/2023 | CDS SC 06/28 CDS SC 06 CDS SC 06/28 | $ 37,602 42 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/29/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/30/2023 | CDS SC 06/29 CDS SC 06 CDS SC 06/29 | $ 57,463 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/30/2023 | CDS SC 06/29 CDS SC 06 CDS SC 06/29 | $ 18,160 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/30/2023 | CDS SC 06/29 CDS SC 06 CDS SC 06/29 | $ 42,615 56 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 104 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/3/2023 | CDS SC 06/30 CDS SC 06 CDS SC 06/30 | $ 79,572 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/3/2023 | CDS SC 07/01 CDS SC 07 CDS SC 07/01 | $ 77,888 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/3/2023 | CDS SC 07/02 CDS SC 07 CDS SC 07/02 | $ 57,241 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/3/2023 | CDS SC 07/01 CDS SC 07 CDS SC 07/01 | $ 26,211 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/3/2023 | CDS SC 06/30 CDS SC 06 CDS SC 06/30 | $ 23,033 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/3/2023 | CDS SC 07/02 CDS SC 07 CDS SC 07/02 | $ 20,797 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/3/2023 | CDS SC 07/01 CDS SC 07 CDS SC 07/01 | $ 70,108 83 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/3/2023 | CDS SC 07/02 CDS SC 07 CDS SC 07/02 | $ 62,607 66 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/3/2023 | CDS SC 06/30 CDS SC 06 CDS SC 06/30 | $ 55,124 87 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 129 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/5/2023 | CDS SC 07/03 CDS SC 07 CDS SC 07/03 | $ 56,474 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2023 | CDS SC 07/04 CDS SC 07 CDS SC 07/04 | $ 50,303 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2023 | CDS SC 07/03 CDS SC 07 CDS SC 07/03 | $ 18,531 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/5/2023 | CDS SC 07/04 CDS SC 07 CDS SC 07/04 | $ 18,333 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 7/5/2023 | CDS SC 07/04 CDS SC 07 CDS SC 07/04 | $ 50,466 78 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/5/2023 | CDS SC 07/03 CDS SC 07 CDS SC 07/03 | $ 46,291 14 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 114 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/6/2023 | CDS SC 07/05 CDS SC 07 CDS SC 07/05 | $ 46,509 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2023 | CDS SC 07/05 CDS SC 07 CDS SC 07/05 | $ 15,467 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/6/2023 | CDS SC 07/05 CDS SC 07 CDS SC 07/05 | $ 41,047 35 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 42 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/7/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 267,476 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 81,691 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2023 | CDS SC 07/06 CDS SC 07 CDS SC 07/06 | $ 55,037 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2023 | CDS SC 07/06 CDS SC 07 CDS SC 07/06 | $ 17,428 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 11,408 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 5,245 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/7/2023 | CDS SC 07/06 CDS SC 07 CDS SC 07/06 | $ 40,377 71 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/10/2023 | CDS CDS P499656 MSC2 SP | $ 82,204 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/10/2023 | CDS SC 07/08 CDS SC 07 CDS SC 07/08 | $ 68,094 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/10/2023 | CDS SC 07/07 CDS SC 07 CDS SC 07/07 | $ 65,501 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/10/2023 | CDS SC 07/09 CDS SC 07 CDS SC 07/09 | $ 52,769 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/10/2023 | CDS SC 07/08 CDS SC 07 CDS SC 07/08 | $ 22,018 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/10/2023 | CDS SC 07/07 CDS SC 07 CDS SC 07/07 | $ 19,983 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/10/2023 | CDS SC 07/09 CDS SC 07 CDS SC 07/09 | $ 17,994 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/10/2023 | CDS CDS P697270 MSC S P | $ 193 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/10/2023 | CDS SC 07/08 CDS SC 07 CDS SC 07/08 | $ 70,034 04 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/10/2023 | CDS SC 07/09 CDS SC 07 CDS SC 07/09 | $ 64,057 38 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/10/2023 | CDS SC 07/07 CDS SC 07 CDS SC 07/07 | $ 53,352 67 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/10/2023 | CDS CDS P701865 PATH WAP | $ 26,180 69 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 113 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/11/2023 | CDS SC 07/10 CDS SC 07 CDS SC 07/10 | $ 41,193 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/11/2023 | CDS SC 07/10 CDS SC 07 CDS SC 07/10 | $ 13,494 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/11/2023 | CDS SC 07/10 CDS SC 07 CDS SC 07/10 | $ 42,337 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 84 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/12/2023 | CDS SC 07/11 CDS SC 07 CDS SC 07/11 | $ 45,245 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/12/2023 | CDS SC 07/11 CDS SC 07 CDS SC 07/11 | $ 14,099 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/12/2023 | CDS SC 07/11 CDS SC 07 CDS SC 07/11 | $ 35,540 84 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/12/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/13/2023 | CDS SC 07/12 CDS SC 07 CDS SC 07/12 | $ 46,731 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/13/2023 | CDS SC 07/12 CDS SC 07 CDS SC 07/12 | $ 13,850 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/13/2023 | CDS CASH 07/12 CDS CASH 0 CDS CASH 07/12 | $ 500 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/13/2023 | CDS SC 07/12 CDS SC 07 CDS SC 07/12 | $ 37,992 42 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 94 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/14/2023 | CDS SC 07/13 CDS SC 07 CDS SC 07/13 | $ 54,538 94 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/14/2023 | CDS SC 07/13 CDS SC 07 CDS SC 07/13 | $ 17,072 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/14/2023 | CDS SC 07/13 CDS SC 07 CDS SC 07/13 | $ 44,476 06 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/17/2023 | CDS SC 07/15 CDS SC 07 CDS SC 07/15 | $ 67,707 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/17/2023 | CDS SC 07/14 CDS SC 07 CDS SC 07/14 | $ 62,645 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/17/2023 | CDS SC 07/16 CDS SC 07 CDS SC 07/16 | $ 50,950 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/17/2023 | CDS SC 07/15 CDS SC 07 CDS SC 07/15 | $ 22,901 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/17/2023 | CDS SC 07/14 CDS SC 07 CDS SC 07/14 | $ 19,772 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/17/2023 | CDS SC 07/16 CDS SC 07 CDS SC 07/16 | $ 18,080 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/17/2023 | CDS SC 07/15 CDS SC 07 CDS SC 07/15 | $ 66,126 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/17/2023 | CDS SC 07/16 CDS SC 07 CDS SC 07/16 | $ 57,763 20 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/17/2023 | CDS SC 07/14 CDS SC 07 CDS SC 07/14 | $ 50,321 01 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 86 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 81 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/18/2023 | CDS SC 07/17 CDS SC 07 CDS SC 07/17 | $ 41,302 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/18/2023 | CDS SC 07/17 CDS SC 07 CDS SC 07/17 | $ 13,119 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/18/2023 | CDS SC 07/17 CDS SC 07 CDS SC 07/17 | $ 37,667 80 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/19/2023 | CDS SC 07/18 CDS SC 07 CDS SC 07/18 | $ 44,483 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | | amount | entity | cate or |
|------|-------------|---|--------|--------|---------|
| 7/19/2023 | CDS SC 07/18 CDS SC 07 CDS SC 07/18 | $ | 14,547 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/19/2023 | CDS SC 07/18 CDS SC 07 CDS SC 07/18 | $ | 34,532 81 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/19/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 96 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/20/2023 | CDS SC 07/19 CDS SC 07 CDS SC 07/19 | $ | 46,951 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/20/2023 | CDS SC 07/19 CDS SC 07 CDS SC 07/19 | $ | 15,409 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/20/2023 | CDS SC 07/19 CDS SC 07 CDS SC 07/19 | $ | 39,692 67 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 5 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/21/2023 | CDS SC 07/20 CDS SC 07 CDS SC 07/20 | $ | 57,093 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/21/2023 | CDS SC 07/20 CDS SC 07 CDS SC 07/20 | $ | 18,663 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/21/2023 | CDS SC 07/20 CDS SC 07 CDS SC 07/20 | $ | 45,263 46 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 117 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/24/2023 | CDS SC 07/22 CDS SC 07 CDS SC 07/22 | $ | 69,261 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/24/2023 | CDS SC 07/21 CDS SC 07 CDS SC 07/21 | $ | 62,287 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/24/2023 | CDS SC 07/23 CDS SC 07 CDS SC 07/23 | $ | 53,594 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/24/2023 | CDS SC 07/22 CDS SC 07 CDS SC 07/22 | $ | 21,700 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/24/2023 | CDS SC 07/21 CDS SC 07 CDS SC 07/21 | $ | 19,840 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/24/2023 | CDS SC 07/23 CDS SC 07 CDS SC 07/23 | $ | 17,871 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/24/2023 | CDS SC 07/22 CDS SC 07 CDS SC 07/22 | $ | 65,867 78 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/24/2023 | CDS SC 07/23 CDS SC 07 CDS SC 07/23 | $ | 58,644 76 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/24/2023 | CDS SC 07/21 CDS SC 07 CDS SC 07/21 | $ | 50,915 70 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 114 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 91 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 55 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/25/2023 | CDS SC 07/24 CDS SC 07 CDS SC 07/24 | $ | 40,246 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/25/2023 | CDS SC 07/24 CDS SC 07 CDS SC 07/24 | $ | 12,653 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/25/2023 | CDS SC 07/24 CDS SC 07 CDS SC 07/24 | $ | 37,448 02 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/25/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 88 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/26/2023 | CDS SC 07/25 CDS SC 07 CDS SC 07/25 | $ | 42,514 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/26/2023 | CDS SC 07/25 CDS SC 07 CDS SC 07/25 | $ | 12,987 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/26/2023 | CDS SC 07/25 CDS SC 07 CDS SC 07/25 | $ | 34,079 31 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 89 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/27/2023 | CDS SC 07/26 CDS SC 07 CDS SC 07/26 | $ | 46,185 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/27/2023 | CDS SC 07/26 CDS SC 07 CDS SC 07/26 | $ | 14,236 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/27/2023 | CDS SC 07/26 CDS SC 07 CDS SC 07/26 | $ | 38,613 19 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 72 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/28/2023 | CDS SC 07/27 CDS SC 07 CDS SC 07/27 | $ | 52,698 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/28/2023 | CDS SC 07/27 CDS SC 07 CDS SC 07/27 | $ | 17,537 56 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/28/2023 | CDS SC 07/27 CDS SC 07 CDS SC 07/27 | $ | 42,766 76 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/31/2023 | CDS SC 07/29 CDS SC 07 CDS SC 07/29 | $ | 67,065 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/31/2023 | CDS SC 07/28 CDS SC 07 CDS SC 07/28 | $ | 63,205 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/31/2023 | CDS SC 07/30 CDS SC 07 CDS SC 07/30 | $ | 53,526 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/31/2023 | CDS SC 07/29 CDS SC 07 CDS SC 07/29 | $ | 22,016 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/31/2023 | CDS SC 07/28 CDS SC 07 CDS SC 07/28 | $ | 19,359 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/31/2023 | CDS SC 07/30 CDS SC 07 CDS SC 07/30 | $ | 18,304 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/31/2023 | CDS SC 07/29 CDS SC 07 CDS SC 07/29 | $ | 66,214 19 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/31/2023 | CDS SC 07/30 CDS SC 07 CDS SC 07/30 | $ | 60,656 46 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/31/2023 | CDS SC 07/28 CDS SC 07 CDS SC 07/28 | $ | 52,418 80 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/31/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 94 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/31/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/31/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 20 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/1/2023 | CDS SC 07/31 CDS SC 07 CDS SC 07/31 | $ | 42,656 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/1/2023 | CDS SC 07/31 CDS SC 07 CDS SC 07/31 | $ | 14,354 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/1/2023 | CDS SC 07/31 CDS SC 07 CDS SC 07/31 | $ | 38,827 45 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/1/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/2/2023 | CDS SC 08/01 CDS SC 08 CDS SC 08/01 | $ | 60,849 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/2/2023 | CDS SC 08/01 CDS SC 08 CDS SC 08/01 | $ | 19,338 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/2/2023 | CDS SC 08/01 CDS SC 08 CDS SC 08/01 | $ | 39,841 06 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/2/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 86 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/3/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ | 82,831 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/3/2023 | CDS SC 08/02 CDS SC 08 CDS SC 08/02 | $ | 58,369 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/3/2023 | CDS SC 08/02 CDS SC 08 CDS SC 08/02 | $ | 20,673 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/3/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ | 6,341 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/3/2023 | CDS SC 08/02 CDS SC 08 CDS SC 08/02 | $ | 47,076 29 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 8/4/2023 | CDS SC 08/03 CDS SC 08 CDS SC 08/03 | $ 67,172 87 | Paramount Management - 3440 | CDS Processing |
| 8/4/2023 | CDS SC 08/03 CDS SC 08 CDS SC 08/03 | $ 22,855 83 | Paramount Management - 3440 | CDS Processing |
| 8/4/2023 | CDS CASH 08/03 CDS CASH 0 CDS CASH 08/03 | $ 40 00 | Paramount Management - 3440 | CDS Processing |
| 8/4/2023 | CDS SC 08/03 CDS SC 08 CDS SC 08/03 | $ 48,619 94 | Paramount Management - 0823 | CDS Processing |
| 8/4/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 124 50 | Paramount Management - 6556 | CDS Processing |
| 8/7/2023 | CDS SC 08/05 CDS SC 08 CDS SC 08/05 | $ 74,144 05 | Paramount Management - 3440 | CDS Processing |
| 8/7/2023 | CDS SC 08/04 CDS SC 08 CDS SC 08/04 | $ 71,537 00 | Paramount Management - 3440 | CDS Processing |
| 8/7/2023 | CDS SC 08/06 CDS SC 08 CDS SC 08/06 | $ 56,965 84 | Paramount Management - 3440 | CDS Processing |
| 8/7/2023 | CDS SC 08/05 CDS SC 08 CDS SC 08/05 | $ 25,493 03 | Paramount Management - 3440 | CDS Processing |
| 8/7/2023 | CDS SC 08/04 CDS SC 08 CDS SC 08/04 | $ 24,387 57 | Paramount Management - 3440 | CDS Processing |
| 8/7/2023 | CDS SC 08/06 CDS SC 08 CDS SC 08/06 | $ 19,128 83 | Paramount Management - 3440 | CDS Processing |
| 8/7/2023 | CDS SC 08/05 CDS SC 08 CDS SC 08/05 | $ 70,712 33 | Paramount Management - 0823 | CDS Processing |
| 8/7/2023 | CDS SC 08/06 CDS SC 08 CDS SC 08/06 | $ 63,471 05 | Paramount Management - 0823 | CDS Processing |
| 8/7/2023 | CDS SC 08/04 CDS SC 08 CDS SC 08/04 | $ 56,461 19 | Paramount Management - 0823 | CDS Processing |
| 8/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 157 00 | Paramount Management - 6556 | CDS Processing |
| 8/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramount Management - 6556 | CDS Processing |
| 8/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 00 | Paramount Management - 6556 | CDS Processing |
| 8/8/2023 | CDS SC 08/07 CDS SC 08 CDS SC 08/07 | $ 42,732 10 | Paramount Management - 3440 | CDS Processing |
| 8/8/2023 | CDS SC 08/07 CDS SC 08 CDS SC 08/07 | $ 13,916 02 | Paramount Management - 3440 | CDS Processing |
| 8/8/2023 | CDS SC 08/07 CDS SC 08 CDS SC 08/07 | $ 40,655 90 | Paramount Management - 0823 | CDS Processing |
| 8/8/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 00 | Paramount Management - 6556 | CDS Processing |
| 8/9/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 261,113 69 | Paramount Management - 3440 | CDS Processing |
| 8/9/2023 | CDS SC 08/08 CDS SC 08 CDS SC 08/08 | $ 44,851 68 | Paramount Management - 3440 | CDS Processing |
| 8/9/2023 | CDS SC 08/08 CDS SC 08 CDS SC 08/08 | $ 14,762 33 | Paramount Management - 3440 | CDS Processing |
| 8/9/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 12,115 41 | Paramount Management - 3440 | CDS Processing |
| 8/9/2023 | CDS SC 08/08 CDS SC 08 CDS SC 08/08 | $ 36,267 59 | Paramount Management - 0823 | CDS Processing |
| 8/9/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 104 50 | Paramount Management - 6556 | CDS Processing |
| 8/10/2023 | CDS SC 08/09 CDS SC 08 CDS SC 08/09 | $ 51,239 58 | Paramount Management - 3440 | CDS Processing |
| 8/10/2023 | CDS SC 08/09 CDS SC 08 CDS SC 08/09 | $ 16,917 24 | Paramount Management - 3440 | CDS Processing |
| 8/10/2023 | CDS CDS P499656 MSC2 SP | $ 549 00 | Paramount Management - 3440 | CDS Processing |
| 8/10/2023 | CDS CDS P697270 MSC S P | $ 211 00 | Paramount Management - 3440 | CDS Processing |
| 8/10/2023 | CDS SC 08/09 CDS SC 08 CDS SC 08/09 | $ 40,356 49 | Paramount Management - 0823 | CDS Processing |
| 8/10/2023 | CDS CDS PATHWA D D DP | $ 28,582 04 | Paramount Management - 0823 | CDS Processing |
| 8/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 94 50 | Paramount Management - 6556 | CDS Processing |
| 8/11/2023 | CDS SC 08/10 CDS SC 08 CDS SC 08/10 | $ 53,403 89 | Paramount Management - 3440 | CDS Processing |
| 8/11/2023 | CDS SC 08/10 CDS SC 08 CDS SC 08/10 | $ 17,471 23 | Paramount Management - 3440 | CDS Processing |
| 8/11/2023 | CDS SC 08/10 CDS SC 08 CDS SC 08/10 | $ 43,554 94 | Paramount Management - 0823 | CDS Processing |
| 8/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramount Management - 6556 | CDS Processing |
| 8/14/2023 | CDS SC 08/12 CDS SC 08 CDS SC 08/12 | $ 65,948 61 | Paramount Management - 3440 | CDS Processing |
| 8/14/2023 | CDS SC 08/11 CDS SC 08 CDS SC 08/11 | $ 62,162 72 | Paramount Management - 3440 | CDS Processing |
| 8/14/2023 | CDS SC 08/13 CDS SC 08 CDS SC 08/13 | $ 50,908 48 | Paramount Management - 3440 | CDS Processing |
| 8/14/2023 | CDS SC 08/12 CDS SC 08 CDS SC 08/12 | $ 21,835 44 | Paramount Management - 3440 | CDS Processing |
| 8/14/2023 | CDS SC 08/11 CDS SC 08 CDS SC 08/11 | $ 20,688 22 | Paramount Management - 3440 | CDS Processing |
| 8/14/2023 | CDS SC 08/13 CDS SC 08 CDS SC 08/13 | $ 17,879 14 | Paramount Management - 3440 | CDS Processing |
| 8/14/2023 | CDS CASH 08/12 CDS CASH 0 CDS CASH 08/12 | $ 100 00 | Paramount Management - 3440 | CDS Processing |
| 8/14/2023 | CDS SC 08/12 CDS SC 08 CDS SC 08/12 | $ 67,315 13 | Paramount Management - 0823 | CDS Processing |
| 8/14/2023 | CDS SC 08/13 CDS SC 08 CDS SC 08/13 | $ 60,728 46 | Paramount Management - 0823 | CDS Processing |
| 8/14/2023 | CDS SC 08/11 CDS SC 08 CDS SC 08/11 | $ 50,746 94 | Paramount Management - 0823 | CDS Processing |
| 8/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 50 | Paramount Management - 6556 | CDS Processing |
| 8/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 128 50 | Paramount Management - 6556 | CDS Processing |
| 8/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramount Management - 6556 | CDS Processing |
| 8/15/2023 | CDS SC 08/14 CDS SC 08 CDS SC 08/14 | $ 40,196 78 | Paramount Management - 3440 | CDS Processing |
| 8/15/2023 | CDS SC 08/14 CDS SC 08 CDS SC 08/14 | $ 13,568 04 | Paramount Management - 3440 | CDS Processing |
| 8/15/2023 | CDS SC 08/14 CDS SC 08 CDS SC 08/14 | $ 37,832 58 | Paramount Management - 0823 | CDS Processing |
| 8/15/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 47 50 | Paramount Management - 6556 | CDS Processing |
| 8/16/2023 | CDS SC 08/15 CDS SC 08 CDS SC 08/15 | $ 41,741 14 | Paramount Management - 3440 | CDS Processing |
| 8/16/2023 | CDS SC 08/15 CDS SC 08 CDS SC 08/15 | $ 13,923 40 | Paramount Management - 3440 | CDS Processing |
| 8/16/2023 | CDS SC 08/15 CDS SC 08 CDS SC 08/15 | $ 34,028 41 | Paramount Management - 0823 | CDS Processing |
| 8/16/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramount Management - 6556 | CDS Processing |
| 8/17/2023 | CDS SC 08/16 CDS SC 08 CDS SC 08/16 | $ 45,001 49 | Paramount Management - 3440 | CDS Processing |
| 8/17/2023 | CDS SC 08/16 CDS SC 08 CDS SC 08/16 | $ 14,524 52 | Paramount Management - 3440 | CDS Processing |
| 8/17/2023 | CDS CASH 08/16 CDS CASH 0 CDS CASH 08/16 | $ 40 00 | Paramount Management - 3440 | CDS Processing |
| 8/17/2023 | CDS SC 08/16 CDS SC 08 CDS SC 08/16 | $ 39,477 02 | Paramount Management - 0823 | CDS Processing |
| 8/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 00 | Paramount Management - 6556 | CDS Processing |
| 8/18/2023 | CDS SC 08/17 CDS SC 08 CDS SC 08/17 | $ 53,900 25 | Paramount Management - 3440 | CDS Processing |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 8/18/2023 | CDS SC 08/17 CDS SC 08 CDS SC 08/17 | $ 16,984 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/18/2023 | CDS SC 08/17 CDS SC 08 CDS SC 08/17 | $ 43,042 81 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/21/2023 | CDS SC 08/19 CDS SC 08 CDS SC 08/19 | $ 66,446 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/21/2023 | CDS SC 08/18 CDS SC 08 CDS SC 08/18 | $ 62,866 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/21/2023 | CDS SC 08/20 CDS SC 08 CDS SC 08/20 | $ 51,851 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/21/2023 | CDS SC 08/19 CDS SC 08 CDS SC 08/19 | $ 22,189 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/21/2023 | CDS SC 08/18 CDS SC 08 CDS SC 08/18 | $ 19,777 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/21/2023 | CDS SC 08/20 CDS SC 08 CDS SC 08/20 | $ 18,145 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/21/2023 | CDS SC 08/19 CDS SC 08 CDS SC 08/19 | $ 67,977 22 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS SC 08/20 CDS SC 08 CDS SC 08/20 | $ 61,312 38 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS SC 08/18 CDS SC 08 CDS SC 08/18 | $ 50,930 54 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P7 08 052 08 P708052 0819SC | $ 16 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P708052 08 P708052 0812SC | $ 16 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P708052 08 P708052 0813SC | $ 13 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P708052 08 P708052 0814SC | $ 13 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P708052 08 P708052 0815SC | $ 13 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P708052 08 P708052 0816SC | $ 13 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P708052 08 P708052 0818SC | $ 13 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P708052 08 P708052 0820SC | $ 9 75 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P7 08 052 08 P708052 0808SC | $ 3 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P708052 08 P708052 0810SC | $ 3 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P708052 08 P708052 0811SC | $ 3 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS P708052 08 P708052 0817SC | $ 3 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/22/2023 | CDS SC 08/21 CDS SC 08 CDS SC 08/21 | $ 38,658 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/22/2023 | CDS SC 08/21 CDS SC 08 CDS SC 08/21 | $ 12,985 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/22/2023 | CDS SC 08/21 CDS SC 08 CDS SC 08/21 | $ 37,670 90 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/22/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/23/2023 | CDS SC 08/22 CDS SC 08 CDS SC 08/22 | $ 40,705 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/23/2023 | CDS SC 08/22 CDS SC 08 CDS SC 08/22 | $ 13,603 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/23/2023 | CDS SC 08/22 CDS SC 08 CDS SC 08/22 | $ 33,834 71 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/24/2023 | CDS SC 08/23 CDS SC 08 CDS SC 08/23 | $ 43,847 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/24/2023 | CDS SC 08/23 CDS SC 08 CDS SC 08/23 | $ 14,167 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/24/2023 | CDS CASH 08/23 CDS CASH 0 CDS CASH 08/23 | $ 140 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/24/2023 | CDS SC 08/23 CDS SC 08 CDS SC 08/23 | $ 37,464 60 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/25/2023 | CDS SC 08/24 CDS SC 08 CDS SC 08/24 | $ 50,495 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/25/2023 | CDS SC 08/24 CDS SC 08 CDS SC 08/24 | $ 16,198 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/25/2023 | CDS SC 08/24 CDS SC 08 CDS SC 08/24 | $ 41,090 84 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/25/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/28/2023 | CDS SC 08/26 CDS SC 08 CDS SC 08/26 | $ 65,073 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/28/2023 | CDS SC 08/25 CDS SC 08 CDS SC 08/25 | $ 59,238 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/28/2023 | CDS SC 08/27 CDS SC 08 CDS SC 08/27 | $ 51,626 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/28/2023 | CDS SC 08/26 CDS SC 08 CDS SC 08/26 | $ 22,093 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/28/2023 | CDS SC 08/25 CDS SC 08 CDS SC 08/25 | $ 18,540 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/28/2023 | CDS SC 08/27 CDS SC 08 CDS SC 08/27 | $ 18,110 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/28/2023 | CDS SC 08/26 CDS SC 08 CDS SC 08/26 | $ 63,179 70 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/28/2023 | CDS SC 08/27 CDS SC 08 CDS SC 08/27 | $ 59,021 19 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/28/2023 | CDS SC 08/25 CDS SC 08 CDS SC 08/25 | $ 48,758 15 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/29/2023 | CDS SC 08/28 CDS SC 08 CDS SC 08/28 | $ 40,412 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/29/2023 | CDS SC 08/28 CDS SC 08 CDS SC 08/28 | $ 13,505 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/29/2023 | CDS SC 08/28 CDS SC 08 CDS SC 08/28 | $ 37,164 24 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/29/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/30/2023 | CDS SC 08/29 CDS SC 08 CDS SC 08/29 | $ 41,303 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/30/2023 | CDS SC 08/29 CDS SC 08 CDS SC 08/29 | $ 14,010 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/30/2023 | CDS SC 08/29 CDS SC 08 CDS SC 08/29 | $ 32,809 34 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 52 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 8/31/2023 | CDS SC 08/30 CDS SC 08 CDS SC 08/30 | $ 45,476 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 8/31/2023 | CDS SC 08/30 CDS SC 08 CDS SC 08/30 | $ 14,889 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 8/31/2023 | CDS SC 08/30 CDS SC 08 CDS SC 08/30 | $ 38,972 81 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 8/31/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 73 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/1/2023 | CDS SC 08/31 CDS SC 08 CDS SC 08/31 | $ 54,496 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/1/2023 | CDS SC 08/31 CDS SC 08 CDS SC 08/31 | $ 17,040 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/1/2023 | CDS SC 08/31 CDS SC 08 CDS SC 08/31 | $ 44,313 33 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/1/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/5/2023 | CDS SC 09/01 CDS SC 09 CDS SC 09/01 | $ 85,836 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/5/2023 | CDS SC 09/02 CDS SC 09 CDS SC 09/02 | $ 80,460 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/5/2023 | CDS SC 09/03 CDS SC 09 CDS SC 09/03 | $ 62,171 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/5/2023 | CDS SC 09/04 CDS SC 09 CDS SC 09/04 | $ 47,697 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/5/2023 | CDS SC 09/02 CDS SC 09 CDS SC 09/02 | $ 26,024 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/5/2023 | CDS SC 09/01 CDS SC 09 CDS SC 09/01 | $ 25,537 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/5/2023 | CDS SC 09/03 CDS SC 09 CDS SC 09/03 | $ 21,160 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/5/2023 | CDS SC 09/04 CDS SC 09 CDS SC 09/04 | $ 16,539 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/5/2023 | CDS SC 09/02 CDS SC 09 CDS SC 09/02 | $ 76,921 18 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/5/2023 | CDS SC 09/03 CDS SC 09 CDS SC 09/03 | $ 68,165 16 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/5/2023 | CDS SC 09/01 CDS SC 09 CDS SC 09/01 | $ 57,848 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/5/2023 | CDS SC 09/04 CDS SC 09 CDS SC 09/04 | $ 54,521 47 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 160 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 106 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 79 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/6/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 82,923 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2023 | CDS SC 09/05 CDS SC 09 CDS SC 09/05 | $ 43,654 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2023 | CDS SC 09/05 CDS SC 09 CDS SC 09/05 | $ 14,220 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 5,147 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2023 | CDS SC 09/05 CDS SC 09 CDS SC 09/05 | $ 37,716 34 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/7/2023 | CDS SC 09/06 CDS SC 09 CDS SC 09/06 | $ 46,355 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2023 | CDS SC 09/06 CDS SC 09 CDS SC 09/06 | $ 14,896 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/7/2023 | CDS SC 09/06 CDS SC 09 CDS SC 09/06 | $ 37,526 72 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/8/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 255,948 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/8/2023 | CDS SC 09/07 CDS SC 09 CDS SC 09/07 | $ 53,439 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/8/2023 | CDS SC 09/07 CDS SC 09 CDS SC 09/07 | $ 18,025 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/8/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 10,838 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/8/2023 | CDS CDS P499647 MSC2 SP | $ 477 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/8/2023 | CDS CDS P704956 LY 2P | $ 145 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/8/2023 | CDS SC 09/07 CDS SC 09 CDS SC 09/07 | $ 43,233 20 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/8/2023 | CDS CDS S CHA G PAY P | $ 27,843 30 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/8/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 112 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/11/2023 | CDS SC 09/09 CDS SC 09 CDS SC 09/09 | $ 63,638 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/11/2023 | CDS SC 09/08 CDS SC 09 CDS SC 09/08 | $ 62,094 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/11/2023 | CDS SC 09/10 CDS SC 09 CDS SC 09/10 | $ 50,407 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/11/2023 | CDS SC 09/09 CDS SC 09 CDS SC 09/09 | $ 22,265 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/11/2023 | CDS SC 09/08 CDS SC 09 CDS SC 09/08 | $ 21,208 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/11/2023 | CDS SC 09/10 CDS SC 09 CDS SC 09/10 | $ 18,270 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/11/2023 | CDS SC 09/09 CDS SC 09 CDS SC 09/09 | $ 67,226 60 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/11/2023 | CDS SC 09/10 CDS SC 09 CDS SC 09/10 | $ 63,166 26 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/11/2023 | CDS SC 09/08 CDS SC 09 CDS SC 09/08 | $ 50,536 28 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 89 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/12/2023 | CDS SC 09/11 CDS SC 09 CDS SC 09/11 | $ 37,605 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/12/2023 | CDS SC 09/11 CDS SC 09 CDS SC 09/11 | $ 12,627 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/12/2023 | CDS SC 09/11 CDS SC 09 CDS SC 09/11 | $ 40,796 77 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/12/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 47 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/13/2023 | CDS SC 09/12 CDS SC 09 CDS SC 09/12 | $ 38,672 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2023 | CDS SC 09/12 CDS SC 09 CDS SC 09/12 | $ 13,140 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2023 | CDS SC 09/12 CDS SC 09 CDS SC 09/12 | $ 35,739 74 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 37 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/14/2023 | CDS SC 09/13 CDS SC 09 CDS SC 09/13 | $ 42,273 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/14/2023 | CDS SC 09/13 CDS SC 09 CDS SC 09/13 | $ 14,321 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/14/2023 | CDS SC 09/13 CDS SC 09 CDS SC 09/13 | $ 37,734 03 | Paramo t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 9/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/15/2023 | CDS SC 09/14 CDS SC 09 CDS SC 09/14 | $ 49,045 98 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/15/2023 | CDS SC 09/14 CDS SC 09 CDS SC 09/14 | $ 16,710 95 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/15/2023 | CDS CASH 09/14 CDS CASH 0 CDS CASH 09/14 | $ 140 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/15/2023 | CDS SC 09/14 CDS SC 09 CDS SC 09/14 | $ 44,051 87 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/15/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/18/2023 | CDS SC 09/16 CDS SC 09 CDS SC 09/16 | $ 66,626 61 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/18/2023 | CDS SC 09/15 CDS SC 09 CDS SC 09/15 | $ 59,909 39 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/18/2023 | CDS SC 09/17 CDS SC 09 CDS SC 09/17 | $ 52,710 66 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/18/2023 | CDS SC 09/16 CDS SC 09 CDS SC 09/16 | $ 22,084 61 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/18/2023 | CDS SC 09/15 CDS SC 09 CDS SC 09/15 | $ 19,196 73 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/18/2023 | CDS SC 09/17 CDS SC 09 CDS SC 09/17 | $ 18,401 77 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/18/2023 | CDS SC 09/16 CDS SC 09 CDS SC 09/16 | $ 71,477 67 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/18/2023 | CDS SC 09/17 CDS SC 09 CDS SC 09/17 | $ 66,203 58 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/18/2023 | CDS SC 09/15 CDS SC 09 CDS SC 09/15 | $ 52,332 40 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 42 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/19/2023 | CDS SC 09/18 CDS SC 09 CDS SC 09/18 | $ 34,579 38 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/19/2023 | CDS SC 09/18 CDS SC 09 CDS SC 09/18 | $ 12,357 94 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/19/2023 | CDS SC 09/ 18 CDS SC 09 CDS SC 09/18 | $ 41,947 16 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/19/2023 | CDS LK746 708 S1 CDS LK7467 CDS LK746708 S1 | $ 64 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/20/2023 | CDS SC 09/19 CDS SC 09 CDS SC 09/19 | $ 38,049 02 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/20/2023 | CDS SC 09/19 CDS SC 09 CDS SC 09/19 | $ 12,348 55 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/20/2023 | CDS SC 09/19 CDS SC 09 CDS SC 09/19 | $ 33,815 45 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 52 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/21/2023 | CDS SC 09/20 CDS SC 09 CDS SC 09/20 | $ 42,325 02 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/21/2023 | CDS SC 09/20 CDS SC 09 CDS SC 09/20 | $ 13,562 31 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/21/2023 | CDS SC 09/20 CDS SC 09 CDS SC 09/20 | $ 37,073 17 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 46 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/22/2023 | CDS SC 09/21 CDS SC 09 CDS SC 09/21 | $ 48,638 12 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/22/2023 | CDS SC 09/21 CDS SC 09 CDS SC 09/21 | $ 17,164 10 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/22/2023 | CDS SC 09/21 CDS SC 09 CDS SC 09/21 | $ 42,255 84 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/22/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/25/2023 | CDS SC 09/23 CDS SC 09 CDS SC 09/23 | $ 61,223 15 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/25/2023 | CDS SC 09/22 CDS SC 09 CDS SC 09/22 | $ 58,003 84 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/25/2023 | CDS SC 09/24 CDS SC 09 CDS SC 09/24 | $ 47,539 94 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/25/2023 | CDS SC 09/23 CDS SC 09 CDS SC 09/23 | $ 22,772 87 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/25/2023 | CDS SC 09/22 CDS SC 09 CDS SC 09/22 | $ 19,622 05 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/25/2023 | CDS SC 09/24 CDS SC 09 CDS SC 09/24 | $ 18,310 80 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/25/2023 | CDS CASH 09/22 CDS CASH 0 CDS CASH 09/22 | $ 1,040 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/25/2023 | CDS SC 09/23 CDS SC 09 CDS SC 09/23 | $ 67,303 77 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/25/2023 | CDS SC 09/24 CDS SC 09 CDS SC 09/24 | $ 60,105 14 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/25/2023 | CDS SC 09/22 CDS SC 09 CDS SC 09/22 | $ 51,150 88 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/25/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/25/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/25/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/26/2023 | CDS SC 09/25 CDS SC 09 CDS SC 09/25 | $ 35,846 39 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/26/2023 | CDS SC 09/25 CDS SC 09 CDS SC 09/25 | $ 13,448 39 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/26/2023 | CDS SC 09/25 CDS SC 09 CDS SC 09/25 | $ 39,544 21 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 54 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/27/2023 | CDS SC 09/26 CDS SC 09 CDS SC 09/26 | $ 40,191 15 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/27/2023 | CDS SC 09/26 CDS SC 09 CDS SC 09/26 | $ 13,688 41 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/27/2023 | CDS SC 09/26 CDS SC 09 CDS SC 09/26 | $ 35,789 51 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/27/2023 | CDS P707294 09 P707294 0921SC | $ 0 50 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/27/2023 | CDS P707294 09 P707294 0926SC | $ 0 50 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/27/2023 | CDS P707 294 09 P707294 0920SC | $ 0 25 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/27/2023 | CDS P707 294 09 P707294 0922SC | $ 0 25 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/27/2023 | CDS P707 294 09 P707294 0923SC | $ 0 25 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/28/2023 | CDS SC 09/27 CDS SC 09 CDS SC 09/27 | $ 43,217 81 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/28/2023 | CDS SC 09/27 CDS SC 09 CDS SC 09/27 | $ 14,795 64 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/28/2023 | CDS SC 09/27 CDS SC 09 CDS SC 09/27 | $ 37,914 09 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 9/29/2023 | CDS SC 09/28 CDS SC 09 CDS SC 09/28 | $ 52,657 32 | Paramo t Ma ageme t -3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 9/29/2023 | CDS SC 09/28 CDS SC 09 CDS SC 09/28 | $ 17,807 23 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 9/29/2023 | CDS SC 09/28 CDS SC 09 CDS SC 09/28 | $ 44,134 10 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 9/29/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/2/2023 | CDS SC 09/29 CDS SC 09 CDS SC 09/29 | $ 72,997 27 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/2/2023 | CDS SC 09/30 CDS SC 09 CDS SC 09/30 | $ 72,097 23 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/2/2023 | CDS SC 10/01 CDS SC 10 CDS SC 10/01 | $ 62,294 47 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/2/2023 | CDS SC 09/30 CDS SC 09 CDS SC 09/30 | $ 24,736 65 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/2/2023 | CDS SC 09/29 CDS SC 09 CDS SC 09/29 | $ 21,571 23 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/2/2023 | CDS SC 10/01 CDS SC 10 CDS SC 10/01 | $ 21,261 24 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/2/2023 | CDS SC 09/30 CDS SC 09 CDS SC 09/30 | $ 70,233 58 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/2/2023 | CDS SC 10/01 CDS SC 10 CDS SC 10/01 | $ 65,758 11 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/2/2023 | CDS SC 09/29 CDS SC 09 CDS SC 09/29 | $ 54,552 25 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/2/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 121 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/2/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/2/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 69 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/3/2023 | CDS SC 10/02 CDS SC 10 CDS SC 10/02 | $ 45,195 44 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/3/2023 | CDS SC 10/02 CDS SC 10 CDS SC 10/02 | $ 15,814 59 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/3/2023 | CDS SC 10/02 CDS SC 10 CDS SC 10/02 | $ 42,379 78 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/4/2023 | CDS SC 10/03 CDS SC 10 CDS SC 10/03 | $ 55,327 75 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/4/2023 | CDS SC 10/03 CDS SC 10 CDS SC 10/03 | $ 17,774 18 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/4/2023 | CDS CASH 10/03 CDS CASH 1 CDS CASH 10/03 | $ 60 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/4/2023 | CDS SC 10/03 CDS SC 10 CDS SC 10/03 | $ 39,444 88 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/5/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 81,122 91 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/5/2023 | CDS SC 10/04 CDS SC 10 CDS SC 10/04 | $ 50,795 23 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/5/2023 | CDS SC 10/04 CDS SC 10 CDS SC 10/04 | $ 17,616 56 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/5/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 5,087 75 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/5/2023 | CDS SC 10/04 CDS SC 10 CDS SC 10/04 | $ 42,836 22 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/6/2023 | CDS SC 10/05 CDS SC 10 CDS SC 10/05 | $ 55,797 44 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/6/2023 | CDS SC 10/05 CDS SC 10 CDS SC 10/05 | $ 20,746 06 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/6/2023 | CDS SC 10/05 CDS SC 10 CDS SC 10/05 | $ 45,282 16 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/10/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 254,279 44 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS SC 10/07 CDS SC 10 CDS SC 10/07 | $ 64,909 92 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS SC 10/06 CDS SC 10 CDS SC 10/06 | $ 61,367 49 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS SC 10/08 CDS SC 10 CDS SC 10/08 | $ 52,894 11 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS SC 10/09 CDS SC 10 CDS SC 10/09 | $ 37,764 71 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS SC 10/07 CDS SC 10 CDS SC 10/07 | $ 25,366 67 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS SC 10/06 CDS SC 10 CDS SC 10/06 | $ 21,939 59 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS SC 10/08 CDS SC 10 CDS SC 10/08 | $ 20,140 73 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS SC 10/09 CDS SC 10 CDS SC 10/09 | $ 14,191 73 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 11,393 15 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS CDS P499647 MSC2 SP | $ 421 75 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS CASH 10/06 CDS CASH 1 CDS CASH 10/06 | $ 100 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/10/2023 | CDS SC 10/07 CDS SC 10 CDS SC 10/07 | $ 67,749 97 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/10/2023 | CDS SC 10/08 CDS SC 10 CDS SC 10/08 | $ 62,213 33 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/10/2023 | CDS SC 10/06 CDS SC 10 CDS SC 10/06 | $ 53,695 50 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/10/2023 | CDS SC 10/09 CDS SC 10 CDS SC 10/09 | $ 40,593 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/10/2023 | CDS CDS P709969 PAY TP | $ 26,040 42 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 126 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/11/2023 | CDS SC 10/10 CDS SC 10 CDS SC 10/10 | $ 40,016 80 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/11/2023 | CDS SC 10/10 CDS SC 10 CDS SC 10/10 | $ 14,599 74 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/11/2023 | CDS SC 10/ 10 CDS SC 10 CDS SC 10/ 10 | $ 34,790 80 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/12/2023 | CDS SC 10/11 CDS SC 10 CDS SC 10/11 | $ 43,281 32 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/12/2023 | CDS SC 10/11 CDS SC 10 CDS SC 10/11 | $ 15,122 36 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/12/2023 | CDS SC 10/11 CDS SC 10 CDSSSC10/11 | $ 38,985 74 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/12/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 10/13/2023 | CDS SC 10/12 CDS SC 10 CDS SC 10/12 | $ 52,193 06 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/13/2023 | CDS SC 10/12 CDS SC 10 CDS SC 10/12 | $ 18,522 02 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 10/13/2023 | CDS SC 10/12 CDS SC 10 CDS SC 10/12 | $ 46,605 16 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 10/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 00 | Paramo t Ma ageme t -6556 | CDS Processi g |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 10/16/2023 | CDS SC 10/14 CDS SC 10 CDS SC 10/14 | $ 65,919 53 | Paramount Management - 3440 | CDS Processing |
| 10/16/2023 | CDS SC 10/13 CDS SC 10 CDS SC 10/13 | $ 60,497 95 | Paramount Management - 3440 | CDS Processing |
| 10/16/2023 | CDS SC 10/15 CDS SC 10 CDS SC 10/15 | $ 52,960 41 | Paramount Management - 3440 | CDS Processing |
| 10/16/2023 | CDS SC 10/14 CDS SC 10 CDS SC 10/14 | $ 22,063 50 | Paramount Management - 3440 | CDS Processing |
| 10/16/2023 | CDS SC 10/13 CDS SC 10 CDS SC 10/13 | $ 20,049 16 | Paramount Management - 3440 | CDS Processing |
| 10/16/2023 | CDS SC 10/15 CDS SC 10 CDS SC 10/15 | $ 17,200 67 | Paramount Management - 3440 | CDS Processing |
| 10/16/2023 | CDS SC 10/14 CDS SC 10 CDS SC 10/14 | $ 75,425 45 | Paramount Management - 0823 | CDS Processing |
| 10/16/2023 | CDS SC 10/15 CDS SC 10 CDS SC 10/15 | $ 64,687 15 | Paramount Management - 0823 | CDS Processing |
| 10/16/2023 | CDS SC 10/13 CDS SC 10 CDS SC 10/13 | $ 55,059 08 | Paramount Management - 0823 | CDS Processing |
| 10/16/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramount Management - 6556 | CDS Processing |
| 10/16/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramount Management - 6556 | CDS Processing |
| 10/16/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 69 50 | Paramount Management - 6556 | CDS Processing |
| 10/17/2023 | CDS SC 10/16 CDS SC 10 CDS SC 10/16 | $ 38,244 43 | Paramount Management - 3440 | CDS Processing |
| 10/17/2023 | CDS SC 10/16 CDS SC 10 CDS SC 10/16 | $ 12,374 63 | Paramount Management - 3440 | CDS Processing |
| 10/17/2023 | CDS SC 10/16 CDS SC 10 CDS SC 10/16 | $ 42,500 34 | Paramount Management - 0823 | CDS Processing |
| 10/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 40 00 | Paramount Management - 6556 | CDS Processing |
| 10/18/2023 | CDS SC 10/17 CDS SC 10 CDS SC 10/17 | $ 38,983 08 | Paramount Management - 3440 | CDS Processing |
| 10/18/2023 | CDS SC 10/17 CDS SC 10 CDS SC 10/17 | $ 12,611 30 | Paramount Management - 3440 | CDS Processing |
| 10/18/2023 | CDS SC 10/17 CDS SC 10 CDS SC 10/17 | $ 36,660 34 | Paramount Management - 0823 | CDS Processing |
| 10/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramount Management - 6556 | CDS Processing |
| 10/19/2023 | CDS SC 10/18 CDS SC 10 CDS SC 10/18 | $ 41,875 86 | Paramount Management - 3440 | CDS Processing |
| 10/19/2023 | CDS SC 10/18 CDS SC 10 CDS SC 10/18 | $ 13,620 18 | Paramount Management - 3440 | CDS Processing |
| 10/19/2023 | CDS CASH 10/18 CDS CASH 1 CDS CASH 10/18 | $ 180 00 | Paramount Management - 3440 | CDS Processing |
| 10/19/2023 | CDS SC 10/18 CDS SC 10 CDS SC 10/18 | $ 41,170 15 | Paramount Management - 0823 | CDS Processing |
| 10/19/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramount Management - 6556 | CDS Processing |
| 10/20/2023 | CDS SC 10/19 CDS SC 10 CDS SC 10/19 | $ 49,097 86 | Paramount Management - 3440 | CDS Processing |
| 10/20/2023 | CDS SC 10/19 CDS SC 10 CDS SC 10/19 | $ 19,341 98 | Paramount Management - 3440 | CDS Processing |
| 10/20/2023 | CDS CASH 10/19 CDS CASH 1 CDS CASH 10/19 | $ 120 00 | Paramount Management - 3440 | CDS Processing |
| 10/20/2023 | CDS SC 10/19 CDS SC 10 CDS SC 10/19 | $ 44,645 55 | Paramount Management - 0823 | CDS Processing |
| 10/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 157 50 | Paramount Management - 6556 | CDS Processing |
| 10/23/2023 | CDS SC 10/21 CDS SC 10 CDS SC 10/21 | $ 62,506 64 | Paramount Management - 3440 | CDS Processing |
| 10/23/2023 | CDS SC 10/20 CDS SC 10 CDS SC 10/20 | $ 59,987 61 | Paramount Management - 3440 | CDS Processing |
| 10/23/2023 | CDS SC 10/22 CDS SC 10 CDS SC 10/22 | $ 51,521 59 | Paramount Management - 3440 | CDS Processing |
| 10/23/2023 | CDS SC 10/21 CDS SC 10 CDS SC 10/21 | $ 22,433 26 | Paramount Management - 3440 | CDS Processing |
| 10/23/2023 | CDS SC 10/20 CDS SC 10 CDS SC 10/20 | $ 19,638 29 | Paramount Management - 3440 | CDS Processing |
| 10/23/2023 | CDS SC 10/22 CDS SC 10 CDS SC 10/22 | $ 17,398 91 | Paramount Management - 3440 | CDS Processing |
| 10/23/2023 | CDS CASH 10/20 CDS CASH 1 CDS CASH 10/20 | $ 140 00 | Paramount Management - 3440 | CDS Processing |
| 10/23/2023 | CDS SC 10/21 CDS SC 10 CDS SC 10/21 | $ 73,067 86 | Paramount Management - 0823 | CDS Processing |
| 10/23/2023 | CDS SC 10/22 CDS SC 10 CDS SC 10/22 | $ 64,818 24 | Paramount Management - 0823 | CDS Processing |
| 10/23/2023 | CDS SC 10/20 CDS SC 10 CDS SC 10/20 | $ 53,115 51 | Paramount Management - 0823 | CDS Processing |
| 10/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 00 | Paramount Management - 6556 | CDS Processing |
| 10/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramount Management - 6556 | CDS Processing |
| 10/23/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 76 50 | Paramount Management - 6556 | CDS Processing |
| 10/24/2023 | CDS SC 10/23 CDS SC 10 CDS SC 10/23 | $ 35,273 71 | Paramount Management - 3440 | CDS Processing |
| 10/24/2023 | CDS SC 10/23 CDS SC 10 CDS SC 10/23 | $ 12,784 46 | Paramount Management - 3440 | CDS Processing |
| 10/24/2023 | CDS SC 10/23 CDS SC 10 CDS SC 10/23 | $ 42,386 93 | Paramount Management - 0823 | CDS Processing |
| 10/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramount Management - 6556 | CDS Processing |
| 10/25/2023 | CDS SC 10/24 CDS SC 10 CDS SC 10/24 | $ 36,920 13 | Paramount Management - 3440 | CDS Processing |
| 10/25/2023 | CDS SC 10/24 CDS SC 10 CDS SC 10/24 | $ 12,621 52 | Paramount Management - 3440 | CDS Processing |
| 10/25/2023 | CDS SC 10/24 CDS SC 10 CDS SC 10/24 | $ 37,490 90 | Paramount Management - 0823 | CDS Processing |
| 10/25/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramount Management - 6556 | CDS Processing |
| 10/26/2023 | CDS SC 10/25 CDS SC 10 CDS SC 10/25 | $ 42,548 53 | Paramount Management - 3440 | CDS Processing |
| 10/26/2023 | CDS SC 10/25 CDS SC 10 CDS SC 10/25 | $ 14,462 41 | Paramount Management - 3440 | CDS Processing |
| 10/26/2023 | CDS SC 10/25 CDS SC 10 CDS SC 10/25 | $ 42,402 53 | Paramount Management - 0823 | CDS Processing |
| 10/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramount Management - 6556 | CDS Processing |
| 10/27/2023 | CDS SC 10/26 CDS SC 10 CDS SC 10/26 | $ 48,532 77 | Paramount Management - 3440 | CDS Processing |
| 10/27/2023 | CDS SC 10/26 CDS SC 10 CDS SC 10/26 | $ 16,184 22 | Paramount Management - 3440 | CDS Processing |
| 10/27/2023 | CDS SC 10/26 CDS SC 10 CDS SC 10/26 | $ 43,876 81 | Paramount Management - 0823 | CDS Processing |
| 10/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramount Management - 6556 | CDS Processing |
| 10/30/2023 | CDS SC 10/28 CDS SC 10 CDS SC 10/28 | $ 66,349 91 | Paramount Management - 3440 | CDS Processing |
| 10/30/2023 | CDS SC 10/27 CDS SC 10 CDS SC 10/27 | $ 61,120 72 | Paramount Management - 3440 | CDS Processing |
| 10/30/2023 | CDS SC 10/29 CDS SC 10 CDS SC 10/29 | $ 51,249 95 | Paramount Management - 3440 | CDS Processing |
| 10/30/2023 | CDS SC 10/28 CDS SC 10 CDS SC 10/28 | $ 21,501 16 | Paramount Management - 3440 | CDS Processing |
| 10/30/2023 | CDS SC 10/27 CDS SC 10 CDS SC 10/27 | $ 19,498 13 | Paramount Management - 3440 | CDS Processing |
| 10/30/2023 | CDS SC 10/29 CDS SC 10 CDS SC 10/29 | $ 17,432 17 | Paramount Management - 3440 | CDS Processing |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 10/30/2023 | CDS SC 10/28 CDS SC 10 CDS SC 10/28 | $ 70,945 26 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 10/30/2023 | CDS SC 10/29 CDS SC 10 CDS SC 10/29 | $ 64,319 46 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 10/30/2023 | CDS SC 10/27 CDS SC 10 CDS SC 10/27 | $ 53,818 31 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 10/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 89 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 10/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 61 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 10/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 10/31/2023 | CDS SC 10/30 CDS SC 10 CDS SC 10/30 | $ 36,324 93 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 10/31/2023 | CDS SC 10/30 CDS SC 10 CDS SC 10/30 | $ 12,464 30 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 10/31/2023 | CDS SC 10/30 CDS SC 10 CDS SC 10/30 | $ 40,425 17 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 10/31/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/1/2023 | CDS SC 10/31 CDS SC 10 CDS SC 10/31 | $ 39,987 88 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/1/2023 | CDS SC 10/31 CDS SC 10 CDS SC 10/31 | $ 12,766 00 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/1/2023 | CDS SC 10/31 CDS SC 10 CDS SC 10/31 | $ 38,306 26 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/1/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 73 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/2/2023 | CDS SC 11/01 CDS SC 11 CDS SC 11/01 | $ 57,708 03 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/2/2023 | CDS SC 11/01 CDS SC 11 CDS SC 11/01 | $ 18,138 88 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/2/2023 | CDS SC 11/01 CDS SC 11 CDS SC 11/01 | $ 46,330 10 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/2/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 89 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/3/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 84,260 09 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/3/2023 | CDS SC 11/02 CDS SC 11 CDS SC 11/02 | $ 55,535 03 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/3/2023 | CDS SC 11/02 CDS SC 11 CDS SC 11/02 | $ 20,355 67 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/3/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 5,328 58 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/3/2023 | CDS SC 11/02 CDS SC 11 CDS SC 11/02 | $ 48,885 85 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/3/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 129 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/6/2023 | CDS SC 11/04 CDS SC 11 CDS SC 11/04 | $ 72,163 46 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/6/2023 | CDS SC 11/03 CDS SC 11 CDS SC 11/03 | $ 69,723 26 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/6/2023 | CDS SC 11/05 CDS SC 11 CDS SC 11/05 | $ 57,346 30 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/6/2023 | CDS SC 11/04 CDS SC 11 CDS SC 11/04 | $ 24,586 43 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/6/2023 | CDS SC 11/03 CDS SC 11 CDS SC 11/03 | $ 23,767 63 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/6/2023 | CDS SC 11/05 CDS SC 11 CDS SC 11/05 | $ 20,623 10 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/6/2023 | CDS SC 11/04 CDS SC 11 CDS SC 11/04 | $ 73,097 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/6/2023 | CDS SC 11/05 CDS SC 11 CDS SC 11/05 | $ 68,217 74 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/6/2023 | CDS SC 11/03 CDS SC 11 CDS SC 11/03 | $ 55,435 64 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 157 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 135 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/7/2023 | CDS SC 11/06 CDS SC 11 CDS SC 11/06 | $ 41,599 51 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/7/2023 | CDS SC 11/06 CDS SC 11 CDS SC 11/06 | $ 13,995 24 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/7/2023 | CDS SC 11/06 CDS SC 11 CDS SC 11/06 | $ 43,789 91 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 94 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/8/2023 | CDS SC 11/07 CDS SC 11 CDS SC 11/07 | $ 40,193 23 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/8/2023 | CDS SC 11/07 CDS SC 11 CDS SC 11/07 | $ 13,677 28 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/8/2023 | CDS SC 11/07 CDS SC 11 CDS SC 11/07 | $ 38,628 85 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/8/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/9/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 251,440 28 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/9/2023 | CDS SC 11/08 CDS SC 11 CDS SC 11/08 | $ 43,308 10 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/9/2023 | CDS SC 11/08 CDS SC 11 CDS SC 11/08 | $ 14,550 08 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/9/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 12,496 05 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/9/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 254 04 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/9/2023 | CDS CASH 11/08 CDS CASH 1 CDS CASH 11/08 | $ 20 00 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/9/2023 | CDS SC 11/08 CDS SC 11 CDS SC 11/08 | $ 42,392 32 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/9/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/10/2023 | CDS SC 11/09 CDS SC 11 CDS SC 11/09 | $ 50,195 52 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/10/2023 | CDS SC 11/09 CDS SC 11 CDS SC 11/09 | $ 16,273 85 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/10/2023 | CDS CDS P499647 MSC2 SP | $ 441 00 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/10/2023 | CDS CDS P697270 MSC S P | $ 269 60 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/10/2023 | CDS SC 11/09 CDS SC 11 CDS SC 11/09 | $ 45,386 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/10/2023 | CDS CDS P705479 PAY TP | $ 27,234 06 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 11/10/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 129 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 11/13/2023 | CDS SC 11/11 CDS SC 11 CDS SC 11/11 | $ 66,073 57 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/13/2023 | CDS SC 11/10 CDS SC 11 CDS SC 11/10 | $ 58,756 49 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/13/2023 | CDS SC 11/12 CDS SC 11 CDS SC 11/12 | $ 52,288 35 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/13/2023 | CDS SC 11/11 CDS SC 11 CDS SC 11/11 | $ 21,343 16 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/13/2023 | CDS SC 11/10 CDS SC 11 CDS SC 11/10 | $ 19,374 83 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 11/13/2023 | CDS SC 11/12 CDS SC 11 CDS SC 11/12 | $ 17,216 76 | Paramo t Ma ageme t-3440 | CDS Processi g |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 11/13/2023 | CDS SC 11/11 CDS SC 11 CDS SC 11/11 | $ 69,355 61 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/13/2023 | CDS SC 11/12 CDS SC 11 CDS SC 11/12 | $ 63,177 81 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/13/2023 | CDS SC 11/10 CDS SC 11 CDS SC 11/10 | $ 54,420 11 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 150 00 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 00 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/14/2023 | CDS SC 11/13 CDS SC 11 CDS SC 11/13 | $ 36,328 64 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/14/2023 | CDS SC 11/13 CDS SC 11 CDS SC 11/13 | $ 12,321 89 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/14/2023 | CDS SC 11/13 CDS SC 11 CDS SC 11/13 | $ 38,866 53 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 54 50 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/15/2023 | CDS SC 11/14 CDS SC 11 CDS SC 11/14 | $ 37,838 33 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/15/2023 | CDS SC 11/14 CDS SC 11 CDS SC 11/14 | $ 12,672 60 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/15/2023 | CDS CASH 11/14 CDS CASH 1 CDS CASH 11/14 | $ 40 00 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/15/2023 | CDS SC 11/14 CDS SC 11 CDS SC 11/14 | $ 35,146 95 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/15/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 00 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/16/2023 | CDS SC 11/15 CDS SC 11 CDS SC 11/15 | $ 40,250 65 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/16/2023 | CDS SC 11/15 CDS SC 11 CDS SC 11/15 | $ 13,435 36 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/16/2023 | CDS SC 11/15 CD S SC 11 CDS SC 11/15 | $ 38,472 40 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/16/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/17/2023 | CDS SC 11/16 CDS SC 11 CDS SC 11/16 | $ 49,373 27 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/17/2023 | CDS SC 11/16 CDS SC 11 CDS SC 11/16 | $ 15,349 39 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/17/2023 | CDS SC 11/16 CDS SC 11 CDS SC 11/16 | $ 43,867 03 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/17/2023 | CDS P7 12865 11 P7 12865 1115SC | $ 0 50 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/17/2023 | CDS P7 12865 11 P7 12865 1116SC | $ 0 50 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/17/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/20/2023 | CDS SC 11/18 CDS SC 11 CDS SC 11/18 | $ 63,470 30 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/20/2023 | CDS SC 11/17 CDS SC 11 CDS SC 11/17 | $ 57,804 35 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/20/2023 | CDS SC 11/19 CDS SC 11 CDS SC 11/19 | $ 50,396 05 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/20/2023 | CDS SC 11/18 CDS SC 11 CDS SC 11/18 | $ 20,350 49 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/20/2023 | CDS SC 11/17 CDS SC 11 CDS SC 11/17 | $ 18,699 04 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/20/2023 | CDS SC 11/19 CDS SC 11 CDS SC 11/19 | $ 15,958 50 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/20/2023 | CDS CASH 11/17 CDS CASH 1 CDS CASH 11/17 | $ 60 00 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/20/2023 | CDS SC 11/18 CDS SC 11 CDS SC 11/18 | $ 67,224 01 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/20/2023 | CDS SC 11/19 CDS SC 11 CDS SC 11/19 | $ 60,751 65 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/20/2023 | CDS SC 11/17 CDS SC 11 CDS SC 11/17 | $ 51,543 52 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 132 50 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/21/2023 | CDS SC 11/20 CDS SC 11 CDS SC 11/20 | $ 36,340 82 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/21/2023 | CDS SC 11/20 CDS SC 11 CDS SC 11/20 | $ 11,745 08 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/21/2023 | CDS SC 11/20 CDS SC 11 CDS SC 11/20 | $ 38,269 67 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 32 50 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/22/2023 | CDS SC 11/21 CDS SC 11 CDS SC 11/21 | $ 40,735 75 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/22/2023 | CDS SC 11/21 CDS SC 11 CDS SC 11/21 | $ 13,251 96 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/22/2023 | CDS CASH 11/21 CDS CASH 1 CDS CASH 11/21 | $ 80 00 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/22/2023 | CDS SC 11/21 CDS SC 11 CDS SC 11/21 | $ 37,633 59 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/22/2023 | CDS P7 12864 11 P712864 1115SC | $ 0 75 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/22/2023 | CDS P712864 11 P7 12864 1121SC | $ 0 75 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/22/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/24/2023 | CDS SC 11/23 CDS SC 11 CDS SC 11/23 | $ 51,632 60 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/24/2023 | CDS SC 11/22 CDS SC 11 CDS SC 11/22 | $ 50,769 66 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/24/2023 | CDS SC 11/22 CDS SC 11 CDS SC 11/22 | $ 17,160 66 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/24/2023 | CDS SC 11/22 CDS SC 11 CDS SC 11/22 | $ 15,921 13 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/24/2023 | CDS SC 11/24 CDS SC 11 CDS SC 11/24 | $ 12,408 02 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/24/2023 | CDS SC 11/23 CDS SC 11 CDS SC 11/23 | $ 60,158 80 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/24/2023 | CDS SC 11/22 CDS SC 11 CDS SC 11/22 | $ 46,598 53 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 00 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/24/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo tMa ageme t-6556 | CDS Processi g |
| 11/27/2023 | CDS SC 11/25 CDS SC 11 CDS SC 11/25 | $ 48,074 06 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/27/2023 | CDS SC 11/26 CDS SC 11 CDS SC 11/26 | $ 45,219 98 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/27/2023 | CDS SC 11/24 CDS SC 11 CDS SC 11/24 | $ 39,982 82 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/27/2023 | CDS SC 11/25 CDS SC 11 CDS SC 11/25 | $ 14,813 43 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/27/2023 | CDS SC 11/26 CDS SC 11 CDS SC 11/26 | $ 14,509 52 | Paramo tMa ageme t-3440 | CDS Processi g |
| 11/27/2023 | CDS SC 11/25 CDS SC 11 CDS SC 11/25 | $ 58,690 90 | Paramo tMa ageme t-0823 | CDS Processi g |
| 11/27/2023 | CDS SC 11/26 CDS SC 11 CDS SC 11/26 | $ 53,998 26 | Paramo tMa ageme t-0823 | CDS Processi g |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 11/27/2023 | CDS SC 11/24 CDS SC 11 CDS SC 11/24 | $ 35,473 51 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 104 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 11/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 11/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 47 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 11/28/2023 | CDS SC 11/27 CDS SC 11 CDS SC 11/27 | $ 35,893 87 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 11/28/2023 | CDS SC 11/27 CDS SC 11 CDS SC 11/27 | $ 11,349 14 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 11/28/2023 | CDS SC 11/27 CDS SC 11 CDS SC 11/27 | $ 35,224 77 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 11/29/2023 | CDS SC 11/28 CDS SC 11 CDS SC 11/28 | $ 38,757 32 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 11/29/2023 | CDS SC 11/28 CDS SC 11 CDS SC 11/28 | $ 12,262 72 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 11/29/2023 | CDS SC 11/28 CDS SC 11 CDS SC 11/28 | $ 34,165 48 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15354 11 P715354 1119SC | $ 32 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15354 11 P715354 1118SC | $ 24 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15354 11 P715354 1116SC | $ 20 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15 354 11 P715354 1117SC | $ 16 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15 354 11 P715354 1122SC | $ 16 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15354 11 P715354 1127SC | $ 16 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P715354 11 P715354 1125SC | $ 16 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15354 11 P715354 1121SC | $ 12 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15 354 11 P7 15354 1124SC | $ 8 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15354 11 P715354 1126SC | $ 8 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15355 11 P715355 1123SC | $ 8 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P715354 11 P715354 1120SC | $ 8 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15 355 11 P715355 1124SC | $ 4 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15355 11 P7 15355 1120SC | $ 4 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P7 15355 11 P715355 1118SC | $ 4 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS P715354 11 P715354 1123SC | $ 4 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/29/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 89 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 11/30/2023 | CDS SC 11/29 CDS SC 11 CDS SC 11/29 | $ 41,415 61 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 11/30/2023 | CDS SC 11/29 CDS SC 11 CDS SC 11/29 | $ 13,120 50 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 11/30/2023 | CDS SC 11/29 CDS SC 11 CDS SC 11/29 | $ 36,167 51 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 11/30/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 12/1/2023 | CDS SC 11/30 CDS SC 11 CDS SC 11/30 | $ 50,177 80 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/1/2023 | CDS SC 11/30 CDS SC 11 CDS SC 11/30 | $ 16,014 10 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/1/2023 | CDS SC 11/30 CDS SC 11 CDS SC 11/30 | $ 42,101 91 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 12/1/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 114 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 12/4/2023 | CDS SC 12/01 CDS SC 12 CDS SC 12/01 | $ 77,917 55 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/4/2023 | CDS SC 12/02 CDS SC 12 CDS SC 12/02 | $ 72,809 31 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/4/2023 | CDS SC 12/03 CDS SC 12 CDS SC 12/03 | $ 58,252 69 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/4/2023 | CDS SC 12/02 CDS SC 12 CDS SC 12/02 | $ 25,272 40 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/4/2023 | CDS SC 12/01 CDS SC 12 CDS SC 12/01 | $ 24,321 23 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/4/2023 | CDS SC 12/03 CDS SC 12 CDS SC 12/03 | $ 20,631 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/4/2023 | CDS SC 12/02 CDS SC 12 CDS SC 12/02 | $ 71,268 15 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 12/4/2023 | CDS SC 12/03 CDS SC 12 CDS SC 12/03 | $ 64,544 07 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 12/4/2023 | CDS SC 12/01 CDS SC 12 CDS SC 12/01 | $ 55,477 75 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 12/4/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 12/4/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 12/4/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 12/5/2023 | CDS SC 12/04 CDS SC 12 CDS SC 12/04 | $ 41,809 04 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/5/2023 | CDS SC 12/04 CDS SC 12 CDS SC 12/04 | $ 15,000 50 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/5/2023 | CDS SC 12/04 CDS SC 12 CDS SC 12/04 | $ 42,586 97 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 12/5/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 12/6/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 72,119 95 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/6/2023 | CDS SC 12/05 CDS SC 12 CDS SC 12/05 | $ 41,725 11 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/6/2023 | CDS SC 12/05 CDS SC 12 CDS SC 12/05 | $ 14,760 24 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/6/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 4,691 84 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/6/2023 | CDS SC 12/05 CDS SC 12 CDS SC 12/05 | $ 37,645 19 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 12/6/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 86 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 12/7/2023 | CDS SC 12/06 CDS SC 12 CDS SC 12/06 | $ 44,367 63 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/7/2023 | CDS SC 12/06 CDS SC 12 CDS SC 12/06 | $ 15,677 30 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/7/2023 | CDS SC 12/06 CDS SC 12 CDS SC 12/06 | $ 40,821 88 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 12/7/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 12/8/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 201,133 39 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/8/2023 | CDS SC 12/07 CDS SC 12 CDS SC 12/07 | $ 50,636 72 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 12/8/2023 | CDS SC 12/07 CDS SC 12 CDS SC 12/07 | $ 16,744 69 | Paramo t Ma ageme t -3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 12/8/2023 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 12,341 60 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/8/2023 | CDS CDS P499647 MSC2 SP | $ 321 00 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/8/2023 | CDS CASH 12/07 CDS CASH 1 CDS CASH 12/07 | $ 200 00 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/8/2023 | CDS CDS P697270 MSC S P | $ 69 15 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/8/2023 | CDS SC 12/07 CDS SC 12 CDS SC 12/07 | $ 43,889 83 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/8/2023 | CDS CDS P7 16025 PATH WAP | $ 26,599 75 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/8/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/11/2023 | CDS SC 12/09 CDS SC 12 CDS SC 12/09 | $ 65,636 82 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/11/2023 | CDS SC 12/08 CDS SC 12 CDS SC 12/08 | $ 59,478 71 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/11/2023 | CDS SC 12/10 CDS SC 12 CDS SC 12/10 | $ 50,867 56 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/11/2023 | CDS SC 12/09 CDS SC 12 CDS SC 12/09 | $ 19,947 54 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/11/2023 | CDS SC 12/08 CDS SC 12 CDS SC 12/08 | $ 17,935 85 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/11/2023 | CDS SC 12/10 CDS SC 12 CDS SC 12/10 | $ 16,776 99 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/11/2023 | CDS SC 12/09 CDS SC 12 CDS SC 12/09 | $ 66,371 98 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/11/2023 | CDS SC 12/10 CDS SC 12 CDS SC 12/10 | $ 58,277 90 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/11/2023 | CDS SC 12/08 CDS SC 12 CDS SC 12/08 | $ 51,184 31 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 94 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 94 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/11/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 84 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/12/2023 | CDS SC 12/11 CDS SC 12 CDS SC 12/11 | $ 35,764 31 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/12/2023 | CDS SC 12/11 CDS SC 12 CDS SC 12/11 | $ 12,222 01 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/12/2023 | CDS SC 12/11 CDS SC 12 CDS SC 12/11 | $ 36,989 29 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/12/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/13/2023 | CDS SC 12/12 CDS SC 12 CDS SC 12/12 | $ 38,740 95 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/13/2023 | CDS SC 12/12 CDS SC 12 CDS SC 12/12 | $ 12,757 56 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/13/2023 | CDS CASH 12/12 CDS CASH 1 CDS CASH 12/12 | $ 100 00 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/13/2023 | CDS SC 12/12 CDS SC 12 CDS SC 12/12 | $ 34,795 00 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/13/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/14/2023 | CDS SC 12/13 CDS SC 12 CDS SC 12/13 | $ 41,788 25 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/14/2023 | CDS SC 12/13 CDS SC 12 CDS SC 12/13 | $ 12,907 31 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/14/2023 | CDS SC 12/13 CDS SC 12 CDS SC 12/13 | $ 39,146 24 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/14/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/15/2023 | CDS SC 12/14 CDS SC 12 CDS SC 12/14 | $ 49,088 96 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/15/2023 | CDS SC 12/14 CDS SC 12 CDS SC 12/14 | $ 16,669 42 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/15/2023 | CDS SC 12/14 CDS SC 12 CDS SC 12/14 | $ 43,060 92 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/15/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 25 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/18/2023 | CDS SC 12/16 CDS SC 12 CDS SC 12/16 | $ 63,052 94 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/18/2023 | CDS SC 12/15 CDS SC 12 CDS SC 12/15 | $ 57,169 23 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/18/2023 | CDS SC 12/17 CDS SC 12 CDS SC 12/17 | $ 49,573 17 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/18/2023 | CDS SC 12/16 CDS SC 12 CDS SC 12/16 | $ 19,958 47 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/18/2023 | CDS SC 12/15 CDS SC 12 CDS SC 12/15 | $ 18,298 89 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/18/2023 | CDS SC 12/17 CDS SC 12 CDS SC 12/17 | $ 16,140 96 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/18/2023 | CDS SC 12/16 CDS SC 12 CDS SC 12/16 | $ 66,569 14 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/18/2023 | CDS SC 12/17 CDS SC 12 CDS SC 12/17 | $ 60,120 19 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/18/2023 | CDS SC 12/15 CDS SC 12 CDS SC 12/15 | $ 51,667 33 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/18/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/19/2023 | CDS SC 12/18 CDS SC 12 CDS SC 12/18 | $ 35,312 27 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/19/2023 | CDS SC 12/18 CDS SC 12 CDS SC 12/18 | $ 11,573 07 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/19/2023 | CDS SC 12/18 CDS SC 12 CDS SC 12/18 | $ 38,908 21 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/19/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/20/2023 | CDS SC 12/19 CDS SC 12 CDS SC 12/19 | $ 37,538 23 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/20/2023 | CDS SC 12/19 CDS SC 12 CDS SC 12/19 | $ 12,015 19 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/20/2023 | CDS SC 12/19 CDS SC 12 CDS SC 12/19 | $ 36,778 25 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/20/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/21/2023 | CDS SC 12/20 CDS SC 12 CDS SC 12/20 | $ 42,911 61 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/21/2023 | CDS SC 12/20 CDS SC 12 CDS SC 12/20 | $ 13,640 91 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/21/2023 | CDS SC 12/20 CDS SC 12 CDS SC 12/20 | $ 40,223 52 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/21/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/22/2023 | CDS SC 12/21 CDS SC 12 CDS SC 12/21 | $ 50,555 84 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/22/2023 | CDS SC 12/21 CDS SC 12 CDS SC 12/21 | $ 16,431 20 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 12/22/2023 | CDS SC 12/21 CDS SC 12 CDS SC 12/21 | $ 46,029 55 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 12/22/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 12/26/2023 | CDS SC 12/23 CDS SC 12 CDS SC 12/23 | $ 62,117 45 | Paramo t Ma ageme t-3440 | CDS Processi g |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 12/26/2023 | CDS SC 12/22 CDS SC 12 CDS SC 12/22 | $ 60,731 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/26/2023 | CDS SC 12/24 CDS SC 12 CDS SC 12/24 | $ 48,858 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/26/2023 | CDS SC 12/25 CDS SC 12 CDS SC 12/25 | $ 28,914 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/26/2023 | CDS SC 12/23 CDS SC 12 CDS SC 12/23 | $ 19,835 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/26/2023 | CDS SC 12/22 CDS SC 12 CDS SC 12/22 | $ 19,251 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/26/2023 | CDS SC 12/24 CDS SC 12 CDS SC 12/24 | $ 16,333 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/26/2023 | CDS SC 12/25 CDS SC 12 CDS SC 12/25 | $ 11,724 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/26/2023 | CDS SC 12/23 CDS SC 12 CDS SC 12/23 | $ 67,259 91 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 12/26/2023 | CDS SC 12/24 CDS SC 12 CDS SC 12/24 | $ 58,780 35 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 12/26/2023 | CDS SC 12/22 CDS SC 12 CDS SC 12/22 | $ 55,742 21 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 12/26/2023 | CDS SC 12/25 CDS SC 12 CDS SC 12/25 | $ 33,586 05 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 12/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/26/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/27/2023 | CDS SC 12/26 CDS SC 12 CDS SC 12/26 | $ 27,347 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2023 | CDS SC 12/26 CDS SC 12 CDS SC 12/26 | $ 9,829 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2023 | CDS SC 12/26 CDS SC 12 CDS SC 12/26 | $ 21,593 56 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 12/27/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/28/2023 | CDS SC 12/27 CDS SC 12 CDS SC 12/27 | $ 34,961 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/28/2023 | CDS SC 12/27 CDS SC 12 CDS SC 12/27 | $ 11,091 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/28/2023 | CDS SC 12/27 CDS SC 12 CDS SC 12/27 | $ 37,526 57 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 12/28/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/29/2023 | CDS SC 12/28 CDS SC 12 CDS SC 12/28 | $ 44,421 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/29/2023 | CDS SC 12/28 CDS SC 12 CDS SC 12/28 | $ 13,892 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/29/2023 | CDS SC 12/28 CDS SC 12 CDS SC 12/28 | $ 41,630 07 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 12/29/2023 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/2/2024 | CDS SC 12/29 CDS SC 12 CDS SC 12/29 | $ 66,275 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/2/2024 | CDS SC 12/30 CDS SC 12 CDS SC 12/30 | $ 61,963 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/2/2024 | CDS SC 12/31 CDS SC 12 CDS SC 12/31 | $ 51,754 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/2/2024 | CDS SC 01/01 CDS SC 01 CDS SC 01/01 | $ 42,638 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/2/2024 | CDS SC 12/29 CDS SC 12 CDS SC 12/29 | $ 19,083 58 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/2/2024 | CDS SC 12/30 CDS SC 12 CDS SC 12/30 | $ 18,171 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/2/2024 | CDS SC 12/31 CDS SC 12 CDS SC 12/31 | $ 15,307 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/2/2024 | CDS SC 01/01 CDS SC 01 CDS SC 01/01 | $ 13,299 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/2/2024 | CDS SC 12/30 CDS SC 12 CDS SC 12/30 | $ 64,069 57 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 1/2/2024 | CDS SC 12/31 CDS SC 12 CDS SC 12/31 | $ 57,955 99 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 1/2/2024 | CDS SC 12/29 CDS SC 12 CDS SC 12/29 | $ 53,212 40 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 1/2/2024 | CDS SC 01/01 CDS SC 01 CDS SC 01/01 | $ 51,287 26 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 1/2/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/2/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/2/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/2/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 52 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/3/2024 | CDS SC 01/02 CDS SC 01 CDS SC 01/02 | $ 34,751 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2024 | CDS SC 01/02 CDS SC 01 CDS SC 01/02 | $ 11,971 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2024 | CDS SC 01/02 CDS SC 01 CDS SC 01/02 | $ 32,985 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 1/3/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/4/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 75,406 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/4/2024 | CDS SC 01/03 CDS SC 01 CDS SC 01/03 | $ 49,166 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/4/2024 | CDS SC 01/03 CDS SC 01 CDS SC 01/03 | $ 15,142 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/4/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 4,853 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/4/2024 | CDS SC 01/03 CDS SC 01 CDS SC 01/03 | $ 39,413 39 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 1/4/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/5/2024 | CDS SC 01/04 CDS SC 01 CDS SC 01/04 | $ 50,325 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/5/2024 | CDS SC 01/04 CDS SC 01 CDS SC 01/04 | $ 15,992 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/5/2024 | CDS SC 01/04 CDS SC 01 CDS SC 01/04 | $ 43,368 69 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 1/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 1/8/2024 | CDS SC 01/06 CDS SC 01 CDS SC 01/06 | $ 55,764 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/8/2024 | CDS SC 01/05 CDS SC 01 CDS SC 01/05 | $ 53,693 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/8/2024 | CDS SC 01/07 CDS SC 01 CDS SC 01/07 | $ 39,103 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/8/2024 | CDS SC 01/06 CDS SC 01 CDS SC 01/06 | $ 17,971 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/8/2024 | CDS SC 01/05 CDS SC 01 CDS SC 01/05 | $ 16,241 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/8/2024 | CDS SC 01/07 CDS SC 01 CDS SC 01/07 | $ 13,965 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/8/2024 | CDS SC 01/06 CDS SC 01 CDS SC 01/06 | $ 62,921 27 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 1/8/2024 | CDS SC 01/07 CDS SC 01 CDS SC 01/07 | $ 54,177 06 | Paramo t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 1/8/2024 | CDS SC 01/05 CDS SC 01 CDS SC 01/05 | $ 48,428 11 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 52 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/9/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 235,217 80 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/9/2024 | CDS SC 01/08 CDS SC 01 CDS SC 01/08 | $ 33,897 13 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/9/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 11,335 62 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/9/2024 | CDS SC 01/08 CDS SC 01 CDS SC 01/08 | $ 11,126 55 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/9/2024 | CDS SC 01/08 CDS SC 01 CDS SC 01/08 | $ 37,057 18 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/9/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 47 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/10/2024 | CDS SC 01/09 CDS SC 01 CDS SC 01/09 | $ 35,049 11 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/10/2024 | CDS SC 01/09 CDS SC 01 CDS SC 01/09 | $ 11,223 74 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/10/2024 | CDS CDS P499647 MSC2 SP | $ 323 75 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/10/2024 | CDS SC 01/09 CDS SC 01 CDS SC 01/09 | $ 33,601 62 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/10/2024 | CDS CDS PATH WA D DD F P | $ 23,437 57 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/10/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/11/2024 | CDS SC 01/10 CDS SC 01 CDS SC 01/10 | $ 37,758 30 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/11/2024 | CDS SC 01/10 CDS SC 01 CDS SC 01/10 | $ 11,711 58 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/11/2024 | CDS SC 01/ 10 CDS SC 01 CDS SC 01/10 | $ 35,511 73 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/11/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/12/2024 | CDS SC 01/11 CDS SC 01 CDS SC 01/11 | $ 45,777 56 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/12/2024 | CDS SC 01/11 CDS SC 01 CDS SC 01/11 | $ 14,039 87 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/12/2024 | CDS SC 01/11 CDS SC 01 CDS SC 01/11 | $ 42,554 84 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/16/2024 | CDS SC 01/13 CDS SC 01 CDS SC 01/13 | $ 57,595 03 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/16/2024 | CDS SC 01/12 CDS SC 01 CDS SC 01/12 | $ 54,483 77 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/16/2024 | CDS SC 01/14 CDS SC 01 CDS SC 01/14 | $ 45,240 02 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/16/2024 | CDS SC 01/15 CDS SC 01 CDS SC 01/15 | $ 33,199 83 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/16/2024 | CDS SC 01/13 CDS SC 01 CDS SC 01/13 | $ 16,927 16 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/16/2024 | CDS SC 01/12 CDS SC 01 CDS SC 01/12 | $ 16,257 24 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/16/2024 | CDS SC 01/14 CDS SC 01 CDS SC 01/14 | $ 13,555 86 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/16/2024 | CDS SC 01/15 CDS SC CDS SC 01/15 | $ 10,170 84 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/16/2024 | CDS SC 01/ 13 CDS SC 01 CDS SC 01/13 | $ 59,436 16 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/16/2024 | CDS SC 01/ 12 CDS SC 01 CDS SC 01/12 | $ 46,837 90 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/16/2024 | CDS SC 01/ 14 CDS SC 01 CDS SC 01/14 | $ 46,766 63 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/16/2024 | CDS SC 01/ 15 CDS SC 01 CDS SC 01/15 | $ 36,259 33 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 52 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/17/2024 | CDS SC 01/16 CDS SC 01 CDS SC 01/16 | $ 31,151 87 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/17/2024 | CDS SC 01/16 CDS SC 01 CDS SC 01/16 | $ 10,574 51 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/17/2024 | CDS CASH 01/16 CDS CASH 0 CDS CASH 01/16 | $ 200 00 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/17/2024 | CDS SC 01/16 CDS SC 01 CDS SC01/16 | $ 32,852 55 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/17/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 45 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/18/2024 | CDS SC 01/17 CDS SC 01 CDS SC 01/17 | $ 34,860 41 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/18/2024 | CDS SC 01/17 CDS SC 01 CDS SC 01/17 | $ 10,824 24 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/18/2024 | CDS SC 01/17 CDS SC 01 CDS SC 01/17 | $ 32,783 52 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/19/2024 | CDS SC 01/18 CDS SC 01 CDS SC 01/18 | $ 44,571 54 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/19/2024 | CDS SC 01/18 CDS SC 01 CDS SC 01/18 | $ 13,271 83 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/19/2024 | CDS CASH 01/18 CDS CASH 0 CDS CASH 01/18 | $ 60 00 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/19/2024 | CDS SC 01/18 CDS SC 01 CDS SC 01/18 | $ 39,716 35 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/19/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/22/2024 | CDS SC 01/20 CDS SC 01 CDS SC 01/20 | $ 54,129 66 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/22/2024 | CDS SC 01/19 CDS SC 01 CDS SC 01/19 | $ 51,251 55 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/22/2024 | CDS SC 01/21 CDS SC 01 CDS SC 01/21 | $ 44,356 35 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/22/2024 | CDS SC 01/20 CDS SC 01 CDS SC 01/20 | $ 17,046 58 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/22/2024 | CDS SC 01/19 CDS SC 01 CDS SC 01/19 | $ 15,843 79 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/22/2024 | CDS SC 01/21 CDS SC 01 CDS SC 01/21 | $ 13,406 02 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 1/22/2024 | CDS SC 01/20 CDS SC 01 CDS SC 01/20 | $ 62,449 06 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/22/2024 | CDS SC 01/21 CDS SC 01 CDS SC 01/21 | $ 59,760 69 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/22/2024 | CDS SC 01/ 19 CDS SC 01 CDS SC 01/19 | $ 49,895 69 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 1/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 1/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t-6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 1/23/2024 | CDS SC 01/22 CDS SC 01 CDS SC 01/22 | $ 34,093 57 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/23/2024 | CDS SC 01/22 CDS SC 01 CDS SC 01/22 | $ 10,015 34 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/23/2024 | CDS SC 01/22 CDS SC 01 CDS SC 01/22 | $ 37,436 18 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 1/23/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 37 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 1/24/2024 | CDS SC 01/23 CDS SC 01 CDS SC 01/23 | $ 35,294 85 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/24/2024 | CDS SC 01/23 CDS SC 01 CDS SC 01/23 | $ 11,043 83 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/24/2024 | CDS SC 01/23 CDS SC 01 CDS SC 01/23 | $ 35,387 71 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 1/24/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 1/25/2024 | CDS SC 01/24 CDS SC 01 CDS SC 01/24 | $ 38,342 96 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/25/2024 | CDS SC 01/24 CDS SC 01 CDS SC 01/24 | $ 11,502 51 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/25/2024 | CDS SC 01/24 CDS SC 01 CDS SC 01/24 | $ 38,597 92 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 1/25/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 1/26/2024 | CDS SC 01/25 CDS SC 01 CDS SC 01/25 | $ 44,773 29 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/26/2024 | CDS SC 01/25 CDS SC 01 CDS SC 01/25 | $ 14,175 26 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/26/2024 | CDS SC 01/25 CDS SC 01 CDS SC 01/25 | $ 42,884 17 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 1/26/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 1/29/2024 | CDS SC 01/27 CDS SC 01 CDS SC 01/27 | $ 62,457 60 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/29/2024 | CDS SC 01/26 CDS SC 01 CDS SC 01/26 | $ 54,637 09 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/29/2024 | CDS SC 01/28 CDS SC 01 CDS SC 01/28 | $ 47,361 51 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/29/2024 | CDS SC 01/27 CDS SC 01 CDS SC 01/27 | $ 19,058 19 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/29/2024 | CDS SC 01/26 CDS SC 01 CDS SC 01/26 | $ 16,585 67 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/29/2024 | CDS SC 01/28 CDS SC 01 CDS SC 01/28 | $ 15,129 34 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/29/2024 | CDS CASH 01/27 CDS CASH 0 CDS CASH 01/27 | $ 40 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/29/2024 | CDS SC 01/27 CDS SC 01 CDS SC 01/27 | $ 66,318 17 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 1/29/2024 | CDS SC 01/28 CDS SC 01 CDS SC 01/28 | $ 61,843 12 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 1/29/2024 | CDS SC 01/26 CDS SC 01 CDS SC 01/26 | $ 50,087 63 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 1/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 1/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 1/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 1/30/2024 | CDS SC 01/29 CDS SC 01 CDS SC 01/29 | $ 32,076 58 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/30/2024 | CDS SC 01/29 CDS SC 01 CDS SC 01/29 | $ 10,580 40 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/30/2024 | CDS SC 01/29 CDS SC 01 CDS SC 01/29 | $ 38,022 62 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 1/30/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 1/31/2024 | CDS SC 01/30 CDS SC 01 CDS SC 01/30 | $ 36,837 90 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/31/2024 | CDS SC 01/30 CDS SC 01 CDS SC 01/30 | $ 11,380 94 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 1/31/2024 | CDS SC 01/30 CDS SC 01 CDS SC 01/30 | $ 36,143 05 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 1/31/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/1/2024 | CDS SC 01/31 CDS SC 01 CDS SC 01/31 | $ 43,234 59 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/1/2024 | CDS SC 01/31 CDS SC 01 CDS SC 01/31 | $ 13,893 90 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/1/2024 | CDS SC 01/31 CDS SC 01 CDS SC 01/31 | $ 41,506 26 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/1/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/2/2024 | CDS SC 02/01 CDS SC 02 CDS SC 02/01 | $ 64,348 21 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/2/2024 | CDS SC 02/01 CDS SC 02 CDS SC 02/01 | $ 18,993 96 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/2/2024 | CDS CASH 02/01 CDS CASH 0 CDS CASH 02/01 | $ 40 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/2/2024 | 65 56-0823 T M P T ANSF T C V CDS P LL | $ 200,000 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/2/2024 | CDS SC 02/01 CDS SC 02 CDS SC 02/01 | $ 50,406 22 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/2/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/5/2024 | CDS SC 02/03 CDS SC 02 CDS SC 02/03 | $ 71,870 30 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/5/2024 | CDS SC 02/02 CDS SC 02 CDS SC 02/02 | $ 71,282 57 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/5/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 67,383 04 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/5/2024 | CDS SC 02/04 CDS SC 02 CDS SC 02/04 | $ 54,655 50 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/5/2024 | CDS SC 02/03 CDS SC 02 CDS SC 02/03 | $ 22,715 33 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/5/2024 | CDS SC 02/02 CDS SC 02 CDS SC 02/02 | $ 22,029 43 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/5/2024 | CDS SC 02/04 CDS SC 02 CDS SC 02/04 | $ 17,169 03 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/5/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 4,943 62 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/5/2024 | CDS SC 02/03 CDS SC 02 CDS SC 02/03 | $ 72,943 71 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/5/2024 | CDS SC 02/04 CDS SC 02 CDS SC 02/04 | $ 66,704 54 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/5/2024 | CDS SC 02/02 CDS SC 02 CDS SC 02/02 | $ 59,554 42 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 167 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/6/2024 | CDS SC 02/05 CDS SC 02 CDS SC 02/05 | $ 41,491 70 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/6/2024 | CDS SC 02/05 CDS SC 02 CDS SC 02/05 | $ 12,842 59 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/6/2024 | CDS CDS P718114 S CHAP | $ 235 55 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/6/2024 | CDS SC 02/05 CDS SC 02 CDS SC 02/05 | $ 41,640 26 | Paramo t Ma ageme t -0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 2/6/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/7/2024 | CDS SC 02/06 CDS SC 02 CDS SC 02/06 | $ 41,933 43 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/7/2024 | CDS SC 02/06 CDS SC 02 CDS SC 02/06 | $ 13,498 64 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/7/2024 | CDS SC 02/06 CDS SC 02 CDS SC 02/06 | $ 40,039 90 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/7/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/8/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 211,343 66 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/8/2024 | CDS SC 02/07 CDS SC 02 CDS SC 02/07 | $ 42,431 13 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/8/2024 | CDS SC 02/07 CDS SC 02 CDS SC 02/07 | $ 13,341 59 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/8/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 11,029 77 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/8/2024 | CDS SC 02/07 CDS SC 02 CDS SC 02/07 | $ 41,035 40 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/9/2024 | CDS SC 02/08 CDS SC 02 CDS SC 02/08 | $ 48,694 46 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/9/2024 | CDS SC 02/08 CDS SC 02 CDS SC 02/08 | $ 14,852 63 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/9/2024 | CDS CDS P499647 MSC2 SP | $ 289 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/9/2024 | CDS SC 02/08 CDS SC 02 CDS SC 02/08 | $ 45,712 81 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/9/2024 | CDS CDS P7 19570 PATH WAP | $ 23,819 93 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/9/2024 | CDS CDS P687271 MASSACP | $ 150 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/9/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/12/2024 | CDS SC 02/10 CDS SC 02 CDS SC 02/10 | $ 64,849 86 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/12/2024 | CDS SC 02/09 CDS SC 02 CDS SC 02/09 | $ 58,482 71 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/12/2024 | CDS SC 02/11 CDS SC 02 CDS SC 02/11 | $ 50,515 33 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/12/2024 | CDS SC 02/10 CDS SC 02 CDS SC 02/10 | $ 19,094 12 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/12/2024 | CDS SC 02/09 CDS SC 02 CDS SC 02/09 | $ 17,452 73 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/12/2024 | CDS SC 02/11 CDS SC 02 CDS SC 02/11 | $ 15,739 04 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/12/2024 | CDS SC 02/ 10 CDS SC 02 CDS SC 02/10 | $ 70,124 62 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/12/2024 | CDS SC 02/11 CDS SC 02 CDS SC 02/11 | $ 62,108 66 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/12/2024 | CDS SC 02/09 CDS SC 02 CDS SC 02/09 | $ 52,733 82 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/13/2024 | CDS SC 02/12 CDS SC 02 CDS SC 02/12 | $ 36,569 41 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/13/2024 | CDS SC 02/12 CDS SC 02 CDS SC 02/12 | $ 11,921 82 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/13/2024 | CDS SC 02/12 CDS SC 02 CDS SC 02/12 | $ 38,637 57 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/13/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 47 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/14/2024 | CDS SC 02/13 CDS SC 02 CDS SC 02/13 | $ 37,071 90 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/14/2024 | CDS SC 02/13 CDS SC 02 CDS SC 02/13 | $ 11,874 80 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/14/2024 | CDS SC 02/ 13 CDS SC 02 CDS SC 02/13 | $ 35,462 48 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/14/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/15/2024 | CDS SC 02/14 CDS SC 02 CDS SC 02/14 | $ 42,607 69 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/15/2024 | CDS SC 02/14 CDS SC 02 CDS SC 02/14 | $ 13,785 77 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/15/2024 | CDS SC 02/ 14 CDS SC 02 CDS SC 02/14 | $ 41,632 17 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/15/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/16/2024 | CDS SC 02/15 CDS SC 02 CDS SC 02/15 | $ 49,171 10 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/16/2024 | CDS SC 02/15 CDS SC 02 CDS SC 02/15 | $ 15,418 07 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/16/2024 | CDS SC 02/ 15 CDS SC 02 CDS SC 02/15 | $ 50,111 97 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/20/2024 | CDS SC 02/17 CDS SC 02 CDS SC 02/17 | $ 61,381 28 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/20/2024 | CDS SC 02/16 CDS SC 02 CDS SC 02/16 | $ 55,640 09 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/20/2024 | CDS SC 02/18 CDS SC 02 CDS SC 02/18 | $ 47,888 05 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/20/2024 | CDS SC 02/19 CDS SC 02 CDS SC 02/19 | $ 36,535 50 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/20/2024 | CDS SC 02/17 CDS SC 02 CDS SC 02/17 | $ 19,054 85 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/20/2024 | CDS SC 02/16 CDS SC 02 CDS SC 02/16 | $ 17,027 58 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/20/2024 | CDS SC 02/18 CDS SC 02 CDS SC 02/18 | $ 14,543 59 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/20/2024 | CDS SC 02/19 CDS SC 02 CDS SC 02/19 | $ 11,435 51 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/20/2024 | CDS SC 02/17 CDS SC 02 CDS SC 02/17 | $ 72,352 94 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/20/2024 | CDS SC 02/ 18 CDS SC 02 CDS SC 02/18 | $ 63,708 04 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/20/2024 | CDS SC 02/ 16 CDS SC 02 CDS SC 02/16 55 | $ 51,962 88 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/20/2024 | CDS SC 02/ 19 CDS SC 02 CDS SC 02/19 | $ 42,717 77 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/21/2024 | CDS SC 02/20 CDS SC 02 CDS SC 02/20 | $ 36,631 40 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/21/2024 | CDS SC 02/20 CDS SC 02 CDS SC 02/20 | $ 11,606 01 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/21/2024 | CDS SC 02/20 CDS SC 02 CDS SC 02/20 | $ 37,561 10 | Paramo t Ma ageme t -0823 | CDS Processi g |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 2/21/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/22/2024 | CDS SC 02/21 CDS SC 02 CDS SC 02/21 | $ 42,195 30 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/22/2024 | CDS SC 02/21 CDS SC 02 CDS SC 02/21 | $ 13,364 89 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/22/2024 | CDS SC 02/21 CDS SC 02 CDS SC 02/21 | $ 41,801 12 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/23/2024 | CDS SC 02/22 CDS SC 02 CDS SC 02/22 | $ 52,849 58 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/23/2024 | CDS SC 02/22 CDS SC 02 CDS SC 02/22 | $ 16,353 06 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/23/2024 | CDS CASH 02/22 CDS CASH 0 CDS CASH 02/22 | $ 40 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/23/2024 | CDS SC 02/22 CDS SC 02 CDS SC 02/22 | $ 49,307 69 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/23/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/26/2024 | CDS SC 02/24 CDS SC 02 CDS SC 02/24 | $ 66,126 85 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/26/2024 | CDS SC 02/23 CDS SC 02 CDS SC 02/23 | $ 58,738 68 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/26/2024 | CDS SC 02/25 CDS SC 02 CDS SC 02/25 | $ 51,992 85 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/26/2024 | CDS SC 02/24 CDS SC 02 CDS SC 02/24 | $ 21,017 13 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/26/2024 | CDS SC 02/23 CDS SC 02 CDS SC 02/23 | $ 19,215 65 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/26/2024 | CDS SC 02/25 CDS SC 02 CDS SC 02/25 | $ 17,416 58 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/26/2024 | CDS SC 02/24 CDS SC 02 CDS SC 02/24 | $ 74,370 98 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/26/2024 | CDS SC 02/25 CDS SC 02 CDS SC 02/25 | $ 66,464 27 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/26/2024 | CDS SC 02/23 CDS SC 02 CDS SC 02/23 | $ 57,846 59 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/26/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/26/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/26/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/27/2024 | CDS SC 02/26 CDS SC 02 CDS SC 02/26 | $ 39,595 15 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/27/2024 | CDS SC 02/26 CDS SC 02 CDS SC 02/26 | $ 13,309 69 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/27/2024 | CDS SC 02/26 CD S SC 02 CDS SC 02/26 | $ 43,133 44 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/27/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 30 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/28/2024 | CDS SC 02/27 CDS SC 02 CDS SC 02/27 | $ 43,617 11 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/28/2024 | CDS SC 02/27 CDS SC 02 CDS SC 02/27 | $ 13,393 63 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 2/28/2024 | CDS SC 02/27 CDS SC 02 CDS SC 02/27 | $ 40,354 35 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/28/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 2/29/2024 | CDS SC 02/28 CDS SC 02 CDS SC 02/28 | $ 45,873 86 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 2/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/1/2024 | CDS SC 02/29 CDS SC 02 CDS SC 02/29 | $ 52,806 41 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/1/2024 | CDS SC 02/29 CDS SC 02 CDS SC 02/29 | $ 16,669 98 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/1/2024 | CDS CASH 02/29 CDS CASH 0 CDS CASH 02/29 | $ 40 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/1/2024 | CDS SC 02/29 CDS SC 02 CDS SC 02/29 | $ 48,108 66 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/1/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/4/2024 | CDS SC 03/01 CDS SC 03 CDS SC 03/01 | $ 80,133 95 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/4/2024 | CDS SC 03/02 CDS SC 03 CDS SC 03/02 | $ 73,541 61 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/4/2024 | CDS SC 03/03 CDS SC 03 CDS SC 03/03 | $ 58,654 24 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/4/2024 | CDS SC 03/02 CDS SC 03 CDS SC 03/02 | $ 24,214 48 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/4/2024 | CDS SC 03/01 CDS SC 03 CDS SC 03/01 | $ 23,264 33 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/4/2024 | CDS SC 03/03 CDS SC 03 CDS SC 03/03 | $ 19,183 06 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/4/2024 | CDS SC 03/02 CDS SC 03 CDS SC 03/02 | $ 79,382 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/4/2024 | CDS SC 03/03 CDS SC 03 CDS SC 03/03 | $ 71,378 62 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/4/2024 | CDS SC 03/01 CDS SC 03 CDS SC 03/01 | $ 63,328 66 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/4/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/4/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/4/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/5/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 64,853 09 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/5/2024 | CDS SC 03/04 CDS SC 03 CDS SC 03/04 | $ 45,098 51 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/5/2024 | CDS SC 03/04 CDS SC 03 CDS SC 03/04 | $ 14,905 75 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/5/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 4,270 11 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/5/2024 | CDS SC 03/04 CDS SC 03 CDS SC 03/04 | $ 47,263 52 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/6/2024 | CDS SC 03/05 CDS SC 03 CDS SC 03/05 | $ 42,372 89 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/6/2024 | CDS SC 03/05 CDS SC 03 CDS SC 03/05 | $ 14,256 40 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/6/2024 | CDS CDS P718114 S CHAP | $ 206 70 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/6/2024 | CDS SC 03/05 CDS SC 03 CDS SC 03/05 | $ 41,406 12 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/6/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/7/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 193,133 42 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/7/2024 | CDS SC 03/06 CDS SC 03 CDS SC 03/06 | $ 44,378 95 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/7/2024 | CDS SC 03/06 CDS SC 03 CDS SC 03/06 | $ 14,273 39 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/7/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 11,928 06 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/7/2024 | CDS CASH 03/06 CDS CASH 0 CDS CASH 03/06 | $ 80 00 | Paramo t Ma ageme t -3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 3/7/2024 | CDS SC 03/06 CDS SC 03 CDS SC 03/06 | $ 46,721 85 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/7/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/8/2024 | CDS SC 03/07 CDS SC 03 CDS SC 03/07 | $ 49,891 38 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/8/2024 | CDS SC 03/07 CDS SC 03 CDS SC 03/07 | $ 16,676 99 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/8/2024 | CDS CDS P499647 MSC2 SP | $ 281 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/8/2024 | CDS SC 03/07 CDS SC 03 CDS SC 03/07 | $ 48,570 40 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/8/2024 | CDS CDS P722199 PATHWAP | $ 25,226 66 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/11/2024 | CDS SC 03/09 CDS SC 03 CDS SC 03/09 | $ 62,781 52 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/11/2024 | CDS SC 03/08 CDS SC 03 CDS SC 03/08 | $ 59,915 28 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/11/2024 | CDS SC 03/10 CDS SC 03 CDS SC 03/10 | $ 47,715 42 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/11/2024 | CDS SC 03/09 CDS SC 03 CDS SC 03/09 | $ 21,362 80 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/11/2024 | CDS SC 03/08 CDS SC 03 CDS SC 03/08 | $ 18,326 27 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/11/2024 | CDS SC 03/10 CDS SC 03 CDS SC 03/10 | $ 16,289 70 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/11/2024 | CDS SC 03/09 CDS SC 03 CDS SC 03/09 | $ 74,202 05 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/11/2024 | CDS SC 03/10 CDS SC 03 CDS SC 03/10 | $ 64,520 14 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/11/2024 | CDS SC 03/08 CDS SC 03 CDS SC 03/08 | $ 55,403 78 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/11/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 142 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/11/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/11/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/12/2024 | CDS SC 03/11 CDS SC 03 CDS SC 03/11 | $ 37,401 23 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/12/2024 | CDS SC 03/11 CDS SC 03 CDS SC 03/11 | $ 12,208 07 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/12/2024 | CDS SC 03/11 CDS SC 03 CDS SC 03/11 | $ 44,444 21 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/13/2024 | CDS SC 03/12 CDS SC 03 CDS SC 03/12 | $ 39,232 82 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/13/2024 | CDS SC 03/12 CDS SC 03 CDS SC 03/12 | $ 12,477 12 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/13/2024 | CDS SC 03/12 CDS SC 03 CDS SC 03/12 | $ 39,402 59 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/13/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/14/2024 | CDS SC 03/13 CDS SC 03 CDS SC 03/13 | $ 44,763 22 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/14/2024 | CDS SC 03/13 CDS SC 03 CDS SC 03/13 | $ 13,577 51 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/14/2024 | CDS SC 03/13 CDS SC 03 CDS SC 03/13 | $ 43,687 85 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/14/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/15/2024 | CDS SC 03/14 CDS SC 03 CDS SC 03/14 | $ 50,290 56 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/15/2024 | CDS SC 03/14 CDS SC 03 CDS SC 03/14 | $ 15,189 05 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/15/2024 | CDS SC 03/14 CDS SC 03 CDS SC 03/14 | $ 48,304 10 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/15/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/18/2024 | CDS SC 03/16 CDS SC 03 CDS SC 03/16 | $ 65,339 81 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/18/2024 | CDS SC 03/15 CDS SC 03 CDS SC 03/15 | $ 58,918 95 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/18/2024 | CDS SC 03/17 CDS SC 03 CDS SC 03/17 | $ 53,406 21 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/18/2024 | CDS SC 03/16 CDS SC 03 CDS SC 03/16 | $ 19,608 73 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/18/2024 | CDS SC 03/15 CDS SC 03 CDS SC 03/15 | $ 17,954 97 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/18/2024 | CDS SC 03/17 CDS SC 03 CDS SC 03/17 | $ 15,985 85 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/18/2024 | CDS SC 03/16 CDS SC 03 CDS SC 03/16 | $ 76,168 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/18/2024 | CDS SC 03/17 CDS SC 03 CDS SC 03/17 | $ 71,917 92 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/18/2024 | CDS SC 03/15 CDS SC 03 CDS SC 03/15 | $ 55,753 32 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/18/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 135 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/18/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/18/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/19/2024 | CDS SC 03/18 CDS SC 03 CDS SC 03/18 | $ 38,370 89 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/19/2024 | CDS SC 03/18 CDS SC 03 CDS SC 03/18 | $ 11,875 36 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/19/2024 | CDS SC 03/18 CDS SC 03 CDS SC 03/18 | $ 49,553 24 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/19/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/20/2024 | CDS SC 03/19 CDS SC 03 CDS SC 03/19 | $ 38,766 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/20/2024 | CDS SC 03/19 CDS SC 03 CDS SC 03/19 | $ 11,780 40 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/20/2024 | CDS SC 03/19 CDS SC 03 CDS SC 03/19 | $ 38,354 65 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 3/21/2024 | CDS SC 03/20 CDS SC 03 CDS SC 03/20 | $ 41,920 15 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/21/2024 | CDS SC 03/20 CDS SC 03 CDS SC 03/20 | $ 12,870 51 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 3/21/2024 | CDS SC 03/20 CDS SC 03 CDS SC 03/20 | $ 43,380 63 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/21/2024 | CDS P723 763 03 P723763 0320SC | $ 48 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/21/2024 | CDS P723 763 03 P723763 0316SC | $ 40 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/21/2024 | CDS P723 763 03 P723763 0315SC | $ 30 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/21/2024 | CDS P723 763 03 P723763 0317SC | $ 28 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/21/2024 | CDS P723 763 03 P723763 0319SC | $ 26 00 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 3/21/2024 | CDS P723 763 03 P723763 0318SC | $ 18 00 | Paramo t Ma ageme t -0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 3/21/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/22/2024 | CDS SC 03/21 CDS SC 03 CDS SC 03/21 | $ 47,214 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2024 | CDS SC 03/21 CDS SC 03 CDS SC 03/21 | $ 15,929 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2024 | CDS CASH 03/21 CDS CASH 0 CDS CASH 03/21 | $ 60 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/22/2024 | CDS SC 03/21 CDS SC 03 CDS SC 03/21 | $ 49,892 57 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 3/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/25/2024 | CDS SC 03/23 CDS SC 03 CDS SC 03/23 | $ 57,928 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2024 | CDS SC 03/22 CDS SC 03 CDS SC 03/22 | $ 54,958 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2024 | CDS SC 03/24 CDS SC 03 CDS SC 03/24 | $ 48,988 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2024 | CDS SC 03/23 CDS SC 03 CDS SC 03/23 | $ 19,519 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2024 | CDS SC 03/22 CDS SC 03 CDS SC 03/22 | $ 17,961 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2024 | CDS SC 03/24 CDS SC 03 CDS SC 03/24 | $ 16,521 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/25/2024 | CDS SC 03/23 CD S SC 03 CDS SC 03/23 | $ 73,873 99 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 3/25/2024 | CDS SC 03/24 CDS SC 03 CDS SC 03/24 | $ 66,759 08 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 3/25/2024 | CDS SC 03/22 CDS SC 03 CDS SC 03/22 | $ 54,917 40 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 3/25/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/25/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/25/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/26/2024 | CDS SC 03/25 CDS SC 03 CDS SC 03/25 | $ 37,360 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/26/2024 | CDS SC 03/25 CDS SC 03 CDS SC 03/25 | $ 12,584 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/26/2024 | CDS SC 03/25 CD S SC 03 CDS SC 03/25 | $ 42,581 13 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 3/26/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/27/2024 | CDS SC 03/26 CDS SC 03 CDS SC 03/26 | $ 39,559 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/27/2024 | CDS SC 03/26 CDS SC 03 CDS SC 03/26 | $ 12,583 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/27/2024 | CDS SC 03/26 CDS SC 03 CDS SC 03/26 | $ 40,083 58 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 3/27/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/28/2024 | CDS SC 03/27 CDS SC 03 CDS SC 03/27 | $ 46,735 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/28/2024 | CDS SC 03/27 CDS SC 03 CDS SC 03/27 | $ 14,754 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/28/2024 | CDS CASH 03/27 CDS CASH 0 CDS CASH 03/27 | $ 40 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/28/2024 | CDS SC 03/27 CDS SC 03 CDS SC 03/27 | $ 44,554 75 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 3/28/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 3/29/2024 | CDS SC 03/28 CDS SC 03 CDS SC 03/28 | $ 49,890 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2024 | CDS SC 03/28 CDS SC 03 CDS SC 03/28 | $ 13,854 87 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/29/2024 | CDS SC 03/28 CDS SC 03 CDS SC 03/28 | $ 47,446 90 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 3/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 117 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/1/2024 | CDS SC 03/30 CDS SC 03 CDS SC 03/30 | $ 63,339 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2024 | CDS SC 03/29 CDS SC 03 CDS SC 03/29 | $ 59,183 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2024 | CDS SC 03/31 CDS SC 03 CDS SC 03/31 | $ 51,082 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2024 | CDS SC 03/30 CDS SC 03 CDS SC 03/30 | $ 18,024 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2024 | CDS SC 03/29 CDS SC 03 CDS SC 03/29 | $ 15,774 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2024 | CDS SC 03/31 CDS SC 03 CDS SC 03/31 | $ 15,625 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/1/2024 | CDS SC 03/30 CDS SC 03 CDS SC 03/30 | $ 73,738 08 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/1/2024 | CDS SC 03/31 CDS SC 03 CDS SC 03/31 | $ 62,609 67 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/1/2024 | CDS SC 03/29 CDS SC 03 CDS SC 03/29 | $ 56,991 26 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/1/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 137 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/1/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/1/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 42 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/2/2024 | CDS SC 04/01 CDS SC 04 CDS SC 04/01 | $ 48,269 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/2/2024 | CDS SC 04/01 CDS SC 04 CDS SC 04/01 | $ 15,348 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/2/2024 | CDS SC 04/01 CDS SC 04 CDS SC 04/01 | $ 44,495 33 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/2/2024 | CDS P7 19906 03 P7 19906 0330SC | $ 52 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/2/2024 | CDS P7 19906 04 P7 19906 0401SC | $ 35 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/2/2024 | CDS P7 19906 03 P7 19906 0331SC | $ 30 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/2/2024 | CDS P7 19906 03 P7 19906 0329SC | $ 17 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/2/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/3/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 71,951 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/3/2024 | CDS SC 04/02 CDS SC 04 CDS SC 04/02 | $ 46,763 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/3/2024 | CDS SC 04/02 CDS SC 04 CDS SC 04/02 | $ 16,442 27 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/3/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 4,808 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/3/2024 | CDS SC 04/02 CDS SC 04 CDS SC 04/02 | $ 46,196 27 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/3/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/4/2024 | CDS SC 04/03 CDS SC 04 CDS SC 04/03 | $ 50,783 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/4/2024 | CDS SC 04/03 CDS SC 04 CDS SC 04/03 | $ 17,337 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/4/2024 | CDS CDS P718114 S CHAP | $ 227 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/4/2024 | CDS CASH 04/03 CDS CASH 0 CDS CASH 04/03 | $ 140 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 4/4/2024 | CDS SC 04/03 CDS SC 04 CDS SC 04/03 | $ 47,963 18 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/4/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/5/2024 | CDS SC 04/04 CDS SC 04 CDS SC 04/04 | $ 54,703 01 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/5/2024 | CDS SC 04/04 CDS SC 04 CDS SC 04/04 | $ 19,213 51 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/5/2024 | CDS SC 04/04 CDS SC 04 CDS SC 04/04 | $ 53,227 09 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/8/2024 | CDS SC 04/06 CDS SC 04 CDS SC 04/06 | $ 64,942 18 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/8/2024 | CDS SC 04/05 CDS SC 04 CDS SC 04/05 | $ 60,243 81 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/8/2024 | CDS SC 04/07 CDS SC 04 CDS SC 04/07 | $ 53,812 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/8/2024 | CDS SC 04/06 CDS SC 04 CDS SC 04/06 | $ 21,371 33 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/8/2024 | CDS SC 04/05 CDS SC 04 CDS SC 04/05 | $ 18,344 73 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/8/2024 | CDS SC 04/07 CDS SC 04 CDS SC 04/07 | $ 17,453 75 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/8/2024 | CDS SC 04/06 CDS SC 04 CDS SC 04/06 | $ 73,403 15 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/8/2024 | CDS SC 04/07 CDS SC 04 CDS SC 04/07 | $ 66,726 03 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/8/2024 | CDS SC 04/05 CDS SC 04 CDS SC 04/05 | $ 57,130 23 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 140 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/9/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 256,147 47 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/9/2024 | CDS SC 04/08 CDS SC 04 CDS SC 04/08 | $ 39,740 37 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/9/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 13,405 22 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/9/2024 | CDS SC 04/08 CDS SC 04 CDS SC 04/08 | $ 13,106 08 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/9/2024 | CDS SC 04/08 CDS SC 04 CDS SC 04/08 | $ 43,740 68 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/9/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/10/2024 | CDS SC 04/09 CDS SC 04 CDS SC 04/09 | $ 38,298 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/10/2024 | CDS SC 04/09 CDS SC 04 CDS SC 04/09 | $ 12,464 58 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/10/2024 | CDS CDS P499647 MSC2 SP | $ 460 75 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/10/2024 | CDS SC 04/09 CDS SC 04 CDS SC 04/09 | $ 39,213 83 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/10/2024 | CDS CDS P724901 PATHWAP | $ 28,553 63 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/10/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/11/2024 | CDS SC 04/10 CDS SC 04 CDS SC 04/10 | $ 42,943 74 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/11/2024 | CDS SC 04/10 CDS SC 04 CDS SC 04/10 | $ 13,176 32 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/11/2024 | CDS SC 04/10 CDS SC 04 CDS SC 04/10 | $ 45,205 11 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/11/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/12/2024 | CDS SC 04/11 CDS SC 04 CDS SC 04/11 | $ 46,998 86 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/12/2024 | CDS SC 04/11 CDS SC 04 CDS SC 04/11 | $ 14,397 13 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/12/2024 | CDS SC 04/11 CDS SC 04 CDS SC 04/11 | $ 50,209 44 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/15/2024 | CDS SC 04/13 CDS SC 04 CDS SC 04/13 | $ 62,102 25 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/15/2024 | CDS SC 04/12 CDS SC 04 CDS SC 04/12 | $ 54,849 46 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/15/2024 | CDS SC 04/14 CDS SC 04 CDS SC 04/14 | $ 52,459 79 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/15/2024 | CDS SC 04/13 CDS SC 04 CDS SC 04/13 | $ 18,546 23 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/15/2024 | CDS SC 04/12 CDS SC 04 CDS SC 04/12 | $ 17,314 25 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/15/2024 | CDS SC 04/14 CDS SC 04 CDS SC 04/14 | $ 15,704 33 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/15/2024 | CDS SC 04/13 CDS SC 04 CDS SC 04/13 | $ 72,400 71 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/15/2024 | CDS SC 04/14 CDS SC 04 CDS SC 04/14 | $ 64,194 49 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/15/2024 | CDS SC 04/12 CDS SC 04 CDS SC 04/12 | $ 54,579 51 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/15/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/15/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/15/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/16/2024 | CDS SC 04/15 CDS SC 04 CDS SC 04/15 | $ 38,314 40 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/16/2024 | CDS SC 04/15 CDS SC 04 CDS SC 04/15 | $ 11,853 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/16/2024 | CDS SC 04/15 CDS SC 04 CDS SC 04/15 | $ 42,890 79 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/17/2024 | CDS SC 04/16 CDS SC 04 CDS SC 04/16 | $ 39,943 84 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/17/2024 | CDS SC 04/16 CDS SC 04 CDS SC 04/16 | $ 11,997 84 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/17/2024 | CDS SC 04/16 CDS SC 04 CDS SC 04/16 | $ 38,232 37 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/17/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/18/2024 | CDS SC 04/17 CDS SC 04 CDS SC 04/17 | $ 42,664 35 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/18/2024 | CDS SC 04/17 CDS SC 04 CDS SC 04/17 | $ 12,675 02 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/18/2024 | CDS SC 04/17 CDS SC 04 CDS SC 04/17 | $ 41,870 17 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 4/18/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 4/19/2024 | CDS SC 04/18 CDS SC 04 CDS SC 04/18 | $ 44,735 90 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/19/2024 | CDS SC 04/18 CDS SC 04 CDS SC 04/18 | $ 14,834 37 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 4/19/2024 | CDS SC 04/18 CDS SC 04 CDS SC 04/18 | $ 47,824 67 | Paramo t Ma ageme t -0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 4/19/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/22/2024 | CDS SC 04/20 CDS SC 04 CDS SC 04/20 | $ 61,928 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2024 | CDS SC 04/19 CDS SC 04 CDS SC 04/19 | $ 55,551 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2024 | CDS SC 04/21 CDS SC 04 CDS SC 04/21 | $ 49,993 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2024 | CDS SC 04/20 CDS SC 04 CDS SC 04/20 | $ 19,760 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2024 | CDS SC 04/19 CDS SC 04 CDS SC 04/19 | $ 17,265 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2024 | CDS SC 04/21 CDS SC 04 CDS SC 04/21 | $ 16,445 31 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/22/2024 | CDS SC 04/21 CDS SC 04 CDS SC 04/21 | $ 79,780 52 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/22/2024 | CDS SC 04/20 CDS SC 04 CDS SC 04/20 | $ 77,546 28 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/22/2024 | CDS SC 04/19 CDS SC 04 CDS SC 04/19 | $ 55,143 31 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 110 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/23/2024 | CDS SC 04/22 CDS SC 04 CDS SC 04/22 | $ 34,994 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/23/2024 | CDS SC 04/22 CDS SC 04 CDS SC 04/22 | $ 11,270 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/23/2024 | CDS SC 04/22 CDS SC 04 CDS SC 04/22 | $ 39,447 38 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/23/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/24/2024 | CDS SC 04/23 CDS SC 04 CDS SC 04/23 | $ 37,216 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/24/2024 | CDS SC 04/23 CDS SC 04 CDS SC 04/23 | $ 12,028 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/24/2024 | CDS SC 04/23 CDS SC 04 CDS SC 04/23 | $ 34,791 95 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/24/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 42 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/25/2024 | CDS SC 04/24 CDS SC 04 CDS SC 04/24 | $ 40,134 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2024 | CDS SC 04/24 CDS SC 04 CDS SC 04/24 | $ 12,799 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2024 | CDS CASH 04/24 CDS CASH 0 CDS CASH 04/24 | $ 220 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/25/2024 | CDS SC 04/24 CDS SC 04 CDS SC 04/24 | $ 39,640 53 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/25/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/26/2024 | CDS SC 04/25 CDS SC 04 CDS SC 04/25 | $ 48,958 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2024 | CDS SC 04/25 CDS SC 04 CDS SC 04/25 | $ 14,973 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/26/2024 | CDS SC 04/25 CDS SC 04 CDS SC 04/25 | $ 44,919 69 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/26/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/29/2024 | CDS SC 04/27 CDS SC 04 CDS SC 04/27 | $ 62,827 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2024 | CDS SC 04/26 CDS SC 04 CDS SC 04/26 | $ 58,193 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2024 | CDS SC 04/28 CDS SC 04 CDS SC 04/28 | $ 50,897 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2024 | CDS SC 04/27 CDS SC 04 CDS SC 04/27 | $ 19,387 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2024 | CDS SC 04/26 CDS SC 04 CDS SC 04/26 | $ 17,510 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2024 | CDS SC 04/28 CDS SC 04 CDS SC 04/28 | $ 16,988 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/29/2024 | CDS SC 04/27 CDS SC 04 CDS SC 04/27 | $ 69,007 26 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/29/2024 | CDS SC 04/28 CDS SC 04 CDS SC 04/28 | $ 63,621 23 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/29/2024 | CDS SC 04/26 CDS SC 04 CDS SC 04/26 | $ 54,543 60 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 4/30/2024 | CDS SC 04/29 CDS SC 04 CDS SC 04/29 | $ 38,021 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/30/2024 | CDS SC 04/29 CDS SC 04 CDS SC 04/29 | $ 12,000 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 4/30/2024 | CDS SC 04/29 CDS SC 04 CDS SC 04/29 | $ 42,771 20 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 4/30/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/1/2024 | CDS SC 04/30 CDS SC 04 CDS SC 04/30 | $ 39,419 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/1/2024 | CDS SC 04/30 CDS SC 04 CDS SC 04/30 | $ 12,661 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/1/2024 | CDS SC 04/30 CDS SC 04 CDS SC 04/30 | $ 38,540 99 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/1/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/2/2024 | CDS SC 05/01 CDS SC 05 CDS SC 05/01 | $ 57,916 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/2/2024 | CDS SC 05/01 CDS SC 05 CDS SC 05/01 | $ 17,731 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/2/2024 | CDS SC 05/01 CDS SC 05 CDS SC 05/01 | $ 49,668 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/2/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/3/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 69,380 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2024 | CDS SC 05/02 CDS SC 05 CDS SC 05/02 | $ 57,725 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2024 | CDS SC 05/02 CDS SC 05 CDS SC 05/02 | $ 19,702 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2024 | CDS M NTH ND CDS M NTH CDS M NTH ND | $ 4,580 28 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/3/2024 | CDS SC 05/02 CDS SC 05 CDS SC 05/02 | $ 53,642 17 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 5/3/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 5/6/2024 | CDS SC 05/04 CDS SC 05 CDS SC 05/04 | $ 69,995 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/6/2024 | CDS SC 05/03 CDS SC 05 CDS SC 05/03 | $ 67,437 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/6/2024 | CDS SC 05/05 CDS SC 05 CDS SC 05/05 | $ 52,179 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/6/2024 | CDS SC 05/04 CDS SC 05 CDS SC 05/04 | $ 23,807 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/6/2024 | CDS SC 05/03 CDS SC 05 CDS SC 05/03 | $ 22,781 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descrition | amount | entity | cateory |
|------|-----------|--------|--------|---------|
| 5/6/2024 | CDS SC 05/05 CDS SC 05 CDS SC 05/05 | $ 17,206 23 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/6/2024 | CDS CDS P718114 S   CHAP | $ 238 65 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/6/2024 | CDS SC 05/04 CDS SC 05 CDS SC 05/04 | $ 75,885 05 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/6/2024 | CDS SC 05/05 CDS SC 05 CDS SC 05/05 | $ 66,300 07 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/6/2024 | CDS SC 05/03 CDS SC 05 CDS SC 05/03 | $ 61,360 55 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/6/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 130 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/6/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/6/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/7/2024 | CDS SC 05/06 CDS SC 05 CDS SC 05/06 | $ 38,473 13 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/7/2024 | CDS SC 05/06 CDS SC 05 CDS SC 05/06 | $ 13,642 32 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/7/2024 | CDS SC 05/06 CDS SC 05 CDS SC 05/06 | $ 46,785 44 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/7/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/8/2024 | CDS SC 05/07 CDS SC 05 CDS SC 05/07 | $ 41,685 52 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/8/2024 | CDS SC 05/07 CDS SC 05 CDS SC 05/07 | $ 13,164 77 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/8/2024 | CDS SC 05/07 CDS SC 05 CDS SC 05/07 | $ 39,041 28 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 47 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/9/2024 | CDS SC 05/08 CDS SC 05 CDS SC 05/08 | $ 44,598 56 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/9/2024 | CDS SC 05/08 CDS SC 05 CDS SC 05/08 | $ 13,640 13 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/9/2024 | CDS SC 05/08 CDS SC 05 CDS SC 05/08 | $ 43,454 24 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/9/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/10/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 220,776 02 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/10/2024 | CDS SC 05/09 CDS SC 05 CDS SC 05/09 | $ 50,916 51 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/10/2024 | CDS SC 05/09 CDS SC 05 CDS SC 05/09 | $ 16,160 92 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/10/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 10,510 55 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/10/2024 | CDS CDS P499647 MSC2 SP | $ 431 75 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/10/2024 | CDS SC 05/09 CDS SC 05 CDS SC 05/09 | $ 49,100 86 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/10/2024 | CDS CDS P727388 PATHWAP | $ 28,311 18 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/10/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/13/2024 | CDS SC 05/11 CDS SC 05 CDS SC 05/11 | $ 61,991 96 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/13/2024 | CDS SC 05/10 CDS SC 05 CDS SC 05/10 | $ 56,568 01 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/13/2024 | CDS SC 05/12 CDS SC 05 CDS SC 05/12 | $ 50,441 67 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/13/2024 | CDS SC 05/11 CDS SC 05 CDS SC 05/11 | $ 19,829 48 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/13/2024 | CDS SC 05/10 CDS SC 05 CDS SC 05/10 | $ 17,456 84 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/13/2024 | CDS SC 05/12 CDS SC 05 CDS SC 05/12 | $ 14,593 70 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/13/2024 | CDS SC 05/11 CDS SC 05 CDS SC 05/11 | $ 69,626 60 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/13/2024 | CDS SC 05/12 CDS SC 05 CDS SC 05/12 | $ 61,656 37 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/13/2024 | CDS SC 05/10 CDS SC 05 CDS SC 05/10 | $ 53,695 37 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/13/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 142 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/13/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/13/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/14/2024 | CDS SC 05/13 CDS SC 05 CDS SC 05/13 | $ 35,887 93 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/14/2024 | CDS SC 05/13 CDS SC 05 CDS SC 05/13 | $ 11,834 06 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/14/2024 | CDS SC 05/13 CDS SC 05 CDS SC 05/13 | $ 41,585 91 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/14/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/15/2024 | CDS SC 05/14 CDS SC 05 CDS SC 05/14 | $ 37,721 27 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/15/2024 | CDS SC 05/14 CDS SC 05 CDS SC 05/14 | $ 11,468 78 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/15/2024 | CDS SC 05/14 CDS SC 05 CDS SC 05/14 | $ 36,963 52 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/15/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/16/2024 | CDS SC 05/15 CDS SC 05 CDS SC 05/15 | $ 40,262 43 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/16/2024 | CDS SC 05/15 CDS SC 05 CDS SC 05/15 | $ 13,441 71 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/16/2024 | CDS CASH 05/15 CDS CASH 0 CDS CASH 05/15 | $ 40 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/16/2024 | CDS SC 05/15 CD S CDS SC 05 CDS SC 05/15 | $ 42,136 28 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/17/2024 | CDS SC 05/16 CDS SC 05 CDS SC 05/16 | $ 46,794 81 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/17/2024 | CDS SC 05/16 CDS SC 05 CDS SC 05/16 | $ 15,402 71 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/17/2024 | CDS SC 05/16 CDS SC 05 CDS SC 05/16 | $ 46,851 30 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 5/17/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 5/20/2024 | CDS SC 05/18 CDS SC 05 CDS SC 05/18 | $ 63,396 19 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/20/2024 | CDS SC 05/17 CDS SC 05 CDS SC 05/17 | $ 58,402 50 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/20/2024 | CDS SC 05/19 CDS SC 05 CDS SC 05/19 | $ 52,953 06 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/20/2024 | CDS SC 05/18 CDS SC 05 CDS SC 05/18 | $ 18,992 32 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/20/2024 | CDS SC 05/17 CDS SC 05 CDS SC 05/17 | $ 17,320 75 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/20/2024 | CDS SC 05/19 CDS SC 05 CDS SC 05/19 | $ 15,810 15 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/20/2024 | CDS CASH 05/17 CDS CASH 0 CDS CASH 05/17 | $ 120 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 5/20/2024 | CDS SC 05/18 CDS SC 05 CDS SC 05/18 | $ 68,941 05 | Paramo t Ma ageme t -0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/20/2024 | CDS SC 05/19 CDS SC 05 CDS SC 05/19 | $ 62,775 72 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/20/2024 | CDS SC 05/17 CDS SC 05 CDS SC 05/17 | $ 54,116 42 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/21/2024 | CDS SC 05/20 CDS SC 05 CDS SC 05/20 | $ 36,998 58 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/21/2024 | CDS SC 05/20 CDS SC 05 CDS SC 05/20 | $ 11,842 37 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/21/2024 | CDS SC 05/20 CDS SC 05 CDS SC 05/20 | $ 42,535 44 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/21/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/22/2024 | CDS SC 05/21 CDS SC 05 CDS SC 05/21 | $ 37,199 57 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/22/2024 | CDS SC 05/21 CDS SC 05 CDS SC 05/21 | $ 11,708 94 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/22/2024 | CDS CASH 05/21 CDS CASH 0 CDS CASH 05/21 | $ 40 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/22/2024 | CDS SC 05/21 CDS SC 05 CDS SC 05/21 | $ 37,967 62 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/23/2024 | CDS SC 05/22 CDS SC 05 CDS SC 05/22 | $ 41,630 76 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/23/2024 | CDS SC 05/22 CDS SC 05 CDS SC 05/22 | $ 12,544 87 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/23/2024 | CDS SC 05/22 CDS SC 05 CDS SC 05/22 | $ 41,646 93 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/23/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/24/2024 | CDS SC 05/23 CDS SC 05 CDS SC 05/23 | $ 48,348 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/24/2024 | CDS SC 05/23 CDS SC 05 CDS SC 05/23 | $ 14,834 80 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/24/2024 | CDS CASH 05/23 CDS CASH 0 CDS CASH 05/23 | $ 40 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/24/2024 | CDS SC 05/23 CDS SC 05 CDS SC 05/23 | $ 48,546 71 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/24/2024 | CDS P7 19912 05 P7 19912 0523SC | $ 3 50 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/24/2024 | CDS P7 19912 05 P7 19912 0522SC | $ 0 50 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/24/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 37 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/26 CDS SC 05 CDS SC 05/26 | $ 80,173 03 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/25 CDS SC 05 CDS SC 05/25 | $ 63,759 96 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/24 CDS SC 05 CDS SC 05/24 | $ 58,724 68 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/27 CDS SC 05 CDS SC 05/27 | $ 34,112 51 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/25 CDS SC 05 CDS SC 05/25 | $ 19,683 15 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/24 CDS SC 05 CDS SC 05/24 | $ 16,777 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/26 CDS SC 05 CDS SC 05/26 | $ 15,581 88 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/27 CDS SC 05 CDS SC 05/27 | $ 11,226 68 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/28/2024 | CDS CASH 05/26 CDS CASH 0 CDS CASH 05/26 | $ 316 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/28/2024 | CDS CASH 05/24 CDS CASH 0 CDS CASH 05/24 | $ 220 00 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/25 CDS SC 05 CDS SC 05/25 | $ 71,426 85 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/26 CDS SC 05 CDS SC 05/26 | $ 62,194 39 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/24 CDS SC 05 CDS SC 05/24 | $ 54,511 20 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/28/2024 | CDS SC 05/27 CDS SC 05 CDS SC 05/27 | $ 47,550 23 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/28/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/28/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/28/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/28/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/29/2024 | CDS SC 05/28 CDS SC 05 CDS SC 05/28 | $ 32,260 06 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/29/2024 | CDS SC 05/28 CDS SC 05 CDS SC 05/28 | $ 10,706 94 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/29/2024 | CDS SC 05/28 CDS SC 05 CDS SC 05/28 | $ 37,498 52 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/30/2024 | CDS SC 05/29 CDS SC 05 CDS SC 05/29 | $ 40,124 95 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/30/2024 | CDS SC 05/29 CDS SC 05 CDS SC 05/29 | $ 11,516 78 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/30/2024 | CDS SC 05/29 CDS SC 05 CDS SC 05/29 | $ 37,985 65 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/30/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 5/31/2024 | CDS SC 05/30 CDS SC 05 CDS SC 05/30 | $ 49,049 44 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/31/2024 | CDS SC 05/30 CDS SC 05 CDS SC 05/30 | $ 15,126 01 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 5/31/2024 | CDS SC 05/30 CDS SC 05 CDS SC 05/30 | $ 46,065 38 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 5/31/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |
| 6/3/2024 | CDS SC 06/01 CDS SC 06 CDS SC 06/01 | $ 70,299 39 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/3/2024 | CDS SC 05/31 CDS SC 06 CDS SC 05/31 | $ 68,897 92 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/3/2024 | CDS SC 06/02 CDS SC 06 CDS SC 06/02 | $ 54,497 62 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/3/2024 | CDS SC 06/01 CDS SC 06 CDS SC 06/01 | $ 22,853 60 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/3/2024 | CDS SC 05/31 CDS SC 06 CDS SC 05/31 | $ 19,423 56 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/3/2024 | CDS SC 06/02 CDS SC 06 CDS SC 06/02 | $ 18,494 50 | Paramo  t Ma  ageme  t - 3440 | CDS Processi  g |
| 6/3/2024 | CDS SC 06/01 CDS SC 06 CDS SC 06/01 | $ 74,956 59 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/3/2024 | CDS SC 06/02 CDS SC 06 CDS SC 06/02 | $ 68,874 08 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/3/2024 | CDS SC 05/31 CDS SC 05 CDS SC 05/31 | $ 57,989 21 | Paramo  t Ma  ageme  t - 0823 | CDS Processi  g |
| 6/3/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 135 00 | Paramo  t Ma  ageme  t - 6556 | CDS Processi  g |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 6/3/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/3/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/4/2024 | CDS SC 06/03 CDS SC 06 CDS SC 06/03 | $ 48,359 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/4/2024 | CDS SC 06/03 CDS SC 06 CDS SC 06/03 | $ 16,115 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/4/2024 | CDS SC 06/03 CDS SC 06 CDS SC 06/03 | $ 44,867 04 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/4/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/5/2024 | CDS SC 06/04 CDS SC 06 CDS SC 06/04 | $ 45,199 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/5/2024 | CDS SC 06/04 CDS SC 06 CDS SC 06/04 | $ 15,180 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/5/2024 | CDS SC 06/04 CDS SC 06 CDS SC 06/04 | $ 42,170 28 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/6/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 75,985 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2024 | CDS SC 06/05 CDS SC 06 CDS SC 06/05 | $ 46,453 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2024 | CDS SC 06/05 CDS SC 06 CDS SC 06/05 | $ 14,007 95 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 5,244 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2024 | CDS CDS P718114 S CHAP | $ 215 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2024 | CDS CASH 06/05 CDS CASH 0 CDS CASH 06/05 | $ 60 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/6/2024 | CDS SC 06/05 CDS SC 06 CDS SC 06/05 | $ 45,511 24 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/6/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/7/2024 | CDS SC 06/06 CDS SC 06 CDS SC 06/06 | $ 50,190 01 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2024 | CDS SC 06/06 CDS SC 06 CDS SC 06/06 | $ 15,825 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/7/2024 | CDS SC 06/06 CDS SC 06 CDS SC 06/06 | $ 48,618 23 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/7/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/10/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 236,677 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2024 | CDS SC 06/08 CDS SC 06 CDS SC 06/08 | $ 63,315 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2024 | CDS SC 06/07 CDS SC 06 CDS SC 06/07 | $ 59,064 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2024 | CDS SC 06/09 CDS SC 06 CDS SC 06/09 | $ 49,508 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2024 | CDS SC 06/08 CDS SC 06 CDS SC 06/08 | $ 19,164 68 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2024 | CDS SC 06/07 CDS SC 06 CDS SC 06/07 | $ 17,741 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2024 | CDS SC 06/09 CDS SC 06 CDS SC 06/09 | $ 15,947 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 10,410 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2024 | CDS CDS P499647 MSC2 SP | $ 385 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/10/2024 | CDS SC 06/08 CDS SC 06 CDS SC 06/08 | $ 69,785 22 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/10/2024 | CDS SC 06/09 CDS SC 06 CDS SC 06/09 | $ 63,237 24 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/10/2024 | CDS SC 06/07 CDS SC 06 CDS SC 06/07 | $ 56,112 26 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/10/2024 | CDS CDS P729975 PATH WAP | $ 28,276 89 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/10/2024 | CDS CDS P457966 INT CP | $ 69 18 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/10/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/10/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/10/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/11/2024 | CDS SC 06/10 CDS SC 06 CDS SC 06/10 | $ 37,477 17 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/11/2024 | CDS SC 06/10 CDS SC 06 CDS SC 06/10 | $ 11,916 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/11/2024 | CDS SC 06/10 CDS SC 06 CDS SC 06/10 | $ 42,880 85 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/11/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 40 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/12/2024 | CDS SC 06/11 CDS SC 06 CDS SC 06/11 | $ 38,198 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/12/2024 | CDS SC 06/11 CDS SC 06 CDS SC 06/11 | $ 11,467 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/12/2024 | CDS CASH 06/11 CDS CASH 0 CDS CASH 06/11 | $ 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/12/2024 | CDS SC 06/11 CDS SC 06 CDS SC 06/11 | $ 37,921 33 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 47 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/13/2024 | CDS SC 06/12 CDS SC 06 CDS SC 06/12 | $ 40,823 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/13/2024 | CDS SC 06/12 CDS SC 06 CDS SC 06/12 | $ 11,984 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/13/2024 | CDS CASH 06/12 CDS CASH 0 CDS CASH 06/12 | $ 220 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/13/2024 | CDS SC 06/12 CDS SC 06 CDS SC 06/12 | $ 41,452 88 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/13/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/14/2024 | CDS SC 06/13 CDS SC 06 CDS SC 06/13 | $ 48,394 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2024 | CDS SC 06/13 CDS SC 06 CDS SC 06/13 | $ 15,380 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/14/2024 | CDS SC 06/13 CDS SC 06 CDS SC 06/13 | $ 48,045 32 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/14/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/17/2024 | CDS SC 06/15 CDS SC 06 CDS SC 06/15 | $ 58,568 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2024 | CDS SC 06/14 CDS SC 06 CDS SC 06/14 | $ 55,689 91 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2024 | CDS SC 06/16 CDS SC 06 CDS SC 06/16 | $ 48,876 64 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2024 | CDS SC 06/15 CDS SC 06 CDS SC 06/15 | $ 19,085 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2024 | CDS SC 06/14 CDS SC 06 CDS SC 06/14 | $ 17,123 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2024 | CDS SC 06/16 CDS SC 06 CDS SC 06/16 | $ 15,093 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2024 | CDS CASH 06/14 CDS CASH 0 CDS CASH 06/14 | $ 60 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/17/2024 | CDS SC 06/15 CDS SC 06 CDS SC 06/15 | $ 69,849 82 | Paramo t Ma ageme t - 0823 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 6/17/2024 | CDS SC 06/16 CDS SC 06 CDS SC 06/16 | $ 64,742 09 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/17/2024 | CDS SC 06/14 CDS SC 06 CDS SC 06/14 | $ 53,808 50 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/17/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/17/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/17/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/18/2024 | CDS SC 06/17 CDS SC 06 CDS SC 06/17 | $ 35,014 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/18/2024 | CDS SC 06/17 CDS SC 06 CDS SC 06/17 | $ 10,846 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/18/2024 | CDS SC 06/17 CDS SC 06 CDS SC 06/17 | $ 41,511 53 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/18/2024 | CDS P729537 06 P7 29537 0615SC | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/18/2024 | CDS P729537 06 P729537 0614SC | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/18/2024 | CDS P729537 06 P729537 0617SC | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/18/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 45 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/20/2024 | CDS SC 06/19 CDS SC 06 CDS SC 06/19 | $ 42,252 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/20/2024 | CDS SC 06/18 CDS SC 06 CDS SC 06/18 | $ 37,675 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/20/2024 | CDS SC 06/19 CDS SC 06 CDS SC 06/19 | $ 13,328 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/20/2024 | CDS SC 06/18 CDS SC 06 CDS SC 06/18 | $ 11,608 92 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/20/2024 | CDS SC 06/19 CDS SC 06 CDS SC 06/19 | $ 43,901 28 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/20/2024 | CDS SC 06/18 CDS SC 06 CDS SC 06/18 | $ 38,035 18 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/21/2024 | CDS SC 06/20 CDS SC 06 CDS SC 06/20 | $ 46,057 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2024 | CDS SC 06/20 CDS SC 06 CDS SC 06/20 | $ 14,350 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2024 | CDS CASH 06/20 CDS CASH 0 CDS CASH 06/20 | $ 100 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/21/2024 | CDS SC 06/20 CDS SC 06 CDS SC 06/20 | $ 45,891 48 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/21/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/24/2024 | CDS SC 06/22 CDS SC 06 CDS SC 06/22 | $ 61,722 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/24/2024 | CDS SC 06/21 CDS SC 06 CDS SC 06/21 | $ 56,456 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/24/2024 | CDS SC 06/23 CDS SC 06 CDS SC 06/23 | $ 47,860 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/24/2024 | CDS SC 06/22 CDS SC 06 CDS SC 06/22 | $ 18,601 20 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/24/2024 | CDS SC 06/21 CDS SC 06 CDS SC 06/21 | $ 16,726 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/24/2024 | CDS SC 06/23 CDS SC 06 CDS SC 06/23 | $ 15,928 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/24/2024 | CDS SC 06/22 CDS SC 06 CDS SC 06/22 | $ 68,220 31 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/24/2024 | CDS SC 06/23 CDS SC 06 CDS SC 06/23 | $ 63,369 43 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/24/2024 | CDS SC 06/21 CDS SC 06 CDS SC 06/21 | $ 53,326 52 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/24/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/24/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/24/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/25/2024 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ 35,732 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/25/2024 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ 11,069 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/25/2024 | CDS SC 06/24 CDS SC 06 CDS SC 06/24 | $ 41,399 75 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/25/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 45 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/26/2024 | CDS SC 06/25 CDS SC 06 CDS SC 06/25 | $ 39,817 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/26/2024 | CDS SC 06/25 CDS SC 06 CDS SC 06/25 | $ 9,931 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/26/2024 | CDS SC 06/25 CDS SC 06 CDS SC 06/25 | $ 36,873 65 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/26/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/27/2024 | CDS SC 06/26 CDS SC 06 CDS SC 06/26 | $ 43,317 71 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2024 | CDS SC 06/26 CDS SC 06 CDS SC 06/26 | $ 12,715 66 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2024 | CDS CASH 06/26 CDS CASH 0 CDS CASH 06/26 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/27/2024 | CDS SC 06/26 CDS SC 06 CDS SC 06/26 | $ 42,342 77 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/27/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 6/28/2024 | CDS SC 06/27 CDS SC 06 CDS SC 06/27 | $ 48,454 38 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2024 | CDS SC 06/27 CDS SC 06 CDS SC 06/27 | $ 15,175 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 6/28/2024 | CDS SC 06/27 CDS SC 06 CDS SC 06/27 | $ 48,442 76 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 6/28/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 77 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/1/2024 | CDS SC 06/29 CDS SC 06 CDS SC 06/29 | $ 64,839 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2024 | CDS SC 06/28 CDS SC 06 CDS SC 06/28 | $ 56,103 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2024 | CDS SC 06/30 CDS SC 06 CDS SC 06/30 | $ 50,071 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2024 | CDS SC 06/29 CDS SC 06 CDS SC 06/29 | $ 20,067 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2024 | CDS SC 06/28 CDS SC 06 CDS SC 06/28 | $ 17,275 51 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2024 | CDS SC 06/30 CDS SC 06 CDS SC 06/30 | $ 16,666 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/1/2024 | CDS SC 06/29 CDS SC 06 CDS SC 06/29 | $ 71,376 21 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/1/2024 | CDS SC 06/30 CDS SC 06 CDS SC 06/30 | $ 63,586 95 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/1/2024 | CDS SC 06/28 CDS SC 06 CDS SC 06/28 | $ 51,703 73 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/1/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/1/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 7/1/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 62 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/2/2024 | CDS SC 07/01 CDS SC 07 CDS SC 07/01 | $ 51,485 53 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/2/2024 | CDS SC 07/01 CDS SC 07 CDS SC 07/01 | $ 16,009 93 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/2/2024 | CDS SC 07/01 CDS SC 07 CDS SC 07/01 | $ 46,702 26 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/2/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/3/2024 | CDS SC 07/02 CDS SC 07 CDS SC 07/02 | $ 46,084 38 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/3/2024 | CDS SC 07/02 CDS SC 07 CDS SC 07/02 | $ 16,094 37 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/3/2024 | CDS SC 07/02 C D S SC 07 CDS SC 07/02 | $ 45,441 85 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/3/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/5/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 71,086 36 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/5/2024 | CDS SC 07/03 CDS SC 07 CDS SC 07/03 | $ 61,203 76 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/5/2024 | CDS SC 07/04 CDS SC 07 CDS SC 07/04 | $ 56,272 34 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/5/2024 | CDS SC 07/04 CDS SC 07 CDS SC 07/04 | $ 20,454 97 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/5/2024 | CDS SC 07/03 CDS SC 07 CDS SC 07/03 | $ 18,629 38 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/5/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 4,715 20 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/5/2024 | CDS CDS P718114 S CHAP | $ 103 60 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/5/2024 | CDS SC 07/04 CDS SC 07 CDS SC 07/04 | $ 64,845 22 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/5/2024 | CDS SC 07/03 CDS SC 07 CDS SC 07/03 | $ 51,625 17 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/8/2024 | CDS SC 07/06 CDS SC 07 CDS SC 07/06 | $ 53,881 81 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/8/2024 | CDS SC 07/05 CDS SC 07 CDS SC 07/05 | $ 50,601 05 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/8/2024 | CDS SC 07/07 CDS SC 07 CDS SC 07/07 | $ 46,165 41 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/8/2024 | CDS SC 07/06 CDS SC 07 CDS SC 07/06 | $ 16,662 84 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/8/2024 | CDS SC 07/05 CDS SC 07 CDS SC 07/05 | $ 16,371 59 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/8/2024 | CDS SC 07/07 CDS SC 07 CDS SC 07/07 | $ 15,132 07 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/8/2024 | CDS CASH 07/06 CDS CASH 0 CDS CASH 07/06 | $ 80 00 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/8/2024 | CDS SC 07/06 CDS SC 07 CDS SC 07/06 | $ 62,236 21 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/8/2024 | CDS SC 07/07 CDS SC 07 CDS SC 07/07 | $ 55,127 18 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/8/2024 | CDS SC 07/05 CDS SC 07 CDS SC 07/05 | $ 53,434 19 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 115 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 102 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/9/2024 | CDS SC 07/08 CDS SC 07 CDS SC 07/08 | $ 36,677 34 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/9/2024 | CDS CDS SC 07/08 | $ 11,007 04 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/9/2024 | CDS SC 07/08 CDS SC 07 CDS SC 07/08 | $ 39,759 42 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/9/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/10/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 223,661 90 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/10/2024 | CDS SC 07/09 CDS SC 07 CDS SC 07/09 | $ 24,382 54 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/10/2024 | CDS SC 07/09 CDS SC 07 CDS SC 07/09 | $ 10,455 52 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/10/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 10,056 74 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/10/2024 | CDS CDS P499647 MSC2 SP | $ 320 25 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/10/2024 | CDS CDS P697270 MSC S P | $ 50 15 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/10/2024 | CDS SC 07/09 CDS SC 07 CDS SC 07/09 | $ 38,319 40 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/10/2024 | CDS CDS P731671 PATHWAP | $ 29,965 17 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/10/2024 | CDS CDS P457966 INT CP | $ 52 88 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/10/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/11/2024 | CDS SC 07/10 CDS SC 07 CDS SC 07/10 | $ 26,901 65 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/11/2024 | CDS SC 07/10 CDS SC 07 CDS SC 07/10 | $ 11,350 13 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/11/2024 | CDS SC 07/11 CDS SC 07 CDS SC 07/11 | $ 47,752 98 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/11/2024 | CDS SC 07/10 CDS SC 07 CDS SC 07/10 | $ 41,847 66 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/11/2024 | CDS CDS LK746708 S1 071 | $ 77 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/12/2024 | CDS CDS SC 07/11 | $ 29,954 47 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/12/2024 | CDS CDS SC 07/11 | $ 13,971 93 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t-6556 | CDS Processi g |
| 7/15/2024 | CDS CDS SC 07/13 | $ 16,520 19 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/15/2024 | CDS SC 07/12 CDS SC 07 CDS SC 07/12 | $ 15,538 87 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/15/2024 | CDS SC 07/14 CDS SC 07 CDS SC 07/14 | $ 13,177 68 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/15/2024 | CDS SC 07/13 CDS SC 07 CDS SC 07/13 | $ 1,613 39 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/15/2024 | CDS SC 07/12 CDS SC 07 CDS SC 07/12 | $ 1,439 87 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/15/2024 | CDS SC 07/14 CDS SC 07 CDS SC 07/14 | $ 1,429 19 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 7/15/2024 | CDS SC 07/13 CDS SC 07 CDS SC 07/13 | $ 73,476 21 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/15/2024 | CDS CDS SC 07/14 | $ 63,475 60 | Paramo t Ma ageme t-0823 | CDS Processi g |
| 7/15/2024 | CDS SC 07/12 CDS SC 07 CDS SC 07/12 | $ 55,362 67 | Paramo t Ma ageme t-0823 | CDS Processi g |

| date | descri tion | amount | entity | cate or |
|------|-------------|--------|--------|---------|
| 7/15/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/15/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/16/2024 | CDS SC 07/15 CDS SC 07 CDS SC 07/15 | $ 10,076 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/16/2024 | CDS SC 07/15 CDS SC 07 CDS SC 07/15 | $ 991 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/16/2024 | CDS SC 07/15 CDS SC 07 CDS SC 07/15 | $ 42,563 49 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 55 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/17/2024 | CDS SC 07/16 CDS SC 07 CDS SC 07/16 | $ 10,122 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/17/2024 | CDS CDS SC 07/16 | $ 607 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/17/2024 | CDS SC 07/16 CDS SC 07 CDS SC 07/16 | $ 1 00 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/17/2024 | CDS CDS LK746708 S1 071 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/18/2024 | CDS SC 07/17 CDS SC 07 CDS SC 07/17 | $ 11,338 49 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/18/2024 | CDS CDS SC 07/17 | $ 690 07 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/18/2024 | CDS SC 07/17 CDS SC 07 CDS SC 07/17 | $ 56 96 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/18/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/19/2024 | CDS CDS SC 07/18 | $ 60,492 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/19/2024 | CDS CDS SC 07/18 | $ 872 06 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/19/2024 | CDS SC 07/19 CDS SC 07 CDS SC 07/19 | $ 56,400 19 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/19/2024 | CDS SC 07/18 CDS SC 07 CDS SC 07/18 | $ 45,040 82 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/19/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/22/2024 | CDS CDS SC 07/20 | $ 76,320 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/22/2024 | CDS CDS SC 07/19 | $ 72,705 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/22/2024 | CDS CDS SC 07/21 | $ 59,881 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/22/2024 | CDS SC 07/20 CDS SC 07 CDS SC 07/20 | $ 1,300 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/22/2024 | CDS CDS SC 07/21 | $ 1,183 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/22/2024 | CDS CDS SC 07/19 | $ 1,141 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/22/2024 | CDS CASH 07/19 CDS CASH 0 CDS CASH 07/19 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/22/2024 | CDS SC 07/20 CDS SC 07 CDS SC 07/20 | $ 69,381 74 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/22/2024 | CDS SC 07/21 CDS SC 07 CDS SC 07/21 | $ 59,993 10 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/23/2024 | CDS SC 07/22 CDS SC 07 CDS SC 07/22 | $ 45,294 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/23/2024 | CDS CDS SC 07/22 | $ 652 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/23/2024 | CDS SC 07/22 CDS SC 07 CDS SC 07/22 | $ 40,553 36 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/23/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/23/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 45 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/24/2024 | CDS SC 07/23 CDS SC 07 CDS SC 07/23 | $ 45,227 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/24/2024 | CDS SC 07/23 CDS SC 07 CDS SC 07/23 | $ 658 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/24/2024 | CDS SC 07/23 CDS SC 07 CDS SC 07/23 | $ 37,975 84 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/25/2024 | CDS SC 07/24 CDS SC 07 CDS SC 07/24 | $ 51,131 12 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/25/2024 | CDS SC 07/24 CDS SC 07 CDS SC 07/24 | $ 670 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/25/2024 | CDS SC 07/24 CDS SC 07 CDS SC 07/24 | $ 41,579 03 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/25/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 37 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/26/2024 | CDS SC 07/25 CDS SC 07 CDS SC 07/25 | $ 57,714 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/26/2024 | CDS SC 07/25 CDS SC 07 CDS SC 07/25 | $ 1,229 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/26/2024 | CDS CDS SC 07/25 | $ 45,907 46 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/26/2024 | CDS CDS LK746708 S1 072 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/29/2024 | CDS SC 07/27 CDS SC 07 CDS SC 07/27 | $ 77,117 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/29/2024 | CDS SC 07/26 CDS SC 07 CDS SC 07/26 | $ 70,718 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/29/2024 | CDS SC 07/28 CDS SC 07 CDS SC 07/28 | $ 60,784 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/29/2024 | CDS SC 07/27 CDS SC 07 CDS SC 07/27 | $ 1,300 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/29/2024 | CDS CDS SC 07/26 | $ 1,228 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/29/2024 | CDS CDS SC 07/28 | $ 1,128 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/29/2024 | CDS SC 07/27 CDS SC 07 CDS SC 07/27 | $ 70,345 60 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/29/2024 | CDS SC 07/28 CDS SC 07 CDS SC 07/28 | $ 59,479 75 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/29/2024 | CDS SC 07/26 CDS SC 07 CDS SC 07/26 | $ 54,403 25 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/29/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/30/2024 | CDS CDS SC 07/29 | $ 42,968 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/30/2024 | CDS CDS SC 07/29 | $ 781 18 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/30/2024 | CDS SC 07/29 CDS SC 07 CDS SC 07/29 | $ 39,637 29 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 7/30/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 7/31/2024 | CDS SC 07/30 CDS SC 07 CDS SC 07/30 | $ 48,300 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 7/31/2024 | CDS SC 07/30 CDS SC 07 CDS SC 07/30 | $ 667 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 7/31/2024 | CDS SC 07/30 CDS SC 07 CDS SC 07/30 | $ 36,552 69 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 7/31/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 42 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/1/2024 | CDS SC 07/31 CDS SC 07 CDS SC 07/31 | $ 54,206 06 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/1/2024 | CDS SC 07/31 CDS SC 07 CDS SC 07/31 | $ 802 93 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/1/2024 | CDS SC 07/31 CDS SC 07 CDS SC 07/31 | $ 43,286 12 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/1/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/2/2024 | CDS SC 08/01 CDS SC 08 CDS SC 08/01 | $ 77,286 81 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/2/2024 | CDS CDS SC 08/01 | $ 1,316 78 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/2/2024 | CDS SC 08/01 CDS SC 08 CDS SC 08/01 | $ 54,000 22 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/2/2024 | CDS CDS LK746708 S1 080 | $ 120 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/5/2024 | CDS SC 08/02 CDS SC 08 CDS SC 08/02 | $ 87,911 62 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/5/2024 | CDS SC 08/03 CDS SC 08 CDS SC 08/03 | $ 84,990 39 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/5/2024 | CDS CDS SC 08/04 | $ 65,759 37 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/5/2024 | CDS CDS SC 08/04 | $ 1,639 19 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/5/2024 | CDS SC 08/03 CDS SC 08 CDS SC 08/03 | $ 1,604 15 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/5/2024 | CDS SC 08/02 CDS SC 08 CDS SC 08/02 | $ 1,357 83 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/5/2024 | CDS SC 08/03 CDS SC 08 CDS SC 08/03 | $ 74,609 61 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/5/2024 | CDS SC 08/04 CDS SC 08 CDS SC 08/04 | $ 65,145 73 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/5/2024 | CDS SC 08/02 CDS SC 08 CDS SC 08/02 | $ 58,875 79 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 127 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 67 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/6/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 69,312 69 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/6/2024 | CDS SC 08/05 CDS SC 08 CDS SC 08/05 | $ 50,599 18 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/6/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 4,992 15 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/6/2024 | CDS SC 08/05 CDS SC 08 CDS SC 08/05 | $ 954 18 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/6/2024 | CDS CDS P718114 S CHAP | $ 136 65 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/6/2024 | CDS SC 08/05 CD S SC 08 CDS SC 08/05 | $ 43,744 80 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/6/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 70 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/7/2024 | CDS CDS SC 08/06 | $ 50,492 51 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/7/2024 | CDS SC 08/07 CDS SC 08 CDS SC 08/07 | $ 989 19 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/7/2024 | CDS SC 08/06 CDS SC 08 CDS SC 08/06 | $ 757 50 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/7/2024 | CDS SC 08/06 CDS SC 08 CDS SC 08/06 | $ 39,883 58 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/7/2024 | T N D IT M , IN S FFICI NT F NDS, CDS M NTH ND CDS CDS M | $ 1,386 40 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/7/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 100 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/8/2024 | CDS SC 08/07 CDS SC 08 CDS SC 08/07 | $ 51,870 65 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/8/2024 | CDS SC 08/07 CDS SC 08 CDS SC 08/07 | $ 41,870 77 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/8/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 65 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/9/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 218,035 56 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/9/2024 | CDS SC 08/08 CDS SC 08 CDS SC 08/08 | $ 60,041 51 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/9/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 9,854 65 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/9/2024 | CDS SC 08/09 CDS SC 08 CDS SC 08/09 | $ 1,162 29 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/9/2024 | CDS SC 08/08 CDS SC 08 CDS SC 08/08 | $ 1,068 31 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/9/2024 | CDS P499647 MSC2 SP | $ 364 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/9/2024 | CDS CDS P697270 MSC S P | $ 301 70 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/9/2024 | CDS CASH 08/08 CDS CASH 0 CDS CASH 08/08 | $ 200 00 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/9/2024 | CDS SC 08/08 CDS SC 08 CDS SC 08/08 | $ 46,063 19 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/9/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/12/2024 | CDS SC 08/10 CDS SC 08 CDS SC 08/10 | $ 76,079 35 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/12/2024 | CDS SC 08/09 CDS SC 08 CDS SC 08/09 | $ 67,033 85 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/12/2024 | CDS CDS SC 08/11 | $ 61,232 46 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/12/2024 | CDS SC 08/10 CDS SC 08 CDS SC 08/10 | $ 1,795 11 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/12/2024 | CDS SC 08/11 CDS SC 08 CDS SC 08/11 | $ 1,239 63 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/12/2024 | CDS SC 08/10 CDS SC 08 CDS SC 08/10 | $ 69,243 78 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/12/2024 | CDS SC 08/11 CDS SC 08 CDS SC 08/11 | $ 61,981 83 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/12/2024 | CDS CDS SC 08/09 | $ 53,505 37 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 125 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/12/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/13/2024 | CDS CDS SC 08/12 | $ 45,432 22 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/13/2024 | CDS SC 08/12 CDS SC 08 CDS SC 08/12 | $ 817 48 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/13/2024 | CDS SC 08/12 CDS SC 08 CDS SC 08/12 | $ 41,023 29 | Paramo t Ma ageme t -0823 | CDS Processi g |
| 8/13/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 82 50 | Paramo t Ma ageme t -6556 | CDS Processi g |
| 8/14/2024 | CDS SC 08/14 CDS SC 08 CDS SC 08/14 | $ 50,710 50 | Paramo t Ma ageme t -3440 | CDS Processi g |
| 8/14/2024 | CDS SC 08/13 CDS SC 08 CDS SC 08/13 | $ 46,829 34 | Paramo t Ma ageme t -3440 | CDS Processi g |

| date | description | | amount | entity | category |
|------|-------------|---|--------|--------|----------|
| 8/14/2024 | CDS SC 08/14 CDS SC 08 CDS SC 08/14 | $ | 934 95 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/14/2024 | CDS SC 08/13 CDS SC 08 CDS SC 08/13 | $ | 789 74 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/14/2024 | CDS SC 08/13 CDS SC 08 CDS SC 08/13 | $ | 36,378 95 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 8/14/2024 | CDS CDS P733284 PATH WAP | $ | 31,111 16 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 8/14/2024 | CDS CDS P4 12663 INT    CP | $ | 8 52 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 8/14/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 80 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/15/2024 | CDS CDS SC 08/14 | $ | 41,108 68 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 8/15/2024 | CDS CDS LK746708 S1 081 | $ | 65 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/16/2024 | CDS SC 08/15 CDS SC 08 CDS SC 08/15 | $ | 58,975 50 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/16/2024 | CDS SC 08/15 CDS SC 08 CDS SC 08/15 | $ | 1,158 39 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/16/2024 | CDS CDS SC 08/15 | $ | 45,975 12 | Paramo   t Ma  ageme  t - 0823 | CDS Processi  g |
| 8/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 117 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/19/2024 | CDS SC 08/17 CDS SC 08 CDS SC 08/17 | $ | 74,689 96 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/19/2024 | CDS SC 08/16 CDS SC 08 CDS SC 08/16 | $ | 69,343 60 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/19/2024 | CDS SC 08/18 CDS SC 08 CDS SC 08/18 | $ | 60,811 42 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/19/2024 | CDS CDS SC 08/17 | $ | 1,583 21 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/19/2024 | CDS CDS SC 08/16 | $ | 1,383 50 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/19/2024 | CDS SC 08/18 CDS SC 08 CDS SC 08/18 | $ | 1,361 17 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/19/2024 | CDS LK746708 S1 081 | $ | 117 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/19/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 110 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/19/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 72 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/20/2024 | CDS SC 08/19 CDS SC 08 CDS SC 08/19 | $ | 44,812 44 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/20/2024 | CDS SC 08/20 CDS SC 08 CDS SC 08/20 | $ | 878 96 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/20/2024 | CDS SC 08/19 CDS SC 08 CDS SC 08/19 | $ | 750 90 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/20/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 42 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/21/2024 | CDS SC 08/21 CDS SC 08 CDS SC 08/21 | $ | 49,863 55 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/21/2024 | CDS SC 08/20 CDS SC 08 CDS SC 08/20 | $ | 45,555 04 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/21/2024 | CDS CDS CASH 08/20 | $ | 240 00 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/21/2024 | CDS CDS LK746708 S1 082 | $ | 75 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/22/2024 | CDS SC 08/21 CDS SC 08 CDS SC 08/21 | $ | 894 55 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/22/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 60 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/23/2024 | CDS SC 08/22 | $ | 57,850 91 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/23/2024 | CDS SC 08/22 CDS SC 08 CDS SC 08/22 | $ | 1,166 21 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/23/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 100 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/26/2024 | CDS SC 08/24 CDS SC 08 CDS SC 08/24 | $ | 76,025 99 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/26/2024 | CDS CDS SC 08/23 | $ | 67,204 93 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/26/2024 | CDS CDS SC 08/25 | $ | 60,555 95 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/26/2024 | CDS SC 08/24 CDS SC 08 CDS SC 08/24 | $ | 1,698 28 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/26/2024 | CDS CDS SC 08/25 | $ | 1,296 87 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/26/2024 | CDS SC 08/23 CDS SC 08 CDS SC 08/23 | $ | 1,229 80 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/26/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 102 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/26/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 75 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/26/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 55 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/27/2024 | CDS SC 08/27 CDS SC 08 CDS SC 08/27 | $ | 48,221 33 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/27/2024 | CDS CDS SC 08/26 | $ | 45,579 79 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/27/2024 | CDS SC 08/26 CDS SC 08 CDS SC 08/26 | $ | 707 73 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/27/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 57 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/28/2024 | CDS SC 08/27 CDS SC 08 CDS SC 08/27 | $ | 789 39 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/28/2024 | CDS CASH 08/27 CDS CASH 0 CDS CASH 08/27 | $ | 60 00 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/28/2024 | CDS CDS LK746708 S1 082 | $ | 90 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/29/2024 | CDS SC 08/28 CDS SC 08 CDS SC 08/28 | $ | 52,863 53 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/29/2024 | CDS CDS SC 08/28 | $ | 994 25 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/29/2024 | CDS CDS LK746708 S1 082 | $ | 57 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 8/30/2024 | CDS SC 08/29 CDS SC 08 CDS SC 08/29 | $ | 62,890 39 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/30/2024 | CDS SC 08/29 CDS SC 08 CDS SC 08/29 | $ | 1,254 21 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 8/30/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ | 110 00 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |
| 9/3/2024 | CDS CDS SC 08/31 | $ | 85,658 74 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 9/3/2024 | CDS CDS SC 08/30 | $ | 84,450 93 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 9/3/2024 | CDS CDS SC 09/01 | $ | 69,365 48 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 9/3/2024 | CDS SC 09/02 CDS SC 09 CDS SC 09/02 | $ | 54,790 00 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 9/3/2024 | CDS SC 08/31 CDS SC 08 CDS SC 08/31 | $ | 1,923 24 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 9/3/2024 | CDS SC 09/01 CDS SC 09 CDS SC 09/01 | $ | 1,625 87 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 9/3/2024 | CDS SC 08/30 CDS SC 08 CDS SC 08/30 | $ | 1,590 83 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 9/3/2024 | CDS SC 09/02 CDS SC 09 CDS SC 09/02 | $ | 1,331 86 | Paramo   t Ma  ageme  t - 3440 | CDS Processi  g |
| 9/3/2024 | CDS CDS LK746708 S1 083 | $ | 97 50 | Paramo   t Ma  ageme  t - 6556 | CDS Processi  g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 9/3/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/3/2024 | CDS CDS LK746708 S1 090 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/3/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 72 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/4/2024 | CDS SC 09/03 CDS SC 09 CDS SC 09/03 | $ 58,315 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/4/2024 | CDS SC 09/03 CDS SC 09 CDS SC 09/03 | $ 1,236 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/4/2024 | CDS P735128 08 P735128 0831SC | $ 10 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/4/2024 | CDS P735128 08 P735128 0830SC | $ 4 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/4/2024 | CDS P735128 09 P735128 0901SC | $ 4 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/4/2024 | CDS P735128 09 P735128 0902SC | $ 2 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/4/2024 | CDS P735128 09 P735128 0903SC | $ 2 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/4/2024 | CDS CDS LK746708 S1 090 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/5/2024 | CDS SC 09/04 CDS SC 09 CDS SC 09/04 | $ 47,755 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/5/2024 | CDS SC 09/04 CDS SC 09 CDS SC 09/04 | $ 663 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/5/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/6/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 84,484 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2024 | CDS SC 09/05 CDS SC 09 CDS SC 09/05 | $ 54,581 83 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 4,595 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2024 | CDS SC 09/05 CDS SC 09 CDS SC 09/05 | $ 833 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2024 | CDS CDS P718114 S CHAP | $ 141 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/6/2024 | T N DIT M INS FFICI NT F NDS CDS M NTH ND CDS CDS M N | $ 612,326 39 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/6/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/9/2024 | CDS SC 09/07 CDS SC 09 CDS SC 09/07 | $ 64,186 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2024 | CDS SC 09/06 CDS SC 09 CDS SC 09/06 | $ 62,762 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2024 | CDS SC 09/08 CDS SC 09 CDS SC 09/08 | $ 52,579 08 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2024 | CDS SC 09/07 CDS SC 09 CDS SC 09/07 | $ 1,169 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2024 | CDS SC 09/08 CDS SC 09 CDS SC 09/08 | $ 1,143 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2024 | CDS CDS SC 09/06 | $ 827 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/9/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 150 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/9/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/9/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/10/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 226,753 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2024 | CDS SC 09/09 CDS SC 09 CDS SC 09/09 | $ 40,265 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 10,056 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2024 | CDS SC 09/09 CDS SC 09 CDS SC 09/09 | $ 676 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2024 | CDS CDS P499647 MSC2 SP | $ 345 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2024 | CDS CDS P697270 MSC S P | $ 239 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/10/2024 | CDS CDS P412663 INT CP | $ 6 63 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 9/10/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 57 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/11/2024 | CDS SC 09/10 CDS SC 09 CDS SC 09/10 | $ 41,431 63 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/11/2024 | CDS CDS SC 09/10 | $ 604 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/11/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 50 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/12/2024 | CDS CDS SC 09/11 | $ 42,798 02 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/12/2024 | CDS CDS SC 09/11 | $ 691 61 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/12/2024 | CDS LK746708 S1 091 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/13/2024 | CDS SC 09/12 CDS SC 09 CDS SC 09/12 | $ 48,862 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2024 | CDS SC 09/12 CDS SC 09 CDS SC 09/12 | $ 856 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/13/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/16/2024 | CDS SC 09/14 CDS SC 09 CDS SC 09/14 | $ 66,082 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/16/2024 | CDS SC 09/13 CDS SC 09 CDS SC 09/13 | $ 58,276 81 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/16/2024 | CDS SC 09/15 CDS SC 09 CDS SC 09/15 | $ 52,400 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/16/2024 | CDS SC 09/14 CDS SC 09 CDS SC 09/14 | $ 1,117 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/16/2024 | CDS CDS SC 09/15 | $ 1,016 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/16/2024 | CDS CDS SC 09/13 | $ 865 43 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 135 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/16/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/16/2024 | CDS CDS LK746708 S1 091 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/17/2024 | CDS SC 09/16 CDS SC 09 CDS SC 09/16 | $ 36,557 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/17/2024 | CDS CDS SC 09/16 | $ 572 74 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/17/2024 | CDS LK746708 S1 CDS LK7467 CDS LK746708 S1 | $ 52 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/18/2024 | CDS CDS SC 09/17 | $ 36,989 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/18/2024 | CDS CDS SC 09/17 | $ 436 93 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/18/2024 | CDS LK746708 S1 091 | $ 47 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/19/2024 | CDS CDS SC 09/18 | $ 39,764 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/19/2024 | CDS CDS SC 09/18 | $ 543 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/19/2024 | CDS CDS LK746708 S1 091 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 9/20/2024 | CDS CDS SC 09/19 | $ 47,058 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/20/2024 | CDS CDS SC 09/19 | $ 574 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/20/2024 | CDS CDS LK746708 S1 091 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/23/2024 | CDS CDS SC 09/21 | $ 62,113 26 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/23/2024 | CDS CDS SC 09/20 | $ 55,015 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/23/2024 | CDS CDS SC 09/22 | $ 48,836 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/23/2024 | CDS CDS SC 09/21 | $ 1,152 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/23/2024 | CDS CDS SC 09/22 | $ 1,006 22 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/23/2024 | CDS CDS SC 09/20 | $ 866 39 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/23/2024 | CDS CDS LK746708 S1 092 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/23/2024 | CDS CDS LK746708 S1 092 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/23/2024 | CDS CDS LK746708 S1 092 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/24/2024 | CDS CDS SC 09/23 | $ 35,370 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/24/2024 | CDS CDS SC 09/23 | $ 512 48 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/24/2024 | CDS CDS LK746708 S1 092 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/25/2024 | CDS CDS SC 09/24 | $ 36,181 11 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/25/2024 | CDS CDS SC 09/24 | $ 408 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/25/2024 | CDS CDS LK746708 S1 092 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/26/2024 | CDS CDS SC 09/25 | $ 40,503 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/26/2024 | CDS CDS SC 09/25 | $ 468 09 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/26/2024 | CDS CDS LK746708 S1 092 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/27/2024 | CDS CDS SC 09/26 | $ 48,934 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2024 | CDS CDS SC 09/26 | $ 534 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2024 | CDS P736133 09 P736133 0924SC | $ 31 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2024 | CDS P736133 09 P736133 0921SC | $ 17 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2024 | CDS P736133 09 P736133 0922SC | $ 7 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2024 | CDS P736133 09 P736133 0923SC | $ 7 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2024 | CDS P736133 09 P736133 0925SC | $ 3 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/27/2024 | CDS CDS LK746708 S1 092 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/30/2024 | CDS CDS SC 09/28 | $ 60,346 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2024 | CDS CDS SC 09/27 | $ 56,902 16 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2024 | CDS CDS SC 09/29 | $ 48,575 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2024 | CDS CDS SC 09/28 | $ 980 80 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2024 | CDS CDS SC 09/29 | $ 864 37 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2024 | CDS CDS SC 09/27 | $ 712 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2024 | CDS P736133 09 P736133 0926SC | $ 17 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 9/30/2024 | CDS CDS LK746708 S1 092 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/30/2024 | CDS CDS LK746708 S1 092 | $ 87 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 9/30/2024 | CDS CDS LK746708 S1 092 | $ 55 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/1/2024 | CDS CDS SC 09/30 | $ 37,638 03 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/1/2024 | CDS CDS SC 09/30 | $ 456 42 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/1/2024 | CDS CDS LK746708 S1 093 | $ 62 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/2/2024 | CDS CDS SC 10/01 | $ 56,168 76 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/2/2024 | CDS CDS SC 10/01 | $ 480 77 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/2/2024 | CDS CDS LK746708 S1 100 | $ 82 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/3/2024 | CDS CDS SC 10/02 | $ 50,442 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/3/2024 | CDS CDS SC 10/02 | $ 527 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/3/2024 | CDS CDS LK746708 S1 100 | $ 80 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/4/2024 | CDS CDS SC 10/03 | $ 61,250 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 35,938 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 4,473 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2024 | CDS CDS SC 10/03 | $ 684 99 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/4/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 171,393 66 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 10/4/2024 | CDS CDS A G ST 2024 M N | $ 20,551 11 | Paramo t Ma ageme t - 0823 | CDS Processi g |
| 10/4/2024 | CDS CDS LK746708 S1 100 | $ 122 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/7/2024 | CDS CDS SC 10/05 | $ 72,796 21 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2024 | CDS CDS SC 10/04 | $ 67,576 59 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2024 | CDS CDS SC 10/06 | $ 57,690 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2024 | CDS CDS SC 10/05 | $ 1,269 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2024 | CDS CDS SC 10/06 | $ 1,249 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2024 | CDS CDS SC 10/04 | $ 1,104 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/7/2024 | CDS CDS LK746708 S1 100 | $ 132 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/7/2024 | CDS CDS LK746708 S1 100 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/7/2024 | CDS CDS LK746708 S1 100 | $ 85 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/8/2024 | CDS CDS SC 10/07 | $ 41,826 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | | amount | entity | | cate ory |
|------|-------------|--|--------|--------|--|----------|
| 10/8/2024 | CDS CDS SC 10/07 | $ | 684 25 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/8/2024 | CDS CDS LK746708 S1 100 | $ | 70 00 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/9/2024 | CDS CDS SC 10/08 | $ | 44,295 17 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/9/2024 | CDS CDS SC 10/08 | $ | 803 04 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/9/2024 | CDS CDS LK746708 S1 100 | $ | 52 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/10/2024 | CDS M NTH ND CDS CDS M NTH ND | $ | 211,379 31 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/10/2024 | CDS CDS SC 10/09 | $ | 46,470 37 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/10/2024 | CDS M NTH ND CDS CDS M NTH ND | $ | 9,413 38 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/10/2024 | CDS CDS SC 10/09 | $ | 901 40 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/10/2024 | CDS CDS P499647 MSC2 SP | $ | 242 75 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/10/2024 | CDS CDS P714553 M NTHP | $ | 169 20 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/10/2024 | CDS CDS P737475 PATH WAP | $ | 29,429 13 | Paramo t Ma ageme t - 0823 | | CDS Processi g |
| 10/10/2024 | CDS CD S P412663 INT CP | $ | 8 31 | Paramo t Ma ageme t - 0823 | | CDS Processi g |
| 10/10/2024 | CDS CDS LK746708 S1 100 | $ | 92 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/11/2024 | CDS CDS SC 10/10 | $ | 48,368 60 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/11/2024 | CDS CDS SC 10/10 | $ | 883 82 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/11/2024 | CDS CDS LK746708 S1 101 | $ | 70 00 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/15/2024 | CDS CDS SC 10/12 | $ | 64,075 21 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/15/2024 | CDS CDS SC 10/11 | $ | 56,357 93 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/15/2024 | CDS CDS SC 10/13 | $ | 50,589 42 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/15/2024 | CDS CDS SC 10/14 | $ | 38,095 80 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/15/2024 | CDS CDS SC 10/13 | $ | 1,002 60 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/15/2024 | CDS CDS SC 10/12 | $ | 974 48 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/15/2024 | CDS CDS SC 10/11 | $ | 579 78 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/15/2024 | CDS CDS SC 10/14 | $ | 426 28 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/15/2024 | CDS CDS LK746708 S1 101 | $ | 115 00 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/15/2024 | CDS CDS LK746708 S1 101 | $ | 90 00 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/15/2024 | CDS CDS LK746708 S1 101 | $ | 72 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/15/2024 | CDS CDS LK746708 S1 101 | $ | 62 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/16/2024 | CDS CDS SC 10/15 | $ | 36,221 91 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/16/2024 | CDS CDS SC 10/15 | $ | 347 30 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/16/2024 | CDS CDS LK746708 S1 101 | $ | 52 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/17/2024 | CDS CDS SC 10/16 | $ | 40,476 90 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/17/2024 | CDS CDS SC 10/16 | $ | 410 99 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/17/2024 | CDS CDS CASH 10/16 | $ | 60 00 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/17/2024 | CDS CDS LK746708 S1 101 | $ | 52 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/18/2024 | CDS CDS SC 10/17 | $ | 46,565 79 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/18/2024 | CDS CDS SC 10/17 | $ | 595 24 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/18/2024 | CDS CDS LK746708 S1 101 | $ | 95 00 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/21/2024 | CDS CDS SC 10/19 | $ | 60,876 95 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/21/2024 | CDS CDS SC 10/18 | $ | 54,671 37 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/21/2024 | CDS CDS SC 10/20 | $ | 47,417 52 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/21/2024 | CDS CDS SC 10/19 | $ | 1,059 78 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/21/2024 | CDS CDS SC 10/20 | $ | 1,052 42 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/21/2024 | CDS CDS SC 10/18 | $ | 564 28 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/21/2024 | CDS CDS LK746708 S1 101 | $ | 82 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/21/2024 | CDS CDS LK746708 S1 101 | $ | 67 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/21/2024 | CDS CDS LK746708 S1 102 | $ | 67 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/22/2024 | CDS CDS SC 10/21 | $ | 34,827 07 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/22/2024 | CDS CDS SC 10/21 | $ | 412 20 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/22/2024 | CDS CDS LK746708 S1 102 | $ | 55 00 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/23/2024 | CDS CDS SC 10/22 | $ | 36,296 06 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/23/2024 | CDS CDS SC 10/22 | $ | 445 10 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/23/2024 | CDS CDS LK746708 S1 102 | $ | 82 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/24/2024 | CDS CDS SC 10/23 | $ | 38,566 87 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/24/2024 | CDS CDS CASH 10/23 | $ | 420 00 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/24/2024 | CDS CDS SC 10/23 | $ | 409 26 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/24/2024 | CDS CDS LK746708 S1 102 | $ | 42 50 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/25/2024 | CDS CDS SC 10/24 | $ | 525 67 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/25/2024 | CDS CDS LK746708 S1 102 | $ | 90 00 | Paramo t Ma ageme t - 6556 | | CDS Processi g |
| 10/28/2024 | CDS CDS SC 10/26 | $ | 56,767 65 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/28/2024 | CDS CDS SC 10/25 | $ | 53,766 03 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/28/2024 | CDS CDS SC 10/27 | $ | 47,376 55 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/28/2024 | CDS CDS SC 10/26 | $ | 1,104 32 | Paramo t Ma ageme t - 3440 | | CDS Processi g |
| 10/28/2024 | CDS CDS SC 10/27 | $ | 1,006 55 | Paramo t Ma ageme t - 3440 | | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 10/28/2024 | CDS CDS SC 10/25 | $ 608 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/28/2024 | CDS CDS LK746708 S1 102 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/28/2024 | CDS CDS LK746708 S1 102 | $ 95 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/28/2024 | CDS CDS LK746708 S1 102 | $ 67 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/29/2024 | CDS CDS SC 10/28 | $ 35,263 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/29/2024 | CDS CDS SC 10/28 | $ 447 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/29/2024 | CDS CDS LK746708 S1 102 | $ 60 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/30/2024 | CDS CDS SC 10/29 | $ 38,109 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/30/2024 | CDS CDS SC 10/29 | $ 384 41 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/30/2024 | CDS CDS LK746708 S1 102 | $ 65 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 10/31/2024 | CDS CDS SC 10/30 | $ 40,794 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/31/2024 | CDS CDS SC 10/30 | $ 399 97 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 10/31/2024 | CDS CDS LK746708 S1 103 | $ 70 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/1/2024 | CDS CDS SC 10/31 | $ 48,983 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2024 | CDS CDS SC 10/31 | $ 712 53 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2024 | CDS CDS CASH 10/31 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/1/2024 | CDS CDS LK746708 S1 103 | $ 120 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/4/2024 | CDS CDS SC 11/01 | $ 75,417 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2024 | CDS CDS SC 11/02 | $ 67,981 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2024 | CDS CDS SC 11/03 | $ 54,954 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2024 | CDS CDS SC 11/02 | $ 1,207 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2024 | CDS CDS SC 11/03 | $ 971 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2024 | CDS CDS SC 11/01 | $ 750 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2024 | CDS CDS CASH 11/02 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/4/2024 | CDS CDS LK746708 S1 110 | $ 140 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/4/2024 | CDS CDS LK746708 S1 110 | $ 92 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/4/2024 | CDS CDS LK746708 S1 110 | $ 90 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/5/2024 | CDS CDS SC 11/04 | $ 38,883 34 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/5/2024 | CDS CDS SC 11/04 | $ 581 82 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/5/2024 | CDS CDS LK746708 S1 110 | $ 75 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/6/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 42,136 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/6/2024 | CDS CDS SC 11/05 | $ 39,323 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/6/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 4,114 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/6/2024 | CDS CDS SC 11/05 | $ 419 52 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/6/2024 | CDS CDS LK746708 S1 110 | $ 97 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/7/2024 | CDS CDS SC 11/06 | $ 41,033 96 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/7/2024 | CDS CDS SC 11/06 | $ 443 78 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/7/2024 | CDS CDS LK746708 S1 110 | $ 107 50 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/8/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 207,681 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2024 | CDS CDS SC 11/07 | $ 47,185 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 8,659 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2024 | CDS CDS SC 11/07 | $ 625 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2024 | CDS CDS P499311 MSC2 P | $ 72 46 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2024 | CDS CDS P708184 INT CP | $ 27 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2024 | CDS M NTH ND CDS CDS M NTH ND | $ 3 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/8/2024 | CDS CDS LK746708 S1 110 | $ 105 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/12/2024 | CDS CDS SC 11/09 | $ 59,309 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/12/2024 | CDS CDS SC 11/08 | $ 53,923 36 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/12/2024 | CDS CDS SC 11/10 | $ 48,368 89 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/12/2024 | CDS CDS SC 11/11 | $ 34,657 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/12/2024 | CDS CDS SC 11/09 | $ 1,116 55 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/12/2024 | CDS CDS SC 11/10 | $ 932 86 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/12/2024 | CDS CDS SC 11/08 | $ 695 44 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/12/2024 | CDS CDS SC 11/11 | $ 535 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/12/2024 | CDS CDS LK746708 S1 110 | $ 4 70 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/12/2024 | CDS CDS LK746708 S1 110 | $ 4 30 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/12/2024 | CDS CDS LK746708 S1 111 | $ 2 90 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/12/2024 | CDS CDS LK746708 S1 111 | $ 2 40 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/13/2024 | CDS CDS SC 11/12 | $ 34,097 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/13/2024 | CDS CDS SC 11/12 | $ 347 62 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/13/2024 | CDS CDS LK746708 S1 111 | $ 2 60 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 11/14/2024 | CDS CDS SC 11/13 | $ 36,805 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2024 | CDS CDS SC 11/13 | $ 472 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2024 | CDS CDS CASH 11/13 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 11/14/2024 | CDS CDS LK746708 S1 111 | $ 3 40 | Paramo t Ma ageme t - 6556 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 11/15/2024 | CDS CDS SC 11/14 | $ 43,429 85 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/15/2024 | CDS CDS SC 11/14 | $ 565 94 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/15/2024 | CDS CDS LK746708 S1 111 | $ 5 10 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/18/2024 | CDS CDS SC 11/16 | $ 51,709 13 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/18/2024 | CDS CDS SC 11/15 | $ 48,757 90 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/18/2024 | CDS CDS SC 11/17 | $ 42,901 53 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/18/2024 | CDS CDS SC 11/16 | $ 973 17 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/18/2024 | CDS CDS SC 11/17 | $ 936 70 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/18/2024 | CDS CDS SC 11/15 | $ 574 21 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/18/2024 | CDS CDS CASH 11/17 | $ 320 00 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/18/2024 | CDS CDS CASH 11/16 | $ 200 00 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/18/2024 | CDS CDS LK746708 S1 111 | $ 4 60 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/18/2024 | CDS CDS LK746708 S1 111 | $ 4 40 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/18/2024 | CDS CDS LK746708 S1 111 | $ 2 30 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/19/2024 | CDS CDS SC 11/18 | $ 31,622 80 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/19/2024 | CDS CDS SC 11/18 | $ 431 71 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/19/2024 | CDS CDS LK746708 S1 111 | $ 1 90 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/20/2024 | CDS CDS SC 11/19 | $ 31,854 68 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/20/2024 | CDS CDS SC 11/19 | $ 404 34 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/20/2024 | CDS CDS LK746708 S1 111 | $ 2 30 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/21/2024 | CDS CDS SC 11/20 | $ 35,380 92 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/21/2024 | CDS CDS SC 11/20 | $ 412 74 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/21/2024 | CDS CDS CASH 11/20 | $ 260 00 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/21/2024 | CDS CDS LK746708 S1 112 | $ 3 90 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/22/2024 | CDS CDS SC 11/21 | $ 40,786 12 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/22/2024 | CDS CDS SC 11/21 | $ 615 94 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/22/2024 | CDS CDS CASH 11/21 | $ 200 00 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/22/2024 | CDS CDS LK746708 S1 112 | $ 3 20 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/25/2024 | CDS CDS SC 11/23 | $ 51,633 17 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/25/2024 | CDS CDS SC 11/22 | $ 47,099 28 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/25/2024 | CDS CDS SC 11/24 | $ 40,679 26 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/25/2024 | CDS CDS SC 11/23 | $ 955 03 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/25/2024 | CDS CDS SC 11/24 | $ 783 94 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/25/2024 | CDS CDS SC 11/22 | $ 589 49 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/25/2024 | CDS CDS CASH 11/23 | $ 200 00 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/25/2024 | CDS CDS CASH 11/24 | $ 100 00 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/25/2024 | CDS CDS LK746708 S1 112 | $ 3 50 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/25/2024 | CDS CDS LK746708 S1 112 | $ 3 30 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/25/2024 | CDS CDS LK746708 S1 112 | $ 2 00 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/26/2024 | CDS CDS SC 11/25 | $ 29,327 16 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/26/2024 | CDS CDS SC 11/25 | $ 446 24 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/26/2024 | CDS CDS LK746708 S1 112 | $ 2 90 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/27/2024 | CDS CDS SC 11/26 | $ 25,501 62 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/27/2024 | CDS CDS SC 11/26 | $ 412 15 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/27/2024 | CDS CDS LK746708 S1 112 | $ 2 90 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/29/2024 | CDS CDS SC 11/27 | $ 465 21 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/29/2024 | CDS CDS SC 11/28 | $ 440 98 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 11/29/2024 | CDS CDS LK746708 S1 112 | $ 4 30 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 11/29/2024 | CDS CDS LK746708 S1 112 | $ 2 30 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 12/2/2024 | CDS CDS SC 11/30 | $ 394 36 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 12/2/2024 | CDS CDS SC 12/01 | $ 340 44 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 12/2/2024 | CDS CDS SC 11/29 | $ 177 31 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 12/2/2024 | CDS CDS SC 11/29 | $ 9 00 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 12/2/2024 | CDS CDS SC 11/30 | $ 6 00 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 12/2/2024 | CDS CDS LK746708 S1 112 | $ 4 40 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 12/2/2024 | CDS CDS LK746708 S1 113 | $ 3 70 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 12/2/2024 | CDS CDS LK746708 S1 120 | $ 1 20 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 12/3/2024 | CDS CDS SC 12/02 | $ 213 93 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 12/3/2024 | CDS CDS LK746708 S1 120 | $ 1 80 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 12/4/2024 | CDS CDS SC 12/03 | $ 124 78 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 12/4/2024 | CDS CDS CASH 12/03 | $ 100 00 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 12/4/2024 | CDS CDS LK746708 S1 120 | $ 4 20 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 12/5/2024 | CDS CDS SC 12/04 | $ 105 37 | Paramo t Ma ageme t 3440 | CDS Processi g |
| 12/5/2024 | CDS CDS LK746708 S1 120 | $ 2 80 | Paramo t Ma ageme t 6556 | CDS Processi g |
| 12/6/2024 | CDS CDS SC 12/05 | $ 86 84 | Paramo t Ma ageme t 3440 | CDS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 12/6/2024 | CDS CDS LK746708 S1 120 | $ 4 00 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/9/2024 | CDS CDS CASH 12/07 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2024 | CDS CDS SC 12/07 | $ 157 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2024 | CDS CDS SC 12/08 | $ 141 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2024 | CDS CDS SC 12/06 | $ 139 73 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2024 | CDS CDS SC 12/07 | $ 12 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2024 | CDS CDS SC 12/08 | $ 3 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/9/2024 | CDS CDS LK746708 S1 120 | $ 3 40 | Paramo t Ma ageme t - 6556 | CDS Processi g |
| 12/10/2024 | CDS CDS SC 12/09 | $ 73 88 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/11/2024 | CDS CDS CASH 12/10 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/11/2024 | CDS CDS SC 12/10 | $ 81 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/12/2024 | CDS CDS SC 12/11 | $ 101 19 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/13/2024 | CDS CDS SC 12/12 | $ 77 54 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2024 | CDS CDS CASH 12/14 | $ 200 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2024 | CDS CDS SC 12/14 | $ 123 57 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2024 | CDS CDS SC 12/13 | $ 103 14 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2024 | CDS CDS SC 12/15 | $ 102 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2024 | CDS CDS SC 12/14 | $ 15 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/16/2024 | CDS CDS SC 12/15 | $ 6 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/17/2024 | CDS CDS SC 12/16 | $ 92 15 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/18/2024 | CDS CDS SC 12/17 | $ 104 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/19/2024 | CDS CDS SC 12/18 | $ 95 65 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/20/2024 | CDS CDS SC 12/19 | $ 107 72 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/23/2024 | CDS CDS SC 12/20 | $ 129 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/23/2024 | CDS CDS SC 12/21 | $ 129 79 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/23/2024 | CDS CDS SC 12/22 | $ 109 10 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/23/2024 | CDS CDS SC 12/22 | $ 3 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/24/2024 | CDS CDS SC 12/23 | $ 78 23 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/26/2024 | CDS CDS SC 12/24 | $ 87 98 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/26/2024 | CDS CDS SC 12/25 | $ 30 13 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/27/2024 | CDS CDS SC 12/26 | $ 21 60 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/30/2024 | CDS CDS SC 12/27 | $ 37 35 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/30/2024 | CDS CDS SC 12/28 | $ 32 70 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/30/2024 | CDS CDS SC 12/29 | $ 24 29 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 12/31/2024 | CDS CDS SC 12/30 | $ 18 69 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/2/2025 | CDS CDS SC 01/01 | $ 23 40 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/2/2025 | CDS CDS SC 12/31 | $ 18 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/3/2025 | CDS CDS SC 01/02 | $ 30 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/6/2025 | CDS CDS SC 01/03 | $ 48 24 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/6/2025 | CDS CDS SC 01/05 | $ 31 47 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/6/2025 | CDS CDS SC 01/04 | $ 24 04 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/7/2025 | CDS CDS SC 01/06 | $ 19 84 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/8/2025 | CDS CDS SC 01/07 | $ 19 30 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/9/2025 | CDS CDS SC 01/08 | $ 17 85 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2025 | CDS CDS P499311 MSC2 P | $ 92 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/10/2025 | CDS CDS SC 01/09 | $ 32 32 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/13/2025 | CDS CDS SC 01/10 | $ 34 67 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/13/2025 | CDS CDS SC 01/12 | $ 32 05 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/13/2025 | CDS CDS SC 01/11 | $ 24 90 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/14/2025 | CDS CDS SC 01/13 | $ 23 45 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/15/2025 | CDS CDS SC 01/14 | $ 21 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/16/2025 | CDS CDS SC 01/15 | $ 24 33 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/17/2025 | CDS CDS SC 01/16 | $ 10 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/21/2025 | CDS CDS SC 01/17 | $ 23 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/21/2025 | CDS CDS SC 01/19 | $ 18 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/21/2025 | CDS CDS SC 01/20 | $ 18 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/21/2025 | CDS CDS SC 01/18 | $ 5 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/22/2025 | CDS CDS SC 01/21 | $ 10 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/23/2025 | CDS CDS SC 01/22 | $ 21 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/24/2025 | CDS CDS SC 01/23 | $ 10 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2025 | CDS CDS SC 01/24 | $ 28 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2025 | CDS CDS SC 01/25 | $ 24 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/27/2025 | CDS CDS SC 01/26 | $ 2 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/28/2025 | CDS CDS SC 01/27 | $ 16 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/29/2025 | CDS CDS SC 01/28 | $ 19 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 1/30/2025 | CDS CDS SC 01/29 | $ | 8 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 1/31/2025 | CDS CDS SC 01/30 | $ | 18 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2025 | CDS CDS SC 01/31 | $ | 48 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2025 | CDS CDS SC 02/01 | $ | 40 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/3/2025 | CDS CDS SC 02/02 | $ | 24 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/4/2025 | CDS CDS SC 02/03 | $ | 22 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/5/2025 | CDS CDS SC 02/04 | $ | 24 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/6/2025 | CDS CDS SC 02/05 | $ | 21 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/7/2025 | CDS CDS SC 02/06 | $ | 5 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2025 | CDS CDS P499311 MSC2 P | $ | 65 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2025 | CDS CDS SC 02/07 | $ | 16 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/10/2025 | CDS CDS SC 02/08 | $ | 2 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/12/2025 | CDS CDS SC 02/11 | $ | 5 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/13/2025 | CDS CDS SC 02/12 | $ | 2 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/14/2025 | CDS CDS SC 02/13 | $ | 10 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/18/2025 | CDS CDS SC 02/17 | $ | 30 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/18/2025 | CDS CDS SC 02/15 | $ | 19 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/18/2025 | CDS CDS SC 02/14 | $ | 15 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/18/2025 | CDS CDS SC 02/16 | $ | 13 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/19/2025 | CDS CDS SC 02/18 | $ | 8 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/20/2025 | CDS CDS SC 02/19 | $ | 16 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/21/2025 | CDS CDS SC 02/20 | $ | 8 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/24/2025 | CDS CDS SC 02/23 | $ | 38 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/24/2025 | CDS CDS SC 02/21 | $ | 16 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/24/2025 | CDS CDS SC 02/22 | $ | 11 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/25/2025 | CDS CDS SC 02/24 | $ | 19 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/26/2025 | CDS CDS SC 02/25 | $ | 18 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/27/2025 | CDS CDS SC 02/26 | $ | 16 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 2/28/2025 | CDS CDS SC 02/27 | $ | 30 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2025 | CDS CDS SC 02/28 | $ | 26 75 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2025 | CDS CDS SC 03/02 | $ | 24 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/3/2025 | CDS CDS SC 03/01 | $ | 8 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/4/2025 | CDS CDS SC 03/03 | $ | 5 50 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/5/2025 | CDS CDS SC 03/04 | $ | 32 00 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 3/10/2025 | CDS CDS P499311 MSC2 P | $ | 65 25 | Paramo t Ma ageme t - 3440 | CDS Processi g |
| 5/27/2021 | DA IAS NS INC PA AM NT | $ | 3,241 94 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 5/27/2021 | DA IAS NS INC PA AM NT | $ | 62 68 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 6/21/2021 | DA IAS NS INC PA AM NT | $ | 6,807 27 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 6/21/2021 | DA IAS NS INC PA AM NT | $ | 125 36 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 7/12/2021 | DA IAS NS INC PA AM NT | $ | 1,257 65 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 7/12/2021 | DA IAS NS INC PA AM NT | $ | 125 36 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 7/23/2021 | DA IAS NS INC PA AM NT | $ | 62 68 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 8/25/2021 | DA IAS NS INC PA AM NT | $ | 1,958 65 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 8/25/2021 | DA IAS NS INC PA AM NT | $ | 62 68 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 10/5/2021 | DA IAS NS INC PA AM NT | $ | 2,789 25 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 10/5/2021 | DA IAS NS INC PA AM NT | $ | 125 36 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 10/22/2021 | DA IAS NS INC PA AM NT | $ | 2,725 79 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 10/22/2021 | DA IAS NS INC PA AM NT | $ | 250 72 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 2/4/2022 | DA IAS NS INC PA AM NT | $ | 2,636 97 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 2/4/2022 | DA IAS NS INC PA AM NT | $ | 250 72 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 2/18/2022 | DA IAS NS INC PA AM NT | $ | 2,323 12 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 2/18/2022 | DA IAS NS INC PA AM NT | $ | 188 04 | Paramo t Ma ageme t - 0823 | Dariaso s |
| 11/4/2022 | DNS 221103 DNS M A20372 SC1103 | $ | 1 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/12/2023 | DNS 230411 S CHA G A20372 0411 | $ | 17 42 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/13/2023 | DNS 230412 S CHA G A20372 0412 | $ | 120 33 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/14/2023 | DNS 230413 S CHA G A20372 0413 | $ | 114 30 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/17/2023 | DNS 230415 S CHA G A20372 0415 | $ | 185 70 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/17/2023 | DNS 230416 S CHA G A20372 0416 | $ | 161 42 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/17/2023 | DNS 230414 S CHA G A20372 0414 | $ | 121 99 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/17/2023 | DNS 230416 S CHA G A23154 0416 | $ | 28 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/17/2023 | DNS 230414 S CHA G A23154 0414 | $ | 24 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/18/2023 | DNS 230417 S CHA G A20372 0417 | $ | 83 53 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/18/2023 | DNS 230417 S CHA G A23154 0417 | $ | 24 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/19/2023 | DNS 230418 S CHA G A20372 0418 | $ | 104 55 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/20/2023 | DNS 230419 S CHA G A20372 0419 | $ | 86 26 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|
| 4/20/2023 | DNS 230419 S | CHA G | A23154 0419 | $ 7 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/21/2023 | DNS 230420 S | CHA G | A20372 0420 | $ 171 46 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/21/2023 | DNS 230420 S | CHA G | A23154 0420 | $ 14 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/24/2023 | DNS 230422 S | CHA G | A20372 0422 | $ 175 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/24/2023 | DNS 230421 S | CHA G | A20372 0421 | $ 174 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/24/2023 | DNS 230423 S | CHA G | A20372 0423 | $ 153 53 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/24/2023 | DNS 230421 S | CHA G | A23154 0421 | $ 56 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/24/2023 | DNS 230423 S | CHA G | A23154 0423 | $ 31 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/24/2023 | DNS 230422 S | CHA G | A23154 0422 | $ 21 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/25/2023 | DNS 230424 S | CHA G | A20372 0424 | $ 104 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/25/2023 | DNS 230424 S | CHA G | A23154 0424 | $ 59 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/26/2023 | DNS 230425 S | CHA G | A20372 0425 | $ 100 74 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/26/2023 | DNS 230425 S | CHA G | A23154 0425 | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/27/2023 | DNS 230426 S | CHA G | A20372 0426 | $ 130 69 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/27/2023 | DNS 230426 S | CHA G | A23154 0426 | $ 14 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/28/2023 | DNS 230427 S | CHA G | A20372 0427 | $ 136 63 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/28/2023 | DNS 230427 S | CHA G | A23154 0427 | $ 14 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/1/2023 | DNS 230429 S | CHA G | A20372 0429 | $ 197 28 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/1/2023 | DNS 230428 S | CHA G | A20372 0428 | $ 144 97 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/1/2023 | DNS 230430 S | CHA G | A20372 0430 | $ 125 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/1/2023 | DNS 230430 S | CHA G | A23154 0430 | $ 38 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/1/2023 | DNS 230428 S | CHA G | A23154 0428 | $ 24 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/1/2023 | DNS 230429 S | CHA G | A23154 0429 | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/2/2023 | DNS 230501 S | CHA G | A20372 0501 | $ 99 02 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/2/2023 | DNS 230501 S | CHA G | A23154 0501 | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/3/2023 | DNS 230502 S | CHA G | A20372 0502 | $ 90 14 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/4/2023 | DNS 230503 S | CHA G | A20372 0503 | $ 122 46 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/4/2023 | DNS 230503 S | CHA G | A23154 0503 | $ 7 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/5/2023 | DNS 230504 DNS | M | A20372 0504 | $ 354 09 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/5/2023 | DNS 230504 S | CHA G | A20372 0504 | $ 114 10 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/5/2023 | DNS 230504 S | CHA G | A23154 0504 | $ 24 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/8/2023 | DNS 230506 S | CHA G | A20372 0506 | $ 189 21 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/8/2023 | DNS 230505 S | CHA G | A20372 0505 | $ 186 64 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/8/2023 | DNS 230507 S | CHA G | A20372 0507 | $ 136 66 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/8/2023 | DNS 230507 S | CHA G | A23154 0507 | $ 49 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/8/2023 | DNS 230505 S | CHA G | A23154 0505 | $ 35 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/8/2023 | DNS 230506 S | CHA G | A23154 0506 | $ 21 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/9/2023 | DNS 230508 S | CHA G | A20372 0508 | $ 124 14 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/9/2023 | DNS 230508 S | CHA G | A23154 0508 | $ 28 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/10/2023 | DNS 230509 S | CHA G | A20372 0509 | $ 105 88 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/10/2023 | DNS 230509 S | CHA G | A23154 0509 | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/11/2023 | DNS 230510 S | CHA G | A20372 0510 | $ 105 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/11/2023 | DNS 230510 S | CHA G | A23154 0510 | $ 7 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/12/2023 | DNS 230511 S | CHA G | A20372 0511 | $ 152 89 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/12/2023 | DNS 230511 S | CHA G | A23154 0511 | $ 24 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/15/2023 | DNS 230512 S | CHA G | A20372 0512 | $ 169 58 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/15/2023 | DNS 230513 S | CHA G | A20372 0513 | $ 152 95 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/15/2023 | DNS 230514 S | CHA G | A20372 0514 | $ 146 44 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/15/2023 | DNS 230513 S | CHA G | A23154 0513 | $ 39 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/15/2023 | DNS 230514 S | CHA G | A23154 0514 | $ 33 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/15/2023 | DNS 230512 S | CHA G | A23154 0512 | $ 28 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/16/2023 | DNS 230515 S | CHA G | A20372 0515 | $ 95 54 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/16/2023 | DNS 230515 S | CHA G | A23154 0515 | $ 21 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/17/2023 | DNS 230516 S | CHA G | A20372 0516 | $ 99 11 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/17/2023 | DNS 230516 S | CHA G | A23154 0516 | $ 3 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/18/2023 | DNS 230517 S | CHA G | A20372 0517 | $ 121 63 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/18/2023 | DNS 230517 S | CHA G | A23154 0517 | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/19/2023 | DNS 230518 S | CHA G | A20372 0518 | $ 148 71 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/19/2023 | DNS 230518 S | CHA G | A23154 0518 | $ 17 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/22/2023 | DNS 230519 S | CHA G | A20372 0521 | $ 143 02 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/22/2023 | DNS 230519 S | CHA G | A20372 0519 | $ 139 89 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/22/2023 | DNS 230520 S | CHA G | A20372 0520 | $ 103 68 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/22/2023 | DNS 230520 S | CHA G | A23154 0520 | $ 39 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/22/2023 | DNS 230521 S | CHA G | A23154 0521 | $ 24 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/22/2023 | DNS 230519 S | CHA G | A23154 0519 | $ 3 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 5/23/2023 | DNS 230522 S | CHA G  A20372 0522 | $ 135 86 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/23/2023 | DNS 230522 S | CHA G  A23154 0522 | $ 3 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/24/2023 | DNS 230523 S | CHA G  A20372 0523 | $ 97 88 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/24/2023 | DNS 230523 S | CHA G  A23154 0523 | $ 7 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/25/2023 | DNS 230524 S | CHA G  A20372 0524 | $ 147 97 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/26/2023 | DNS 230525 S | CHA G  A20372 0525 | $ 118 53 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/26/2023 | DNS 230525 S | CHA G  A23154 0525 | $ 14 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/30/2023 | DNS 230526 S | CHA G  A20372 0526 | $ 166 06 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/30/2023 | DNS 230528 S | CHA G  A20372 0528 | $ 153 57 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/30/2023 | DNS 230529 S | CHA G  A20372 0529 | $ 145 27 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/30/2023 | DNS 230527 S | CHA G  A20372 0527 | $ 134 81 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/30/2023 | DNS 230527 S | CHA G  A23154 0527 | $ 34 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/30/2023 | DNS 230526 S | CHA G  A23154 0526 | $ 21 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/30/2023 | DNS 230528 S | CHA G  A23154 0528 | $ 21 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/30/2023 | DNS 230529 S | CHA G  A23154 0529 | $ 17 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/31/2023 | DNS 230530 S | CHA G  A20372 0530 | $ 101 98 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/31/2023 | DNS 230530 S | CHA G  A23154 0530 | $ 7 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/1/2023 | DNS 230531 S | CHA G  A20372 0531 | $ 117 02 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/1/2023 | DNS 230531 S | CHA G  A23154 0531 | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/2/2023 | DNS 230601 S | CHA G  A20372 0601 | $ 171 77 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/2/2023 | DNS 230601 S | CHA G  A23154 0601 | $ 7 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/5/2023 | DNS 230603 S | CHA G  A20372 0603 | $ 191 40 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/5/2023 | DNS 230602 S | CHA G  A20372 0602 | $ 174 27 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/5/2023 | DNS 230604 S | CHA G  A20372 0604 | $ 156 57 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/5/2023 | DNS 230603 S | CHA G  A23154 0603 | $ 37 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/5/2023 | DNS 230604 S | CHA G  A23154 0604 | $ 33 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/5/2023 | DNS 230602 S | CHA G  A23154 0602 | $ 22 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/6/2023 | DNS 230605 DNS | M A20372 0605 | $ 558 84 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/6/2023 | DNS 230605 S | CHA G  A20372 0605 | $ 103 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/6/2023 | DNS 230605 S | CHA G  A23154 0605 | $ 19 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/7/2023 | DNS 230606 S | CHA G  A20372 0606 | $ 106 16 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/7/2023 | DNS 230606 S | CHA G  A23154 0606 | $ 13 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/8/2023 | DNS 230607 S | CHA G  A20372 0607 | $ 129 29 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/8/2023 | DNS 230607 S | CHA G  A23154 0607 | $ 19 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/9/2023 | DNS 230608 S | CHA G  A20372 0608 | $ 195 05 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/9/2023 | DNS 230608 S | CHA G  A23154 0608 | $ 17 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/12/2023 | DNS 230609 S | CHA G  A20372 0609 | $ 148 90 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/12/2023 | DNS 230610 S | CHA G  A20372 0610 | $ 128 62 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/12/2023 | DNS 230611 S | CHA G  A20372 0611 | $ 126 73 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/12/2023 | DNS 230610 S | CHA G  A23154 0610 | $ 53 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/12/2023 | DNS 230611 S | CHA G  A23154 0611 | $ 35 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/12/2023 | DNS 230609 S | CHA G  A23154 0609 | $ 25 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/13/2023 | DNS 230612 S | CHA G  A20372 0612 | $ 83 33 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/13/2023 | DNS 230612 S | CHA G  A23154 0612 | $ 24 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/14/2023 | DNS 230613 S | CHA G  A20372 0613 | $ 62 89 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/14/2023 | DNS 230613 S | CHA G  A23154 0613 | $ 21 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/15/2023 | DNS 230614 S | CHA G  A20372 0614 | $ 163 33 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/15/2023 | DNS 230614 S | CHA G  A23154 0614 | $ 20 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/16/2023 | DNS 230615 S | CHA G  A20372 0615 | $ 125 92 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/16/2023 | DNS 230615 S | CHA G  A23154 0615 | $ 22 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2023 | DNS 230617 S | CHA G  A20372 0617 | $ 193 53 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2023 | DNS 230616 S | CHA G  A20372 0616 | $ 160 68 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2023 | DNS 230618 S | CHA G  A20372 0618 | $ 158 87 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2023 | DNS 230619 S | CHA G  A20372 0619 | $ 91 16 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2023 | DNS 230618 S | CHA G  A23154 0618 | $ 59 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2023 | DNS 230616 S | CHA G  A23154 0616 | $ 52 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2023 | DNS 230617 S | CHA G  A23154 0617 | $ 39 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2023 | DNS 230619 S | CHA G  A23154 0619 | $ 20 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/21/2023 | DNS 230620 S | CHA G  A20372 0620 | $ 104 96 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/21/2023 | DNS 230620 S | CHA G  A23154 0620 | $ 15 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/22/2023 | DNS 230621 S | CHA G  A20372 0621 | $ 126 22 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/22/2023 | DNS 230621 S | CHA G  A23154 0621 | $ 35 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/23/2023 | DNS 230622 S | CHA G  A20372 0622 | $ 145 28 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/23/2023 | DNS 230622 S | CHA G  A23154 0622 | $ 18 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/26/2023 | DNS 230623 S | CHA G  A20372 0623 | $ 167 12 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 6/26/2023 | DNS 230624 S   CHA G A20372 0624 | $ 166 51 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/26/2023 | DNS 230625 S   CHA G A20372 0625 | $ 157 52 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/26/2023 | DNS 230624 S   CHA G A23154 0624 | $ 55 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/26/2023 | DNS 230623 S   CHA G A23154 0623 | $ 39 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/26/2023 | DNS 230625 S   CHA G A23154 0625 | $ 38 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/27/2023 | DNS 230626 S   CHA G A20372 0626 | $ 139 38 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/27/2023 | DNS 230626 S   CHA G A23154 0626 | $ 20 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/28/2023 | DNS 230627 S   CHA G A20372 0627 | $ 96 81 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/28/2023 | DNS 230627 S   CHA G A23154 0627 | $ 18 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/29/2023 | DNS 230628 S   CHA G A20372 0628 | $ 149 59 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/29/2023 | DNS 230628 S   CHA G A23154 0628 | $ 21 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/30/2023 | DNS 230629 S   CHA G A20372 0629 | $ 142 74 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/30/2023 | DNS 230629 S   CHA G A23154 0629 | $ 42 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/3/2023 | DNS 230630 S   CHA G A20372 0630 | $ 236 12 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/3/2023 | DNS 230701 S   CHA G A20372 0701 | $ 215 76 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/3/2023 | DNS 230702 S   CHA G A20372 0702 | $ 169 20 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/3/2023 | DNS 230701 S   CHA G A23154 0701 | $ 66 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/3/2023 | DNS 230702 S   CHA G A23154 0702 | $ 28 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/3/2023 | DNS 230630 S   CHA G A23154 0630 | $ 27 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/5/2023 | DNS 230704 S   CHA G A20372 0704 | $ 142 05 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/5/2023 | DNS 230703 S   CHA G A20372 0703 | $ 119 45 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/5/2023 | DNS 230704 S   CHA G A23154 0704 | $ 25 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/5/2023 | DNS 230703 S   CHA G A23154 0703 | $ 15 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/6/2023 | DNS 230705 DNS   MA20372 0705 | $ 748 89 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/6/2023 | DNS 230705 S   CHA G A20372 0705 | $ 102 73 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/6/2023 | DNS 230705 S   CHA G A23154 0705 | $ 11 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/6/2023 | DNS 230705 M   P 06-202A20372 0705 | $ 4 99 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/7/2023 | DNS 230706 S   CHA G A20372 0706 | $ 144 57 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/7/2023 | DNS 230706 S   CHA G A23154 0706 | $ 35 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/10/2023 | DNS 230707 S   CHA G A20372 0707 | $ 205 20 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/10/2023 | DNS 230708 S   CHA G A20372 0708 | $ 204 95 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/10/2023 | DNS 230709 S   CHA G A20372 0709 | $ 140 92 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/10/2023 | DNS 230709 S   CHA G A23154 0709 | $ 57 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/10/2023 | DNS 230708 S   CHA G A23154 0708 | $ 46 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/10/2023 | DNS 230707 S   CHA G A23154 0707 | $ 30 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/11/2023 | DNS 230710 S   CHA G A20372 0710 | $ 119 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/11/2023 | DNS 230710 S   CHA G A23154 0710 | $ 19 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/12/2023 | DNS 230711 S   CHA G A20372 0711 | $ 116 90 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/12/2023 | DNS 230711 S   CHA G A23154 0711 | $ 9 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/13/2023 | DNS 230712 S   CHA G A20372 0712 | $ 134 43 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/13/2023 | DNS 230712 S   CHA G A23154 0712 | $ 19 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/14/2023 | DNS 230713 S   CHA G A20372 0713 | $ 137 38 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/14/2023 | DNS 230713 S   CHA G A23154 0713 | $ 24 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/17/2023 | DNS 230715 S   CHA G A20372 0714 | $ 246 18 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/17/2023 | DNS 230714 S   CHA G A20372 0714 | $ 145 41 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/17/2023 | DNS 230716 S   CHA G A20372 0716 | $ 127 05 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/17/2023 | DNS 230715 S   CHA G A20372 0715 | $ 59 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/17/2023 | DNS 230714 S   CHA G A23154 0714 | $ 53 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/17/2023 | DNS 230716 S   CHA G A23154 0716 | $ 19 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/18/2023 | DNS 230717 S   CHA G A20372 0717 | $ 133 68 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/18/2023 | DNS 230717 S   CHA G A23154 0717 | $ 16 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/19/2023 | DNS 230718 S   CHA G A20372 0718 | $ 170 88 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/19/2023 | DNS 230718 S   CHA G A23154 0718 | $ 8 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/20/2023 | DNS 230719 S   CHA G A20372 0719 | $ 151 57 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/20/2023 | DNS 230719 S   CHA G A23154 0719 | $ 18 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/21/2023 | DNS 230720 S   CHA G A20372 0720 | $ 206 33 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/21/2023 | DNS 230720 S   CHA G A23154 0720 | $ 18 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/24/2023 | DNS 230722 S   CHA G A20372 0722 | $ 297 93 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/24/2023 | DNS 230721 S   CHA G A20372 0721 | $ 197 70 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/24/2023 | DNS 230723 S   CHA G A20372 0723 | $ 171 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/24/2023 | DNS 230722 S   CHA G A23154 0722 | $ 37 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/24/2023 | DNS 230721 S   CHA G A23154 0721 | $ 24 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/24/2023 | DNS 230723 S   CHA G A23154 0723 | $ 14 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/25/2023 | DNS 230724 S   CHA G A20372 0724 | $ 151 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/25/2023 | DNS 230724 S   CHA G A23154 0724 | $ 5 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 7/26/2023 | DNS 230725 S   CHA G A203720725 | $ 155 31 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/26/2023 | DNS 230725 S   CHA G A231540725 | $ 8 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/27/2023 | DNS 230726 S   CHA G A203720726 | $ 193 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/27/2023 | DNS 230726 S   CHA G A231540726 | $ 22 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/28/2023 | DNS 230727 S   CHA G A203720727 | $ 194 72 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/28/2023 | DNS 230727 S   CHA G A231540727 | $ 27 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/31/2023 | DNS 230729 S   CHA G A203720729 | $ 243 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/31/2023 | DNS 230730 S   CHA G A203720730 | $ 243 34 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/31/2023 | DNS 230728 S   CHA G A203720728 | $ 200 48 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/31/2023 | DNS 230729 S   CHA G A231540729 | $ 27 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/31/2023 | DNS 230728 S   CHA G A231540728 | $ 22 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/31/2023 | DNS 230730 S   CHA G A231540730 | $ 8 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/1/2023 | DNS 230731 S   CHA G A203720731 | $ 131 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/1/2023 | DNS 230731 S   CHA G A231540731 | $ 13 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/2/2023 | DNS 230801 S   CHA G A203720801 | $ 174 45 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/2/2023 | DNS 230801 S   CHA G A231540801 | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/3/2023 | DNS 230802 S   CHA G A203720802 | $ 213 04 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/3/2023 | DNS 230802 S   CHA G A231540802 | $ 20 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/4/2023 | DNS 230803 DNS     M A203720803 | $ 971 04 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/4/2023 | DNS 230803 S   CHA G A203720803 | $ 204 80 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/4/2023 | DNS 230803 S   CHA G A231540803 | $ 10 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/4/2023 | DNS 230803 M P 07-202 A203720803 | $ 4 99 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/7/2023 | DNS 230805 S   CHA G A203720805 | $ 277 95 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/7/2023 | DNS 230806 S   CHA G A203720806 | $ 201 76 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/7/2023 | DNS 230804 S   CHA G A203720804 | $ 184 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/7/2023 | DNS 230804 S   CHA G A231540804 | $ 41 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/7/2023 | DNS 230805 S   CHA G A231540805 | $ 26 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/7/2023 | DNS 230806 S   CHA G A231540806 | $ 25 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/8/2023 | DNS 230807 S   CHA G A203720807 | $ 133 05 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/8/2023 | DNS 230807 S   CHA G A231540807 | $ 19 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/9/2023 | DNS 230808 S   CHA G A203720808 | $ 142 98 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/9/2023 | DNS 230808 S   CHA G A231540808 | $ 25 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/10/2023 | DNS 230809 S   CHA G A203720809 | $ 208 47 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/10/2023 | DNS 230809 S   CHA G A231540809 | $ 20 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/11/2023 | DNS 230810 S   CHA G A203720810 | $ 181 33 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/11/2023 | DNS 230810 S   CHA G A231540810 | $ 18 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/14/2023 | DNS 230811 S   CHA G A203720811 | $ 267 61 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/14/2023 | DNS 230812 S   CHA G A203720812 | $ 248 95 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/14/2023 | DNS 230813 S   CHA G A203720813 | $ 178 64 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/14/2023 | DNS 230812 S   CHA G A231540812 | $ 25 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/14/2023 | DNS 230811 S   CHA G A231540811 | $ 12 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/14/2023 | DNS 230813 S   CHA G A231540813 | $ 11 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/15/2023 | DNS 230814 S   CHA G A203720814 | $ 124 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/15/2023 | DNS 230814 S   CHA G A231540814 | $ 5 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/16/2023 | DNS 230815 S   CHA G A203720815 | $ 132 37 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/16/2023 | DNS 230815 S   CHA G A231540815 | $ 28 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/17/2023 | DNS 230816 S   CHA G A203720816 | $ 152 05 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/17/2023 | DNS 230816 S   CHA G A231540816 | $ 27 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/18/2023 | DNS 230817 S   CHA G A203720817 | $ 204 60 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/18/2023 | DNS 230817 S   CHA G A231540817 | $ 69 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/21/2023 | DNS 230819 S   CHA G A203720819 | $ 432 85 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/21/2023 | DNS 230820 S   CHA G A203720820 | $ 287 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/21/2023 | DNS 230818 S   CHA G A203720818 | $ 267 95 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/21/2023 | DNS 230819 S   CHA G A231540819 | $ 82 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/21/2023 | DNS 230818 S   CHA G A231540818 | $ 57 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/21/2023 | DNS 230820 S   CHA G A231540820 | $ 32 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/22/2023 | DNS 230821 S   CHA G A203720821 | $ 117 57 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/22/2023 | DNS 230821 S   CHA G A231540821 | $ 36 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/23/2023 | DNS 230822 S   CHA G A203720822 | $ 165 10 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/23/2023 | DNS 230822 S   CHA G A231540822 | $ 48 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/24/2023 | DNS 230823 S   CHA G A203720823 | $ 195 45 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/24/2023 | DNS 230823 S   CHA G A231540823 | $ 38 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/25/2023 | DNS 230824 S   CHA G A203720824 | $ 178 90 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/25/2023 | DNS 230824 S   CHA G A231540824 | $ 79 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/28/2023 | DNS 230827 S   CHA G A203720827 | $ 242 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 8/28/2023 | DNS 230826 S | CHA G A20372 0826 | $ 220 08 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/28/2023 | DNS 230825 S | CHA G A20372 0825 | $ 198 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/28/2023 | DNS 230825 S | CHA G A23154 0825 | $ 42 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/28/2023 | DNS 230826 S | CHA G A23154 0826 | $ 38 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/28/2023 | DNS 230827 S | CHA G A23154 0827 | $ 19 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/29/2023 | DNS 230828 S | CHA G A20372 0828 | $ 148 72 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/29/2023 | DNS 230828 S | CHA G A23154 0828 | $ 8 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/30/2023 | DNS 230829 S | CHA G A20372 0829 | $ 163 03 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/30/2023 | DNS 230829 S | CHA G A23154 0829 | $ 13 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/31/2023 | DNS 230830 S | CHA G A20372 0830 | $ 181 65 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/31/2023 | DNS 230830 S | CHA G A23154 0830 | $ 7 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/1/2023 | DNS 230831 S | CHA G A20372 0831 | $ 177 31 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/1/2023 | DNS 230831 S | CHA G A23154 0831 | $ 1 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/5/2023 | DNS 230902 S | CHA G A20372 0902 | $ 312 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/5/2023 | DNS 230901 S | CHA G A20372 0901 | $ 280 96 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/5/2023 | DNS 230903 S | CHA G A20372 0903 | $ 209 39 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/5/2023 | DNS 230904 S | CHA G A20372 0904 | $ 153 27 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/5/2023 | DNS 230902 S | CHA G A23154 0902 | $ 24 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/5/2023 | DNS 230901 S | CHA G A23154 0901 | $ 18 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/5/2023 | DNS 230904 S | CHA G A23154 0904 | $ 8 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/5/2023 | DNS 230903 S | CHA G A23154 0903 | $ 5 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/6/2023 | DNS 230905 S | CHA G A20372 0905 | $ 114 24 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/6/2023 | DNS 230905 S | CHA G A23154 0905 | $ 2 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/7/2023 | DNS 230906 DNS | M A20372 0906 | $ 1,157 28 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/7/2023 | DNS 230906 S | CHA G A20372 0906 | $ 208 32 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/7/2023 | DNS 230906 S | CHA G A23154 0906 | $ 12 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/7/2023 | DNS 230906 M | P 08-202 A20372 0906 | $ 4 99 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/8/2023 | DNS 230907 S | CHA G A20372 0907 | $ 192 09 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/8/2023 | DNS 230907 S | CHA G A23154 0907 | $ 19 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/11/2023 | DNS 230909 S | CHA G A20372 0909 | $ 296 60 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/11/2023 | DNS 230908 S | CHA G A20372 0908 | $ 269 27 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/11/2023 | DNS 230910 S | CHA G A20372 0910 | $ 213 22 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/11/2023 | DNS 230909 S | CHA G A23154 0909 | $ 39 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/11/2023 | DNS 230910 S | CHA G A23154 0910 | $ 26 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/11/2023 | DNS 230908 S | CHA G A23154 0908 | $ 21 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/12/2023 | DNS 230911 S | CHA G A20372 0911 | $ 150 08 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/12/2023 | DNS 230911 S | CHA G A23154 0911 | $ 5 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/13/2023 | DNS 230912 S | CHA G A20372 0912 | $ 165 07 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/13/2023 | DNS 230912 S | CHA G A23154 0912 | $ 3 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/14/2023 | DNS 230913 S | CHA G A20372 0913 | $ 155 70 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/14/2023 | DNS 230913 S | CHA G A23154 0913 | $ 16 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/15/2023 | DNS 230914 S | CHA G A20372 0914 | $ 222 20 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/15/2023 | DNS 230914 S | CHA G A23154 0914 | $ 11 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/18/2023 | DNS 230915 S | CHA G A20372 0915 | $ 263 19 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/18/2023 | DNS 230916 S | CHA G A20372 0916 | $ 236 69 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/18/2023 | DNS 230917 S | CHA G A20372 0917 | $ 214 23 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/18/2023 | DNS 230916 S | CHA G A23154 0916 | $ 86 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/18/2023 | DNS 230917 S | CHA G A23154 0917 | $ 40 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/18/2023 | DNS 230915 S | CHA G A23154 0915 | $ 38 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/19/2023 | DNS 230918 S | CHA G A20372 0918 | $ 133 03 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/19/2023 | DNS 230918 S | CHA G A23154 0918 | $ 9 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/20/2023 | DNS 230919 S | CHA G A20372 0919 | $ 174 63 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/20/2023 | DNS 230919 S | CHA G A23154 0919 | $ 12 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/21/2023 | DNS 230920 S | CHA G A20372 0920 | $ 180 68 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/21/2023 | DNS 230920 S | CHA G A23154 0920 | $ 13 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/22/2023 | DNS 230921 S | CHA G A20372 0921 | $ 228 38 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/22/2023 | DNS 230921 S | CHA G A23154 0921 | $ 29 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/25/2023 | DNS 230923 S | CHA G A20372 0923 | $ 271 67 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/25/2023 | DNS 230922 S | CHA G A20372 0922 | $ 264 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/25/2023 | DNS 230924 S | CHA G A20372 0924 | $ 203 26 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/25/2023 | DNS 230923 S | CHA G A23154 0923 | $ 45 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/25/2023 | DNS 230922 S | CHA G A23154 0922 | $ 29 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/25/2023 | DNS 230924 S | CHA G A23154 0924 | $ 22 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/26/2023 | DNS 230925 S | CHA G A20372 0925 | $ 154 04 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/26/2023 | DNS 230925 S | CHA G A23154 0925 | $ 14 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|
| 9/27/2023 | DNS 230926 S | CHA G A20372 0926 | | $ 165 14 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/27/2023 | DNS 230926 S | CHA G A23154 0926 | | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/28/2023 | DNS 230927 S | CHA G A20372 0927 | | $ 176 24 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/28/2023 | DNS 230927 S | CHA G A23154 0927 | | $ 14 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/29/2023 | DNS 230928 S | CHA G A20372 0928 | | $ 202 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/29/2023 | DNS 230928 S | CHA G A23154 0928 | | $ 18 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/2/2023 | DNS 230930 S | CHA G A20372 0930 | | $ 284 39 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/2/2023 | DNS 230929 S | CHA G A20372 0929 | | $ 269 38 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/2/2023 | DNS 231001 S | CHA G A20372 1001 | | $ 188 36 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/2/2023 | DNS 231001 S | CHA G A23154 1001 | | $ 43 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/2/2023 | DNS 230929 S | CHA G A23154 0929 | | $ 43 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/2/2023 | DNS 230930 S | CHA G A23154 0930 | | $ 32 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/3/2023 | DNS 231002 S | CHA G A20372 1002 | | $ 129 80 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/3/2023 | DNS 231002 S | CHA G A23154 1002 | | $ 3 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/4/2023 | DNS 231003 S | CHA G A20372 1003 | | $ 162 63 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/4/2023 | DNS 231003 S | CHA G A23154 1003 | | $ 18 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/5/2023 | DNS 231004 DNS | M A20372 1004 | | $ 1,032 53 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/5/2023 | DNS 231004 S | CHA G A20372 1004 | | $ 173 04 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/5/2023 | DNS 231004 S | CHA G A23154 1004 | | $ 16 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/6/2023 | DNS 231005 S | CHA G A20372 1005 | | $ 221 14 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/6/2023 | DNS 231005 S | CHA G A23154 1005 | | $ 26 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/10/2023 | DNS 231007 S | CHA G A20372 1007 | | $ 320 21 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/10/2023 | DNS 231008 S | CHA G A20372 1008 | | $ 252 10 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/10/2023 | DNS 231006 S | CHA G A20372 1006 | | $ 220 56 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/10/2023 | DNS 231009 S | CHA G A20372 1009 | | $ 167 37 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/10/2023 | DNS 231007 S | CHA G A23154 1007 | | $ 58 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/10/2023 | DNS 231006 S | CHA G A23154 1006 | | $ 33 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/10/2023 | DNS 231008 S | CHA G A23154 1008 | | $ 21 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/10/2023 | DNS 231009 S | CHA G A23154 1009 | | $ 17 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/11/2023 | DNS 231010 S | CHA G A20372 1010 | | $ 132 68 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/11/2023 | DNS 231010 S | CHA G A23154 1010 | | $ 13 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/12/2023 | DNS 231011 S | CHA G A20372 1011 | | $ 147 29 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/12/2023 | DNS 231011 S | CHA G A23154 1011 | | $ 17 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/13/2023 | DNS 231012 S | CHA G A20372 1012 | | $ 199 66 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/13/2023 | DNS 231012 S | CHA G A23154 1012 | | $ 19 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/16/2023 | DNS 231014 S | CHA G A20372 1014 | | $ 289 94 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/16/2023 | DNS 231013 S | CHA G A20372 1013 | | $ 273 20 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/16/2023 | DNS 231015 S | CHA G A20372 1015 | | $ 249 53 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/16/2023 | DNS 231014 S | CHA G A23154 1014 | | $ 60 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/16/2023 | DNS 231015 S | CHA G A23154 1015 | | $ 29 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/16/2023 | DNS 231013 S | CHA G A23154 1013 | | $ 22 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/17/2023 | DNS 231016 S | CHA G A20372 1016 | | $ 145 59 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/17/2023 | DNS 231016 S | CHA G A23154 1016 | | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/18/2023 | DNS 231017 S | CHA G A20372 1017 | | $ 128 37 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/18/2023 | DNS 231017 S | CHA G A23154 1017 | | $ 8 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/19/2023 | DNS 231018 S | CHA G A20372 1018 | | $ 174 74 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/19/2023 | DNS 231018 S | CHA G A23154 1018 | | $ 14 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/20/2023 | DNS 231019 S | CHA G A20372 1019 | | $ 191 33 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/20/2023 | DNS 231019 S | CHA G A23154 1019 | | $ 34 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/23/2023 | DNS 231021 S | CHA G A20372 1021 | | $ 279 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/23/2023 | DNS 231020 S | CHA G A20372 1020 | | $ 274 42 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/23/2023 | DNS 231022 S | CHA G A20372 1022 | | $ 270 58 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/23/2023 | DNS 231021 S | CHA G A23154 1021 | | $ 48 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/23/2023 | DNS 231022 S | CHA G A23154 1022 | | $ 23 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/23/2023 | DNS 231020 S | CHA G A23154 1020 | | $ 19 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/24/2023 | DNS 231023 S | CHA G A20372 1023 | | $ 173 33 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/24/2023 | DNS 231023 S | CHA G A23154 1023 | | $ 20 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/25/2023 | DNS 231024 S | CHA G A20372 1024 | | $ 187 91 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/25/2023 | DNS 231024 S | CHA G A23154 1024 | | $ 12 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/26/2023 | DNS 231025 S | CHA G A20372 1025 | | $ 173 48 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/26/2023 | DNS 231025 S | CHA G A23154 1025 | | $ 9 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/27/2023 | DNS 231026 S | CHA G A20372 1026 | | $ 207 80 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/27/2023 | DNS 231026 S | CHA G A23154 1026 | | $ 18 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/30/2023 | DNS 231028 S | CHA G A20372 1028 | | $ 388 23 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/30/2023 | DNS 231027 S | CHA G A20372 1027 | | $ 218 19 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 10/30/2023 | DNS 231029 S  CHA G  A20372 1029 | $  201 15 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 10/30/2023 | DNS 231028 S  CHA G  A23154 1028 | $  32 25 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 10/30/2023 | DNS 231027 S  CHA G  A23154 1027 | $  27 25 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 10/30/2023 | DNS 231029 S  CHA G  A23154 1029 | $  8 25 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 10/31/2023 | DNS 231030 S  CHA G  A20372 1030 | $  142 21 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 10/31/2023 | DNS 231030 S  CHA G  A23154 1030 | $  23 50 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/1/2023 | DNS 231031 S  CHA G  A20372 1031 | $  154 17 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/1/2023 | DNS 231031 S  CHA G  A23154 1031 | $  19 00 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/2/2023 | DNS 231101 S  CHA G  A20372 1101 | $  181 37 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/2/2023 | DNS 231101 S  CHA G  A23154 1101 | $  22 00 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/3/2023 | DNS 231102 S  CHA G  A20372 1102 | $  218 04 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/3/2023 | DNS 231102 S  CHA G  A23154 1102 | $  18 75 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/6/2023 | DNS 231103 DNS    M A20372 1103 | $  1,197 35 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/6/2023 | DNS 231104 S  CHA G  A20372 1104 | $  311 59 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/6/2023 | DNS 231103 S  CHA G  A20372 1103 | $  299 94 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/6/2023 | DNS 231105 S  CHA G  A20372 1105 | $  216 56 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/6/2023 | DNS 231104 S  CHA G  A23154 1104 | $  47 50 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/6/2023 | DNS 231105 S  CHA G  A23154 1105 | $  20 00 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/6/2023 | DNS 231103 S  CHA G  A23154 1103 | $  17 75 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/7/2023 | DNS 231106 S  CHA G  A20372 1106 | $  136 10 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/7/2023 | DNS 231106 S  CHA G  A23154 1106 | $  22 50 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/8/2023 | DNS 231107 S  CHA G  A20372 1107 | $  151 36 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/8/2023 | DNS 231107 S  CHA G  A23154 1107 | $  9 00 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/9/2023 | DNS 231108 S  CHA G  A20372 1108 | $  202 30 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/9/2023 | DNS 231108 S  CHA G  A23154 1108 | $  9 50 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/10/2023 | DNS 231109 S  CHA G  A20372 1109 | $  241 03 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/10/2023 | DNS 231109 S  CHA G  A23154 1109 | $  26 00 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/14/2023 | DNS 231111 S  CHA G  A20372 1111 | $  303 73 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/14/2023 | DNS 231110 S  CHA G  A20372 1110 | $  286 67 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/14/2023 | DNS 231112 S  CHA G  A20372 1112 | $  230 78 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/14/2023 | DNS 231113 S  CHA G  A20372 1113 | $  127 90 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/14/2023 | DNS 231111 S  CHA G  A23154 1111 | $  46 00 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/14/2023 | DNS 231110 S  CHA G  A23154 1110 | $  21 50 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/14/2023 | DNS 231113 S  CHA G  A23154 1113 | $  16 25 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/14/2023 | DNS 231112 S  CHA G  A23154 1112 | $  15 50 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/15/2023 | DNS 231114 S  CHA G  A20372 1114 | $  171 64 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/15/2023 | DNS 231114 S  CHA G  A23154 1114 | $  8 50 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/16/2023 | DNS 231115 S  CHA G  A20372 1115 | $  194 43 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/16/2023 | DNS 231115 S  CHA G  A23154 1115 | $  19 25 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/17/2023 | DNS 231116 S  CHA G  A20372 1116 | $  244 16 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/17/2023 | DNS 231116 S  CHA G  A23154 1116 | $  20 25 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/20/2023 | DNS 231118 S  CHA G  A20372 1118 | $  372 35 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/20/2023 | DNS 231117 S  CHA G  A20372 1117 | $  310 28 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/20/2023 | DNS 231119 S  CHA G  A20372 1119 | $  257 82 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/20/2023 | DNS 231119 S  CHA G  A23154 1119 | $  25 50 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/20/2023 | DNS 231118 S  CHA G  A23154 1118 | $  19 75 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/20/2023 | DNS 231117 S  CHA G  A23154 1117 | $  13 00 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/21/2023 | DNS 231120 S  CHA G  A20372 1120 | $  216 25 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/21/2023 | DNS 231120 S  CHA G  A23154 1120 | $  25 25 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/22/2023 | DNS 231121 S  CHA G  A20372 1121 | $  217 08 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/22/2023 | DNS 231121 S  CHA G  A23154 1121 | $  10 25 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/24/2023 | DNS 231123 S  CHA G  A20372 1123 | $  292 93 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/24/2023 | DNS 231122 S  CHA G  A20372 1122 | $  269 31 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/24/2023 | DNS 231122 S  CHA G  A23154 1122 | $  21 00 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/24/2023 | DNS 231123 S  CHA G  A23154 1123 | $  20 75 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/27/2023 | DNS 231125 S  CHA G  A20372 1125 | $  286 77 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/27/2023 | DNS 231126 S  CHA G  A20372 1126 | $  227 24 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/27/2023 | DNS 231124 S  CHA G  A20372 1124 | $  140 77 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/27/2023 | DNS 231125 S  CHA G  A23154 1125 | $  19 50 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/27/2023 | DNS 231126 S  CHA G  A23154 1126 | $  19 00 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/27/2023 | DNS 231124 S  CHA G  A23154 1124 | $  11 00 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/28/2023 | DNS 231127 S  CHA G  A20372 1127 | $  186 32 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/28/2023 | DNS 231127 S  CHA G  A23154 1127 | $  16 50 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/29/2023 | DNS 231128 S  CHA G  A20372 1128 | $  176 41 | Paramo  t Ma ageme t - 3440 | DNS Processi g |
| 11/29/2023 | DNS 231128 S  CHA G  A23154 1128 | $  2 75 | Paramo  t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 11/30/2023 | DNS 231129 S  CHA G  A20372 1129 | $ 252 04 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/30/2023 | DNS 231129 S  CHA G  A23154 1129 | $ 5 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/1/2023 | DNS 231130 S  CHA G  A20372 1130 | $ 271 11 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/1/2023 | DNS 231130 S  CHA G  A23154 1130 | $ 13 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/4/2023 | DNS 231202 S  CHA G  A20372 1202 | $ 360 61 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/4/2023 | DNS 231201 S  CHA G  A20372 1201 | $ 350 51 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/4/2023 | DNS 231203 S  CHA G  A20372 1203 | $ 283 01 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/4/2023 | DNS 231202 S  CHA G  A23154 1202 | $ 39 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/4/2023 | DNS 231201 S  CHA G  A23154 1201 | $ 25 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/4/2023 | DNS 231203 S  CHA G  A23154 1203 | $ 21 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/5/2023 | DNS 231204 S  CHA G  A20372 1204 | $ 199 26 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/5/2023 | DNS 231204 S  CHA G  A23154 1204 | $ 16 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/6/2023 | DNS 231205 DNS      M A20372 1205 | $ 1,256 55 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/6/2023 | DNS 231205 S  CHA G  A20372 1205 | $ 205 10 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/6/2023 | DNS 231205 S  CHA G  A23154 1205 | $ 8 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/7/2023 | DNS 231206 S  CHA G  A20372 1206 | $ 233 77 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/7/2023 | DNS 231206 S  CHA G  A23154 1206 | $ 6 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/8/2023 | DNS 231207 S  CHA G  A20372 1207 | $ 224 01 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/8/2023 | DNS 231207 S  CHA G  A23154 1207 | $ 9 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/11/2023 | DNS 231209 S  CHA G  A20372 1209 | $ 429 35 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/11/2023 | DNS 231210 S  CHA G  A20372 1210 | $ 292 93 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/11/2023 | DNS 231208 S  CHA G  A20372 1208 | $ 289 08 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/11/2023 | DNS 231209 S  CHA G  A23154 1209 | $ 39 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/11/2023 | DNS 231210 S  CHA G  A23154 1210 | $ 18 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/11/2023 | DNS 231208 S  CHA G  A23154 1208 | $ 17 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/12/2023 | DNS 231211 S  CHA G  A20372 1211 | $ 183 14 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/12/2023 | DNS 231211 S  CHA G  A23154 1211 | $ 14 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/13/2023 | DNS 231212 S  CHA G  A20372 1212 | $ 215 87 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/13/2023 | DNS 231212 S  CHA G  A23154 1212 | $ 7 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/14/2023 | DNS 231213 S  CHA G  A20372 1213 | $ 210 88 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/14/2023 | DNS 231213 S  CHA G  A23154 1213 | $ 9 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/15/2023 | DNS 231214 S  CHA G  A20372 1214 | $ 262 22 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/15/2023 | DNS 231214 S  CHA G  A23154 1214 | $ 9 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/18/2023 | DNS 231216 S  CHA G  A20372 1216 | $ 388 71 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/18/2023 | DNS 231217 S  CHA G  A20372 1217 | $ 346 89 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/18/2023 | DNS 231215 S  CHA G  A20372 1215 | $ 314 58 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/18/2023 | DNS 231216 S  CHA G  A23154 1216 | $ 35 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/18/2023 | DNS 231215 S  CHA G  A23154 1215 | $ 24 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/18/2023 | DNS 231217 S  CHA G  A23154 1217 | $ 19 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/19/2023 | DNS 231218 S  CHA G  A20372 1218 | $ 226 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/19/2023 | DNS 231218 S  CHA G  A23154 1218 | $ 14 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/20/2023 | DNS 231219 S  CHA G  A20372 1219 | $ 218 57 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/20/2023 | DNS 231219 S  CHA G  A23154 1219 | $ 24 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/21/2023 | DNS 231220 S  CHA G  A20372 1220 | $ 315 24 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/21/2023 | DNS 231220 S  CHA G  A23154 1220 | $ 21 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/22/2023 | DNS 231221 S  CHA G  A20372 1221 | $ 291 79 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/22/2023 | DNS 231221 S  CHA G  A23154 1221 | $ 35 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/26/2023 | DNS 231223 S  CHA G  A20372 1223 | $ 525 24 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/26/2023 | DNS 231222 S  CHA G  A20372 1222 | $ 453 70 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/26/2023 | DNS 231224 S  CHA G  A20372 1224 | $ 333 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/26/2023 | DNS 231225 S  CHA G  A20372 1225 | $ 138 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/26/2023 | DNS 231222 S  CHA G  A23154 1222 | $ 34 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/26/2023 | DNS 231224 S  CHA G  A23154 1224 | $ 31 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/26/2023 | DNS 231223 S  CHA G  A23154 1223 | $ 28 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/26/2023 | DNS 231225 S  CHA G  A23154 1225 | $ 3 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/27/2023 | DNS 231226 S  CHA G  A20372 1226 | $ 141 61 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/27/2023 | DNS 231226 S  CHA G  A23154 1226 | $ 5 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/28/2023 | DNS 231227 S  CHA G  A20372 1227 | $ 227 16 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/28/2023 | DNS 231227 S  CHA G  A23154 1227 | $ 7 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/29/2023 | DNS 231228 S  CHA G  A20372 1228 | $ 301 41 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/29/2023 | DNS 231228 S  CHA G  A23154 1228 | $ 22 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/2/2024 | DNS 231230 S  CHA G  A20372 1230 | $ 489 11 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/2/2024 | DNS 231229 S  CHA G  A20372 1229 | $ 380 89 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/2/2024 | DNS 231231 S  CHA G  A20372 1231 | $ 371 26 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/2/2024 | DNS 240101 S  CHA G  A20372 0101 | $ 213 61 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 1/2/2024 | DNS 240101 S  CHA G A23154 0101 | $ 42 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/2/2024 | DNS 231230 S  CHA G A23154 1230 | $ 26 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/2/2024 | DNS 231229 S  CHA G A23154 1229 | $ 21 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/2/2024 | DNS 231231 S  CHA G A23154 1231 | $ 17 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/3/2024 | DNS 240102 S  CHA G A20372 0102 | $ 166 31 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/3/2024 | DNS 240102 S  CHA G A23154 0102 | $ 6 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/4/2024 | DNS 240103 S  CHA G A20372 0103 | $ 237 81 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/4/2024 | DNS 240103 S  CHA G A23154 0103 | $ 15 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/5/2024 | DNS 240104 DNS  M A20372 0104 | $ 1,556 47 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/5/2024 | DNS 240104 S  CHA G A20372 0104 | $ 279 15 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/5/2024 | DNS 240104 S  CHA G A23154 0104 | $ 2 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/8/2024 | DNS 240106 S  CHA G A20372 0106 | $ 432 90 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/8/2024 | DNS 240105 S  CHA G A20372 0105 | $ 342 20 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/8/2024 | DNS 240107 S  CHA G A20372 0107 | $ 258 46 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/8/2024 | DNS 240106 S  CHA G A23154 0106 | $ 28 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/8/2024 | DNS 240105 S  CHA G A23154 0105 | $ 11 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/8/2024 | DNS 240107 S  CHA G A23154 0107 | $ 7 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/9/2024 | DNS 240108 S  CHA G A20372 0108 | $ 229 19 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/9/2024 | DNS 240108 S  CHA G A23154 0108 | $ 8 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/10/2024 | DNS 240109 S  CHA G A20372 0109 | $ 207 31 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/10/2024 | DNS 240109 S  CHA G A23154 0109 | $ 6 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/11/2024 | DNS 240110 S  CHA G A20372 0110 | $ 204 86 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/11/2024 | DNS 240110 S  CHA G A23154 0110 | $ 4 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/12/2024 | DNS 240111 S  CHA G A20372 0111 | $ 289 45 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/12/2024 | DNS 240111 S  CHA G A23154 0111 | $ 5 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/16/2024 | DNS 240113 S  CHA G A20372 0113 | $ 366 19 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/16/2024 | DNS 240112 S  CHA G A20372 0112 | $ 332 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/16/2024 | DNS 240114 S  CHA G A20372 0114 | $ 326 39 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/16/2024 | DNS 240115 S  CHA G A20372 0115 | $ 232 63 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/16/2024 | DNS 240113 S  CHA G A23154 0113 | $ 22 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/16/2024 | DNS 240112 S  CHA G A23154 0112 | $ 10 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/16/2024 | DNS 240114 S  CHA G A23154 0114 | $ 3 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/16/2024 | DNS 240115 S  CHA G A23154 0115 | $ 2 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/17/2024 | DNS 240116 S  CHA G A20372 0116 | $ 162 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/17/2024 | DNS 240116 S  CHA G A23154 0116 | $ 3 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/18/2024 | DNS 240117 S  CHA G A20372 0117 | $ 220 06 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/18/2024 | DNS 240117 S  CHA G A23154 0117 | $ 5 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/19/2024 | DNS 240118 S  CHA G A20372 0118 | $ 233 15 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/19/2024 | DNS 240118 S  CHA G A23154 0118 | $ 22 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/22/2024 | DNS 240120 S  CHA G A20372 0120 | $ 437 96 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/22/2024 | DNS 240119 S  CHA G A20372 0119 | $ 330 67 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/22/2024 | DNS 240121 S  CHA G A20372 0121 | $ 315 31 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/22/2024 | DNS 240120 S  CHA G A23154 0120 | $ 25 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/22/2024 | DNS 240119 S  CHA G A23154 0119 | $ 23 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/22/2024 | DNS 240121 S  CHA G A23154 0121 | $ 6 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/23/2024 | DNS 240122 S  CHA G A20372 0122 | $ 238 56 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/23/2024 | DNS 240122 S  CHA G A23154 0122 | $ 14 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/24/2024 | DNS 240123 S  CHA G A20372 0123 | $ 231 97 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/24/2024 | DNS 240123 S  CHA G A23154 0123 | $ 15 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/25/2024 | DNS 240124 S  CHA G A20372 0124 | $ 259 18 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/25/2024 | DNS 240124 S  CHA G A23154 0124 | $ 12 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/26/2024 | DNS 240125 S  CHA G A20372 0125 | $ 347 53 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/26/2024 | DNS 240125 S  CHA G A23154 0125 | $ 21 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/29/2024 | DNS 240127 S  CHA G A20372 0127 | $ 502 72 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/29/2024 | DNS 240126 S  CHA G A20372 0126 | $ 435 58 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/29/2024 | DNS 240128 S  CHA G A20372 0128 | $ 241 76 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/29/2024 | DNS 240127 S  CHA G A23154 0127 | $ 45 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/29/2024 | DNS 240126 S  CHA G A23154 0126 | $ 21 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/29/2024 | DNS 240128 S  CHA G A23154 0128 | $ 18 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/30/2024 | DNS 240129 S  CHA G A20372 0129 | $ 196 47 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/30/2024 | DNS 240129 S  CHA G A23154 0129 | $ 11 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/31/2024 | DNS 240130 S  CHA G A20372 0130 | $ 269 44 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/31/2024 | DNS 240130 S  CHA G A23154 0130 | $ 12 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/1/2024 | DNS 240131 S  CHA G A20372 0131 | $ 246 59 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/1/2024 | DNS 240131 S  CHA G A23154 0131 | $ 18 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | | amount | entity | cate ory |
|------|-------------|--|--------|--------|----------|
| 2/2/2024 | DNS 240201 S | CHA G A20372 0201 | $ 324 69 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/2/2024 | DNS 240201 S | CHA G A23154 0201 | $ 15 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/5/2024 | DNS 240203 S | CHA G A20372 0203 | $ 565 46 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/5/2024 | DNS 240202 S | CHA G A20372 0202 | $ 486 99 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/5/2024 | DNS 240204 S | CHA G A20372 0204 | $ 379 67 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/5/2024 | DNS 240203 S | CHA G A23154 0203 | $ 35 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/5/2024 | DNS 240204 S | CHA G A23154 0204 | $ 30 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/5/2024 | DNS 240202 S | CHA G A23154 0202 | $ 23 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/6/2024 | DNS 240205 DNS | M A20372 0205 | $ 1,469 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/6/2024 | DNS 240205 S | CHA G A20372 0205 | $ 208 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/6/2024 | DNS 240205 S | CHA G A23154 0205 | $ 12 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/7/2024 | DNS 240206 S | CHA G A20372 0206 | $ 188 64 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/7/2024 | DNS 240206 S | CHA G A23154 0206 | $ 7 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/8/2024 | DNS 240207 S | CHA G A20372 0207 | $ 304 63 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/8/2024 | DNS 240207 S | CHA G A23154 0207 | $ 11 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/9/2024 | DNS 240208 S | CHA G A20372 0208 | $ 319 05 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/9/2024 | DNS 240208 S | CHA G A23154 0208 | $ 21 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/12/2024 | DNS 240209 S | CHA G A20372 0209 | $ 379 51 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/12/2024 | DNS 240210 S | CHA G A20372 0210 | $ 378 10 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/12/2024 | DNS 240211 S | CHA G A20372 0211 | $ 304 89 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/12/2024 | DNS 240210 S | CHA G A23154 0210 | $ 37 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/12/2024 | DNS 240211 S | CHA G A23154 0211 | $ 37 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/12/2024 | DNS 240209 S | CHA G A23154 0209 | $ 19 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/13/2024 | DNS 240212 S | CHA G A20372 0212 | $ 180 33 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/13/2024 | DNS 240212 S | CHA G A23154 0212 | $ 14 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/14/2024 | DNS 240213 S | CHA G A20372 0213 | $ 223 18 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/14/2024 | DNS 240213 S | CHA G A23154 0213 | $ 6 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/15/2024 | DNS 240214 S | CHA G A20372 0214 | $ 272 48 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/15/2024 | DNS 240214 S | CHA G A23154 0214 | $ 13 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/16/2024 | DNS 240215 S | CHA G A20372 0215 | $ 265 30 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/16/2024 | DNS 240215 S | CHA G A23154 0215 | $ 17 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/20/2024 | DNS 240217 S | CHA G A20372 0217 | $ 425 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/20/2024 | DNS 240216 S | CHA G A20372 0216 | $ 404 42 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/20/2024 | DNS 240219 S | CHA G A20372 0219 | $ 314 02 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/20/2024 | DNS 240218 S | CHA G A20372 0218 | $ 303 11 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/20/2024 | DNS 240217 S | CHA G A23154 0217 | $ 31 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/20/2024 | DNS 240216 S | CHA G A23154 0216 | $ 25 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/20/2024 | DNS 240218 S | CHA G A23154 0218 | $ 18 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/20/2024 | DNS 240219 S | CHA G A23154 0219 | $ 16 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/21/2024 | DNS 240220 S | CHA G A20372 0220 | $ 239 44 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/21/2024 | DNS 240220 S | CHA G A23154 0220 | $ 8 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/22/2024 | DNS 240221 S | CHA G A20372 0221 | $ 278 17 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/22/2024 | DNS 240221 S | CHA G A23154 0221 | $ 12 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/23/2024 | DNS 240222 S | CHA G A20372 0222 | $ 394 36 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/23/2024 | DNS 240222 S | CHA G A23154 0222 | $ 15 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/26/2024 | DNS 240223 S | CHA G A20372 0223 | $ 378 51 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/26/2024 | DNS 240224 S | CHA G A20372 0224 | $ 373 33 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/26/2024 | DNS 240225 S | CHA G A20372 0225 | $ 359 01 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/26/2024 | DNS 240224 S | CHA G A23154 0224 | $ 37 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/26/2024 | DNS 240223 S | CHA G A23154 0223 | $ 29 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/26/2024 | DNS 240225 S | CHA G A23154 0225 | $ 25 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/27/2024 | DNS 240226 S | CHA G A20372 0226 | $ 265 29 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/27/2024 | DNS 240226 S | CHA G A23154 0226 | $ 16 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/28/2024 | DNS 240227 S | CHA G A20372 0227 | $ 230 42 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 2/28/2024 | DNS 240227 S | CHA G A23154 0227 | $ 13 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/1/2024 | DNS 240229 S | CHA G A20372 0229 | $ 349 54 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/1/2024 | DNS 240229 S | CHA G A23154 0229 | $ 6 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/4/2024 | DNS 240302 S | CHA G A20372 0302 | $ 634 18 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/4/2024 | DNS 240301 S | CHA G A20372 0301 | $ 528 24 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/4/2024 | DNS 240303 S | CHA G A20372 0303 | $ 377 43 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/4/2024 | DNS 240302 S | CHA G A23154 0302 | $ 35 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/4/2024 | DNS 240303 S | CHA G A23154 0303 | $ 22 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/4/2024 | DNS 240301 S | CHA G A23154 0301 | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/5/2024 | DNS 240304 S | CHA G A20372 0304 | $ 338 45 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/5/2024 | DNS 240304 S | CHA G A23154 0304 | $ 8 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 3/6/2024 | DNS 240305 DNS   M A20372 0305 | $ 2,273 48 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/6/2024 | DNS 240305 S   CHA G A20372 0305 | $ 477 94 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/6/2024 | DNS 240305 S   CHA G A23154 0305 | $ 10 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/7/2024 | DNS 240306 S   CHA G A20372 0306 | $ 303 41 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/7/2024 | DNS 240306 S   CHA G A23154 0306 | $ 7 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/8/2024 | DNS 240307 S   CHA G A20372 0307 | $ 364 10 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/8/2024 | DNS 240307 S   CHA G A23154 0307 | $ 9 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/11/2024 | DNS 240309 S   CHA G A20372 0309 | $ 476 52 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/11/2024 | DNS 240308 S   CHA G A20372 0308 | $ 449 58 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/11/2024 | DNS 240310 S   CHA G A20372 0310 | $ 351 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/11/2024 | DNS 240309 S   CHA G A23154 0309 | $ 25 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/11/2024 | DNS 240310 S   CHA G A23154 0310 | $ 17 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/11/2024 | DNS 240308 S   CHA G A23154 0308 | $ 13 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/12/2024 | DNS 240311 S   CHA G A20372 0311 | $ 332 02 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/12/2024 | DNS 240311 S   CHA G A23154 0311 | $ 3 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/13/2024 | DNS 240312 S   CHA G A20372 0312 | $ 321 67 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/13/2024 | DNS 240312 S   CHA G A23154 0312 | $ 2 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/14/2024 | DNS 240313 S   CHA G A20372 0313 | $ 420 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/14/2024 | DNS 240313 S   CHA G A23154 0313 | $ 10 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/15/2024 | DNS 240314 S   CHA G A20372 0314 | $ 414 73 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/15/2024 | DNS 240314 S   CHA G A23154 0314 | $ 23 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/18/2024 | DNS 240316 S   CHA G A20372 0316 | $ 519 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/18/2024 | DNS 240315 S   CHA G A20372 0315 | $ 455 23 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/18/2024 | DNS 240317 S   CHA G A20372 0317 | $ 447 38 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/18/2024 | DNS 240316 S   CHA G A23154 0316 | $ 41 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/18/2024 | DNS 240315 S   CHA G A23154 0315 | $ 39 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/18/2024 | DNS 240317 S   CHA G A23154 0317 | $ 35 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/19/2024 | DNS 240318 S   CHA G A20372 0318 | $ 288 43 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/19/2024 | DNS 240318 S   CHA G A23154 0318 | $ 13 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/20/2024 | DNS 240319 S   CHA G A20372 0319 | $ 348 28 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/20/2024 | DNS 240319 S   CHA G A23154 0319 | $ 20 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/21/2024 | DNS 240320 S   CHA G A20372 0320 | $ 328 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/21/2024 | DNS 240320 S   CHA G A23154 0320 | $ 12 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/22/2024 | DNS 240321 S   CHA G A20372 0321 | $ 426 57 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/22/2024 | DNS 240321 S   CHA G A23154 0321 | $ 21 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/25/2024 | DNS 240322 S   CHA G A20372 0322 | $ 500 17 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/25/2024 | DNS 240323 S   CHA G A20372 0323 | $ 474 06 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/25/2024 | DNS 240324 S   CHA G A20372 0324 | $ 393 15 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/25/2024 | DNS 240322 S   CHA G A23154 0322 | $ 42 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/25/2024 | DNS 240323 S   CHA G A23154 0323 | $ 31 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/25/2024 | DNS 240324 S   CHA G A23154 0324 | $ 26 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/26/2024 | DNS 240325 S   CHA G A20372 0325 | $ 323 77 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/26/2024 | DNS 240325 S   CHA G A23154 0325 | $ 26 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/27/2024 | DNS 240326 S   CHA G A20372 0326 | $ 309 95 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/27/2024 | DNS 240326 S   CHA G A23154 0326 | $ 11 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/28/2024 | DNS 240327 S   CHA G A20372 0327 | $ 313 71 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/28/2024 | DNS 240327 S   CHA G A23154 0327 | $ 15 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/29/2024 | DNS 240328 S   CHA G A20372 0328 | $ 447 19 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 3/29/2024 | DNS 240328 S   CHA G A23154 0328 | $ 20 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/1/2024 | DNS 240330 S   CHA G A20372 0330 | $ 472 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/1/2024 | DNS 240329 S   CHA G A20372 0329 | $ 463 20 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/1/2024 | DNS 240331 S   CHA G A20372 0331 | $ 317 42 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/1/2024 | DNS 240330 S   CHA G A23154 0330 | $ 58 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/1/2024 | DNS 240331 S   CHA G A23154 0331 | $ 25 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/1/2024 | DNS 240329 S   CHA G A23154 0329 | $ 21 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/2/2024 | DNS 240401 S   CHA G A20372 0401 | $ 281 94 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/2/2024 | DNS 240401 S   CHA G A23154 0401 | $ 6 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/3/2024 | DNS 240402 S   CHA G A20372 0402 | $ 322 59 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/3/2024 | DNS 240402 S   CHA G A23154 0402 | $ 18 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/4/2024 | DNS 240403 DNS   M A20372 0403 | $ 6,411 14 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/4/2024 | DNS 240403 S   CHA G A20372 0403 | $ 353 57 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/4/2024 | DNS 240403 S   CHA G A23154 0403 | $ 9 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/5/2024 | DNS 240404 S   CHA G A20372 0404 | $ 434 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/5/2024 | DNS 240404 S   CHA G A23154 0404 | $ 23 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/8/2024 | DNS 240406 S   CHA G A20372 0406 | $ 548 61 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 4/8/2024 | DNS 240405 S | CHA G A20372 0405 | $ 482 06 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/8/2024 | DNS 240407 S | CHA G A20372 0407 | $ 448 51 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/8/2024 | DNS 240405 S | CHA G A23154 0405 | $ 33 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/8/2024 | DNS 240406 S | CHA G A23154 0406 | $ 26 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/8/2024 | DNS 240407 S | CHA G A23154 0407 | $ 24 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/9/2024 | DNS 240408 S | CHA G A20372 0408 | $ 336 32 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/9/2024 | DNS 240408 S | CHA G A23154 0408 | $ 10 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/10/2024 | DNS 240409 S | CHA G A20372 0409 | $ 312 61 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/10/2024 | DNS 240409 S | CHA G A23154 0409 | $ 9 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/11/2024 | DNS 240410 S | CHA G A20372 0410 | $ 256 02 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/11/2024 | DNS 240410 S | CHA G A23154 0410 | $ 14 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/12/2024 | DNS 240411 S | CHA G A20372 0411 | $ 414 88 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/12/2024 | DNS 240411 S | CHA G A23154 0411 | $ 21 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/15/2024 | DNS 240413 S | CHA G A20372 0413 | $ 512 80 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/15/2024 | DNS 240414 S | CHA G A20372 0414 | $ 477 01 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/15/2024 | DNS 240412 S | CHA G A20372 0412 | $ 451 76 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/15/2024 | DNS 240414 S | CHA G A23154 0414 | $ 32 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/15/2024 | DNS 240413 S | CHA G A23154 0413 | $ 29 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/15/2024 | DNS 240412 S | CHA G A23154 0412 | $ 21 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/16/2024 | DNS 240415 S | CHA G A20372 0415 | $ 292 17 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/16/2024 | DNS 240415 S | CHA G A23154 0415 | $ 21 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/17/2024 | DNS 240416 S | CHA G A20372 0416 | $ 329 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/17/2024 | DNS 240416 S | CHA G A23154 0416 | $ 16 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/18/2024 | DNS 240417 S | CHA G A20372 0417 | $ 330 40 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/18/2024 | DNS 240417 S | CHA G A23154 0417 | $ 10 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/19/2024 | DNS 240418 S | CHA G A20372 0418 | $ 382 91 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/19/2024 | DNS 240418 S | CHA G A23154 0418 | $ 28 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/22/2024 | DNS 240420 S | CHA G A20372 0420 | $ 661 46 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/22/2024 | DNS 240419 S | CHA G A20372 0419 | $ 543 93 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/22/2024 | DNS 240421 S | CHA G A20372 0421 | $ 411 65 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/22/2024 | DNS 240420 S | CHA G A23154 0420 | $ 26 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/22/2024 | DNS 240419 S | CHA G A23154 0419 | $ 18 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/22/2024 | DNS 240421 S | CHA G A23154 0421 | $ 15 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/23/2024 | DNS 240422 S | CHA G A20372 0422 | $ 315 17 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/23/2024 | DNS 240422 S | CHA G A23154 0422 | $ 14 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/24/2024 | DNS 240423 S | CHA G A20372 0423 | $ 346 35 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/24/2024 | DNS 240423 S | CHA G A23154 0423 | $ 7 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/25/2024 | DNS 240424 S | CHA G A20372 0424 | $ 321 24 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/25/2024 | DNS 240424 S | CHA G A23154 0424 | $ 6 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/26/2024 | DNS 240425 S | CHA G A20372 0425 | $ 481 91 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/26/2024 | DNS 240425 S | CHA G A23154 0425 | $ 24 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/29/2024 | DNS 240426 S | CHA G A20372 0426 | $ 517 98 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/29/2024 | DNS 240427 S | CHA G A20372 0427 | $ 486 46 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/29/2024 | DNS 240428 S | CHA G A20372 0428 | $ 351 96 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/29/2024 | DNS 240427 S | CHA G A23154 0427 | $ 39 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/29/2024 | DNS 240426 S | CHA G A23154 0426 | $ 27 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/29/2024 | DNS 240428 S | CHA G A23154 0428 | $ 24 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/30/2024 | DNS 240429 S | CHA G A20372 0429 | $ 340 63 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 4/30/2024 | DNS 240429 S | CHA G A23154 0429 | $ 29 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/1/2024 | DNS 240430 S | CHA G A20372 0430 | $ 360 32 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/1/2024 | DNS 240430 S | CHA G A23154 0430 | $ 8 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/2/2024 | DNS 240501 S | CHA G A20372 0501 | $ 441 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/2/2024 | DNS 240501 S | CHA G A23154 0501 | $ 10 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/3/2024 | DNS 240502 S | CHA G A20372 0502 | $ 419 03 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/3/2024 | DNS 240502 S | CHA G A23154 0502 | $ 27 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/6/2024 | DNS 240503 DNS | M A20372 0503 | $ 8,774 11 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/6/2024 | DNS 240503 S | CHA G A20372 0503 | $ 600 06 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/6/2024 | DNS 240504 S | CHA G A20372 0504 | $ 578 27 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/6/2024 | DNS 240505 S | CHA G A20372 0505 | $ 437 97 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/6/2024 | DNS 240504 S | CHA G A23154 0504 | $ 50 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/6/2024 | DNS 240503 S | CHA G A23154 0503 | $ 46 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/6/2024 | DNS 240505 S | CHA G A23154 0505 | $ 21 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/7/2024 | DNS 240506 S | CHA G A20372 0506 | $ 290 32 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/7/2024 | DNS 240506 S | CHA G A23154 0506 | $ 10 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 5/8/2024 | DNS 240507 S | CHA G A20372 0507 | $ 327 02 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | | | amount | entity | | cate ory |
|---|---|---|---|---|---|---|---|
| 5/8/2024 | DNS 240507 S | CHA G | A23154 0507 | $ 10 50 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/9/2024 | DNS 240508 S | CHA G | A20372 0508 | $ 353 96 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/9/2024 | DNS 240508 S | CHA G | A23154 0508 | $ 13 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/10/2024 | DNS 240509 S | CHA G | A20372 0509 | $ 369 29 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/10/2024 | DNS 240509 S | CHA G | A23154 0509 | $ 27 50 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/13/2024 | DNS 240511 S | CHA G | A20372 0511 | $ 478 71 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/13/2024 | DNS 240510 S | CHA G | A20372 0510 | $ 446 64 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/13/2024 | DNS 240512 S | CHA G | A20372 0512 | $ 409 59 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/13/2024 | DNS 240510 S | CHA G | A23154 0510 | $ 37 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/13/2024 | DNS 240511 S | CHA G | A23154 0511 | $ 20 50 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/13/2024 | DNS 240512 S | CHA G | A23154 0512 | $ 11 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/14/2024 | DNS 240513 S | CHA G | A20372 0513 | $ 264 89 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/14/2024 | DNS 240513 S | CHA G | A23154 0513 | $ 18 50 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/15/2024 | DNS 240514 S | CHA G | A20372 0514 | $ 304 14 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/15/2024 | DNS 240514 S | CHA G | A23154 0514 | $ 20 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/16/2024 | DNS 240515 S | CHA G | A20372 0515 | $ 341 84 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/16/2024 | DNS 240515 S | CHA G | A23154 0515 | $ 4 75 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/17/2024 | DNS 240516 S | CHA G | A20372 0516 | $ 352 23 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/17/2024 | DNS 240516 S | CHA G | A23154 0516 | $ 13 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/20/2024 | DNS 240518 S | CHA G | A20372 0518 | $ 521 57 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/20/2024 | DNS 240517 S | CHA G | A20372 0517 | $ 450 20 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/20/2024 | DNS 240519 S | CHA G | A20372 0519 | $ 420 12 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/20/2024 | DNS 240518 S | CHA G | A23154 0518 | $ 37 25 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/20/2024 | DNS 240519 S | CHA G | A23154 0519 | $ 27 75 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/20/2024 | DNS 240517 S | CHA G | A23154 0517 | $ 25 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/21/2024 | DNS 240520 S | CHA G | A20372 0520 | $ 349 84 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/21/2024 | DNS 240520 S | CHA G | A23154 0520 | $ 11 75 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/22/2024 | DNS 240521 S | CHA G | A20372 0521 | $ 278 27 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/22/2024 | DNS 240521 S | CHA G | A23154 0521 | $ 6 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/23/2024 | DNS 240522 S | CHA G | A20372 0522 | $ 359 22 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/23/2024 | DNS 240522 S | CHA G | A23154 0522 | $ 8 75 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/24/2024 | DNS 240523 S | CHA G | A20372 0523 | $ 432 92 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/24/2024 | DNS 240523 S | CHA G | A23154 0523 | $ 16 75 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/28/2024 | DNS 240525 S | CHA G | A20372 0525 | $ 584 98 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/28/2024 | DNS 240524 S | CHA G | A20372 0524 | $ 482 78 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/28/2024 | DNS 240526 S | CHA G | A20372 0526 | $ 383 87 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/28/2024 | DNS 240527 S | CHA G | A20372 0527 | $ 293 59 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/28/2024 | DNS 240525 S | CHA G | A23154 0525 | $ 44 25 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/28/2024 | DNS 240526 S | CHA G | A23154 0526 | $ 44 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/28/2024 | DNS 240527 S | CHA G | A23154 0527 | $ 26 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/28/2024 | DNS 240524 S | CHA G | A23154 0524 | $ 22 50 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/29/2024 | DNS 240528 S | CHA G | A20372 0528 | $ 286 40 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/29/2024 | DNS 240528 S | CHA G | A23154 0528 | $ 9 50 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/30/2024 | DNS 240529 S | CHA G | A20372 0529 | $ 317 04 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/30/2024 | DNS 240529 S | CHA G | A23154 0529 | $ 13 75 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/31/2024 | DNS 240530 S | CHA G | A20372 0530 | $ 390 66 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 5/31/2024 | DNS 240530 S | CHA G | A23154 0530 | $ 6 25 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/3/2024 | DNS 240531 S | CHA G | A20372 0531 | $ 553 11 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/3/2024 | DNS 240601 S | CHA G | A20372 0601 | $ 460 17 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/3/2024 | DNS 240602 S | CHA G | A20372 0602 | $ 453 85 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/3/2024 | DNS 240602 S | CHA G | A23154 0602 | $ 45 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/3/2024 | DNS 240601 S | CHA G | A23154 0601 | $ 42 75 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/3/2024 | DNS 240531 S | CHA G | A23154 0531 | $ 18 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/4/2024 | DNS 240603 S | CHA G | A20372 0603 | $ 353 88 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/4/2024 | DNS 240603 S | CHA G | A23154 0603 | $ 21 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/5/2024 | DNS 240604 S | CHA G | A20372 0604 | $ 324 70 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/5/2024 | DNS 240604 S | CHA G | A23154 0604 | $ 14 50 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/6/2024 | DNS 240605 DNS | M | A20372 0605 | $ 10,184 77 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/6/2024 | DNS 240605 S | CHA G | A20372 0605 | $ 315 67 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/6/2024 | DNS 240605 S | CHA G | A23154 0605 | $ 10 50 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/7/2024 | DNS 240606 S | CHA G | A20372 0606 | $ 474 73 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/7/2024 | DNS 240606 S | CHA G | A23154 0606 | $ 20 00 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/10/2024 | DNS 240608 S | CHA G | A20372 0608 | $ 568 45 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/10/2024 | DNS 240607 S | CHA G | A20372 0607 | $ 475 32 | Paramo t | Ma ageme t - 3440 | DNS Processi g |
| 6/10/2024 | DNS 240609 S | CHA G | A20372 0609 | $ 394 14 | Paramo t | Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|
| 6/10/2024 | DNS 240608 S | CHA G | A23154 0608 | $ 47 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/10/2024 | DNS 240609 S | CHA G | A23154 0609 | $ 21 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/10/2024 | DNS 240607 S | CHA G | A23154 0607 | $ 21 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/11/2024 | DNS 240610 S | CHA G | A20372 0610 | $ 376 36 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/11/2024 | DNS 240610 S | CHA G | A23154 0610 | $ 8 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/12/2024 | DNS 240611 S | CHA G | A20372 0611 | $ 292 79 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/12/2024 | DNS 240611 S | CHA G | A23154 0611 | $ 13 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/13/2024 | DNS 240612 S | CHA G | A20372 0612 | $ 398 68 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/13/2024 | DNS 240612 S | CHA G | A23154 0612 | $ 7 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/14/2024 | DNS 240613 S | CHA G | A20372 0613 | $ 380 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/14/2024 | DNS 240613 S | CHA G | A23154 0613 | $ 16 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/17/2024 | DNS 240615 S | CHA G | A20372 0615 | $ 614 85 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/17/2024 | DNS 240614 S | CHA G | A20372 0614 | $ 598 59 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/17/2024 | DNS 240616 S | CHA G | A20372 0616 | $ 445 87 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/17/2024 | DNS 240615 S | CHA G | A23154 0615 | $ 28 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/17/2024 | DNS 240614 S | CHA G | A23154 0614 | $ 19 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/17/2024 | DNS 240616 S | CHA G | A23154 0616 | $ 12 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/18/2024 | DNS 240617 S | CHA G | A20372 0617 | $ 298 95 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/18/2024 | DNS 240617 S | CHA G | A23154 0617 | $ 10 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2024 | DNS 240619 S | CHA G | A20372 0619 | $ 443 14 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2024 | DNS 240618 S | CHA G | A20372 0618 | $ 344 15 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2024 | DNS 240618 S | CHA G | A23154 0618 | $ 16 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/20/2024 | DNS 240619 S | CHA G | A23154 0619 | $ 12 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/21/2024 | DNS 240620 S | CHA G | A20372 0620 | $ 412 15 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/21/2024 | DNS 240620 S | CHA G | A23154 0620 | $ 26 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/24/2024 | DNS 240621 S | CHA G | A20372 0621 | $ 503 55 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/24/2024 | DNS 240622 S | CHA G | A20372 0622 | $ 503 10 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/24/2024 | DNS 240623 S | CHA G | A20372 0623 | $ 448 27 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/24/2024 | DNS 240622 S | CHA G | A23154 0622 | $ 46 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/24/2024 | DNS 240623 S | CHA G | A23154 0623 | $ 29 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/24/2024 | DNS 240621 S | CHA G | A23154 0621 | $ 19 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/25/2024 | DNS 240624 S | CHA G | A20372 0624 | $ 294 18 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/25/2024 | DNS 240624 S | CHA G | A23154 0624 | $ 15 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/26/2024 | DNS 240625 S | CHA G | A20372 0625 | $ 307 65 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/26/2024 | DNS 240625 S | CHA G | A23154 0625 | $ 16 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/27/2024 | DNS 240626 S | CHA G | A20372 0626 | $ 296 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/27/2024 | DNS 240626 S | CHA G | A23154 0626 | $ 7 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/28/2024 | DNS 240627 S | CHA G | A20372 0627 | $ 363 53 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 6/28/2024 | DNS 240627 S | CHA G | A23154 0627 | $ 15 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/1/2024 | DNS 240629 S | CHA G | A20372 0629 | $ 526 30 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/1/2024 | DNS 240628 S | CHA G | A20372 0628 | $ 442 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/1/2024 | DNS 240630 S | CHA G | A20372 0630 | $ 355 80 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/1/2024 | DNS 240629 S | CHA G | A23154 0629 | $ 65 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/1/2024 | DNS 240630 S | CHA G | A23154 0630 | $ 56 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/1/2024 | DNS 240628 S | CHA G | A23154 0628 | $ 22 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/1/2024 | DNS 240629 S | CHA G | A34430 0629 | $ 42 50 | Paramo t Ma ageme t - 0823 | DNS Processi g |
| 7/1/2024 | DNS 240630 S | CHA G | A34430 0630 | $ 12 50 | Paramo t Ma ageme t - 0823 | DNS Processi g |
| 7/1/2024 | DNS 240628 S | CHA G | A34430 0628 | $ 10 00 | Paramo t Ma ageme t - 0823 | DNS Processi g |
| 7/2/2024 | DNS 240701 S | CHA G | A20372 0701 | $ 398 94 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/2/2024 | DNS 240701 S | CHA G | A23154 0701 | $ 14 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/2/2024 | DNS 240701 S | CHA G | A34430 0701 | $ 22 50 | Paramo t Ma ageme t - 0823 | DNS Processi g |
| 7/3/2024 | DNS 240702 S | CHA G | A20372 0702 | $ 365 48 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/3/2024 | DNS 240702 S | CHA G | A23154 0702 | $ 8 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/3/2024 | DNS 240702 S | CHA G | A34430 0702 | $ 10 00 | Paramo t Ma ageme t - 0823 | DNS Processi g |
| 7/5/2024 | DNS 240703 DNS | M | A20372 0703 | $ 12,636 54 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/5/2024 | DNS 240704 S | CHA G | A20372 0704 | $ 537 10 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/5/2024 | DNS 240703 S | CHA G | A20372 0703 | $ 456 88 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/5/2024 | DNS 240704 S | CHA G | A23154 0704 | $ 18 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/5/2024 | DNS 240703 S | CHA G | A23154 0703 | $ 17 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/5/2024 | DNS 240704 S | CHA G | A34430 0704 | $ 32 50 | Paramo t Ma ageme t - 0823 | DNS Processi g |
| 7/5/2024 | DNS 240703 S | CHA G | A34430 0703 | $ 12 50 | Paramo t Ma ageme t - 0823 | DNS Processi g |
| 7/8/2024 | DNS 240706 S | CHA G | A20372 0706 | $ 560 57 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/8/2024 | DNS 240707 S | CHA G | A20372 0707 | $ 431 93 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/8/2024 | DNS 240705 S | CHA G | A20372 0705 | $ 348 23 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 7/8/2024 | DNS 240706 S | CHA G | A23154 0706 | $ 39 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 7/8/2024 | DNS 240705 S   CHA G A23154 0705 | $  23 00 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/8/2024 | DNS 240707 S   CHA G A23154 0707 | $  22 00 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/8/2024 | DNS 240706 S   CHA G A34430 0706 | $  22 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/8/2024 | DNS 240707 S   CHA G A34430 0707 | $  17 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/8/2024 | DNS 240705 S   CHA G A34430 0705 | $  12 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/9/2024 | DNS 240708 S   CHA G A20372 0708 | $  327 77 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/9/2024 | DNS 240708 S   CHA G A23154 0708 | $  18 00 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/9/2024 | DNS 240708 S   CHA G A34430 0708 | $  7 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/10/2024 | DNS 240709 S   CHA G A20372 0709 | $  323 86 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/10/2024 | DNS 240709 S   CHA G A23154 0709 | $  11 75 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/10/2024 | DNS 240709 S   CHA G A34430 0709 | $  22 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/11/2024 | DNS 240710 S   CHA G A20372 0710 | $  298 24 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/11/2024 | DNS 240710 S   CHA G A23154 0710 | $  17 25 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/11/2024 | DNS 240710 S   CHA G A34430 0710 | $  25 00 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/12/2024 | DNS 240711 S   CHA G A20372 0711 | $  418 13 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/12/2024 | DNS 240711 S   CHA G A23154 0711 | $  12 50 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/12/2024 | DNS 2407 11 S   CHA G A34430 0711 | $  17 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/15/2024 | DNS 240713 S   CHA G A20372 0713 | $  579 34 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/15/2024 | DNS 240714 S   CHA G A20372 0714 | $  525 60 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/15/2024 | DNS 240712 S   CHA G A20372 0712 | $  508 60 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/15/2024 | DNS 240713 S   CHA G A23154 0713 | $  50 25 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/15/2024 | DNS 240714 S   CHA G A23154 0714 | $  35 50 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/15/2024 | DNS 240712 S   CHA G A23154 0712 | $  21 00 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/15/2024 | DNS 240713 S   CHA G A34430 0713 | $  22 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/15/2024 | DNS 2407 12 S   CHA G A34430 0712 | $  20 00 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/15/2024 | DNS 2407 14 S   CHA G A34430 0714 | $  10 00 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/16/2024 | DNS 240715 S   CHA G A20372 0715 | $  347 40 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/16/2024 | DNS 240715 S   CHA G A23154 0715 | $  33 25 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/16/2024 | DNS 240715 S   CHA G A34430 0715 | $  27 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/17/2024 | DNS 240716 S   CHA G A20372 0716 | $  295 73 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/17/2024 | DNS 240716 S   CHA G A23154 0716 | $  11 25 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/17/2024 | DNS 240716 S   CHA G A34430 0716 | $  20 00 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/18/2024 | DNS 240717 S   CHA G A20372 0717 | $  305 83 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/18/2024 | DNS 240717 S   CHA G A23154 0717 | $  17 75 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/18/2024 | DNS 2407 17 S   CHA G A34430 0717 | $  30 00 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/19/2024 | DNS 240718 S   CHA G A20372 0718 | $  521 45 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/19/2024 | DNS 240718 S   CHA G A23154 0718 | $  23 25 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/19/2024 | DNS 240718 S   CHA G A34430 0718 | $  17 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/22/2024 | DNS 240720 S   CHA G A20372 0720 | $  694 31 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/22/2024 | DNS 240719 S   CHA G A20372 0719 | $  510 53 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/22/2024 | DNS 240721 S   CHA G A20372 0721 | $  429 74 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/22/2024 | DNS 240720 S   CHA G A23154 0720 | $  56 25 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/22/2024 | DNS 240721 S   CHA G A23154 0721 | $  47 25 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/22/2024 | DNS 240719 S   CHA G A23154 0719 | $  27 00 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/22/2024 | DNS 2407 19 S   CHA G A34430 0719 | $  37 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/22/2024 | DNS 240721 S   CHA G A34430 0721 | $  37 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/22/2024 | DNS 240720 S   CHA G A34430 0720 | $  25 00 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/23/2024 | DNS 240722 S   CHA G A20372 0722 | $  310 97 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/23/2024 | DNS 240722 S   CHA G A23154 0722 | $  28 75 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/23/2024 | DNS 240722 S   CHA G A34430 0722 | $  17 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/24/2024 | DNS 240723 S   CHA G A20372 0723 | $  266 63 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/24/2024 | DNS 240723 S   CHA G A23154 0723 | $  8 75 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/24/2024 | DNS 240723 S   CHA G A34430 0723 | $  10 00 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/25/2024 | DNS 240724 S   CHA G A20372 0724 | $  391 59 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/25/2024 | DNS 240724 S   CHA G A23154 0724 | $  21 50 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/25/2024 | DNS 240724 S   CHA G A34430 0724 | $  27 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/26/2024 | DNS 240725 S   CHA G A20372 0725 | $  398 57 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/26/2024 | DNS 240725 S   CHA G A23154 0725 | $  17 00 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/26/2024 | DNS 240725 S   CHA G A34430 0725 | $  12 50 | Paramo  t Ma  ageme  t - 0823 | DNS Processi g |
| 7/29/2024 | DNS 240727 S   CHA G A20372 0727 | $  590 86 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/29/2024 | DNS 240726 S   CHA G A20372 0726 | $  508 93 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/29/2024 | DNS 240728 S   CHA G A20372 0728 | $  414 75 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/29/2024 | DNS 240727 S   CHA G A23154 0727 | $  49 50 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/29/2024 | DNS 240728 S   CHA G A23154 0728 | $  39 00 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |
| 7/29/2024 | DNS 240726 S   CHA G A23154 0726 | $  19 50 | Paramo  t Ma  ageme  t - 3440 | DNS Processi g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 7/29/2024 | DNS 240727 S   CHA G  A34430 0727 | $       37 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 7/29/2024 | DNS 2407 26 S   CHA G  A34430 0726 | $       17 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 7/29/2024 | DNS 240728 S   CHA G  A34430 0728 | $       17 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 7/30/2024 | DNS 240729 S   CHA G  A20372 0729 | $      286 68 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 7/30/2024 | DNS 240729 S   CHA G  A23154 0729 | $       10 00 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 7/30/2024 | DNS 2407 29 S   CHA G  A34430 0729 | $       17 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 7/31/2024 | DNS 240730 S   CHA G  A20372 0730 | $      342 18 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 7/31/2024 | DNS 240730 S   CHA G  A23154 0730 | $       20 25 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 7/31/2024 | DNS 240730 S   CHA G  A34430 0730 | $       17 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/1/2024 | DNS 240731 S   CHA G  A20372 0731 | $      362 74 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/1/2024 | DNS 240731 S   CHA G  A23154 0731 | $        6 50 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/1/2024 | DNS 240731 S   CHA G  A34430 0731 | $       25 00 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/2/2024 | DNS 240801 S   CHA G  A20372 0801 | $      535 83 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/2/2024 | DNS 240801 S   CHA G  A23154 0801 | $       20 75 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/2/2024 | DNS 240801 S   CHA G  A34430 0801 | $       30 00 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/5/2024 | DNS 240803 S   CHA G  A20372 0803 | $      730 97 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/5/2024 | DNS 240802 S   CHA G  A20372 0802 | $      626 75 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/5/2024 | DNS 240804 S   CHA G  A20372 0804 | $      504 01 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/5/2024 | DNS 240802 S   CHA G  A23154 0802 | $       36 75 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/5/2024 | DNS 240803 S   CHA G  A23154 0803 | $       28 00 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/5/2024 | DNS 240804 S   CHA G  A23154 0804 | $       11 00 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/5/2024 | DNS 24 0803 S   CHA G  A34430 0803 | $       32 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/5/2024 | DNS 240802 S   CHA G  A34430 0802 | $       22 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/5/2024 | DNS 240804 S   CHA G  A34430 0804 | $       17 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/6/2024 | DNS 240805 DNS      M A20372 0805 | $   13,485 67 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/6/2024 | DNS 240805 DNS      M A20372 0805 | $      381 65 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/6/2024 | DNS 240805 DNS      M A23154 0805 | $        8 00 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/6/2024 | DNS 240805 DNS      M A34430 0805 | $       10 00 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/7/2024 | DNS 240806 S   CHA G  A20372 0806 | $      406 25 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/7/2024 | DNS 240806 S   CHA G  A23154 0806 | $        1 00 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/7/2024 | DNS 240806 S   CHA G  A34430 0806 | $        2 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/8/2024 | DNS 240807 S   CHA G  A20372 0807 | $      358 00 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/8/2024 | DNS 240807 S   CHA G  A23154 0807 | $       12 00 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/8/2024 | DNS 240807 S   CHA G  A34430 0807 | $       32 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/9/2024 | DNS 240808 S   CHA G  A20372 0808 | $      537 47 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/9/2024 | DNS 240808 S   CHA G  A23154 0808 | $       11 50 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/9/2024 | DNS 240808 S   CHA G  A34430 0808 | $       20 00 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/12/2024 | DNS 240810 S   CHA G  A20372 0810 | $      678 49 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/12/2024 | DNS 240809 S   CHA G  A20372 0809 | $      497 06 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/12/2024 | DNS 240811 S   CHA G  A20372 0811 | $      482 58 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/12/2024 | DNS 240811 S   CHA G  A23154 0811 | $       50 75 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/12/2024 | DNS 240810 S   CHA G  A23154 0810 | $       43 25 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/12/2024 | DNS 240809 S   CHA G  A23154 0809 | $       20 75 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/12/2024 | DNS 240809 S   CHA G  A34430 0809 | $       30 00 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/12/2024 | DNS 2408 10 S   CHA G  A34430 0810 | $       25 00 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/12/2024 | DNS 240811 S   CHA G  A34430 0811 | $       25 00 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/13/2024 | DNS 240812 S   CHA G  A20372 0812 | $      323 35 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/13/2024 | DNS 240812 S   CHA G  A23154 0812 | $        5 00 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/13/2024 | DNS 2408 12 S   CHA G  A34430 0812 | $       27 50 | Paramo   t Ma  ageme  t- 0823 | DNS Processi  g |
| 8/14/2024 | DNS 240813 S   CHA G  A20372 0813 | $      330 29 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/14/2024 | DNS 240813 S   CHA G  A23154 0813 | $        9 75 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/15/2024 | DNS 240814 S   CHA G  A20372 0814 | $      384 66 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/15/2024 | DNS 240814 S   CHA G  A23154 0814 | $        9 25 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/16/2024 | DNS 240815 S   CHA G  A20372 0815 | $      465 35 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/16/2024 | DNS 240815 S   CHA G  A23154 0815 | $        9 75 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/19/2024 | DNS 240817 S   CHA G  A20372 0817 | $      748 38 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/19/2024 | DNS 240818 S   CHA G  A20372 0818 | $      620 15 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/19/2024 | DNS 240816 S   CHA G  A20372 0816 | $      586 81 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/19/2024 | DNS 240817 S   CHA G  A23154 0817 | $       36 00 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/19/2024 | DNS 240818 S   CHA G  A23154 0818 | $       27 50 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/19/2024 | DNS 240816 S   CHA G  A23154 0816 | $       15 50 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/20/2024 | DNS 240819 S   CHA G  A20372 0819 | $      293 86 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/20/2024 | DNS 240819 S   CHA G  A23154 0819 | $       18 00 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/21/2024 | DNS 240820 S   CHA G  A20372 0820 | $      319 20 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |
| 8/21/2024 | DNS 240820 S   CHA G  A23154 0820 | $        6 75 | Paramo   t Ma  ageme  t- 3440 | DNS Processi  g |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 8/22/2024 | DNS 240821 S CHA G A20372 0821 | $ 348 16 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/22/2024 | DNS 240821 S CHA G A23154 0821 | $ 10 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/23/2024 | DNS 240822 S CHA G A20372 0822 | $ 489 43 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/23/2024 | DNS 240822 S CHA G A23154 0822 | $ 9 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/26/2024 | DNS 240824 S CHA G A20372 0824 | $ 689 04 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/26/2024 | DNS 240823 S CHA G A20372 0823 | $ 557 04 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/26/2024 | DNS 240825 S CHA G A20372 0825 | $ 421 40 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/26/2024 | DNS 240824 S CHA G A23154 0824 | $ 46 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/26/2024 | DNS 240825 S CHA G A23154 0825 | $ 25 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/26/2024 | DNS 240823 S CHA G A23154 0823 | $ 15 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/27/2024 | DNS 240826 S CHA G A20372 0826 | $ 395 69 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/27/2024 | DNS 240826 S CHA G A23154 0826 | $ 12 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/28/2024 | DNS 240827 S CHA G A20372 0827 | $ 340 18 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/28/2024 | DNS 240827 S CHA G A23154 0827 | $ 5 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/29/2024 | DNS 240828 S CHA G A20372 0828 | $ 347 99 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/29/2024 | DNS 240828 S CHA G A23154 0828 | $ 7 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/30/2024 | DNS 240829 S CHA G A20372 0829 | $ 526 23 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 8/30/2024 | DNS 240829 S CHA G A23154 0829 | $ 5 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/3/2024 | DNS 240830 S CHA G A20372 0830 | $ 629 72 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/3/2024 | DNS 240831 S CHA G A20372 0831 | $ 570 82 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/3/2024 | DNS 240901 S CHA G A20372 0901 | $ 440 94 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/3/2024 | DNS 240902 S CHA G A20372 0902 | $ 404 42 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/3/2024 | DNS 240831 S CHA G A23154 0831 | $ 56 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/3/2024 | DNS 240830 S CHA G A23154 0830 | $ 47 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/3/2024 | DNS 240902 S CHA G A23154 0902 | $ 28 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/3/2024 | DNS 240901 S CHA G A23154 0901 | $ 25 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/4/2024 | DNS 240903 S CHA G A20372 0903 | $ 474 30 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/4/2024 | DNS 240903 S CHA G A23154 0903 | $ 18 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/5/2024 | DNS 240904 S CHA G A20372 0904 | $ 375 91 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/5/2024 | DNS 240904 S CHA G A23154 0904 | $ 16 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/6/2024 | DNS 240905 DNS M A20372 0905 | $ 15,592 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/6/2024 | DNS 240905 S CHA G A23154 0905 | $ 19 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/9/2024 | DNS 240907 S CHA G A20372 0907 | $ 635 08 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/9/2024 | DNS 240906 S CHA G A20372 0906 | $ 590 43 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/9/2024 | DNS 240908 S CHA G A20372 0908 | $ 349 70 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/9/2024 | DNS 240907 S CHA G A23154 0907 | $ 63 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/9/2024 | DNS 240908 S CHA G A23154 0908 | $ 30 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/9/2024 | DNS 240906 S CHA G A23154 0906 | $ 23 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/10/2024 | DNS 240909 S CHA G A20372 0909 | $ 189 98 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/10/2024 | DNS 240909 S CHA G A23154 0909 | $ 11 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/11/2024 | DNS 240910 S CHA G A20372 0910 | $ 282 02 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/11/2024 | DNS 240910 S CHA G A23154 0910 | $ 0 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/12/2024 | DNS 240911 S CHA G A20372 0911 | $ 292 69 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/12/2024 | DNS 240911 S CHA G A23154 0911 | $ 10 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/13/2024 | DNS 240912 S CHA G A20372 0912 | $ 393 43 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/13/2024 | DNS 240912 S CHA G A23154 0912 | $ 8 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/16/2024 | DNS 240914 S CHA G A20372 0914 | $ 589 85 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/16/2024 | DNS 240913 S CHA G A20372 0913 | $ 457 95 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/16/2024 | DNS 240915 S CHA G A20372 0915 | $ 435 61 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/16/2024 | DNS 240914 S CHA G A23154 0914 | $ 68 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/16/2024 | DNS 240913 S CHA G A23154 0913 | $ 28 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/16/2024 | DNS 240915 S CHA G A23154 0915 | $ 20 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/17/2024 | DNS 240916 S CHA G A20372 0916 | $ 279 53 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/17/2024 | DNS 240916 S CHA G A23154 0916 | $ 14 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/18/2024 | DNS 240917 S CHA G A20372 0917 | $ 232 69 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/18/2024 | DNS 240917 S CHA G A23154 0917 | $ 9 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/19/2024 | DNS 240918 S CHA G A20372 0918 | $ 320 28 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/19/2024 | DNS 240918 S CHA G A23154 0918 | $ 11 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/20/2024 | DNS 240919 S CHA G A20372 0919 | $ 391 92 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/20/2024 | DNS 240919 S CHA G A23154 0919 | $ 15 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/23/2024 | DNS 240921 S CHA G A20372 0921 | $ 572 62 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/23/2024 | DNS 240920 S CHA G A20372 0920 | $ 509 54 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/23/2024 | DNS 240922 S CHA G A20372 0922 | $ 452 67 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/23/2024 | DNS 240921 S CHA G A23154 0921 | $ 74 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/23/2024 | DNS 240922 S CHA G A23154 0922 | $ 49 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 9/23/2024 | DNS 240920 S CHA G A23154 0920 | $ 24 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/24/2024 | DNS 240923 S CHA G A20372 0923 | $ 307 71 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/24/2024 | DNS 240923 S CHA G A23154 0923 | $ 24 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/25/2024 | DNS 240924 S CHA G A20372 0924 | $ 314 88 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/25/2024 | DNS 240924 S CHA G A23154 0924 | $ 5 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/26/2024 | DNS 240925 S CHA G A20372 0925 | $ 335 60 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/26/2024 | DNS 240925 S CHA G A23154 0925 | $ 4 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/27/2024 | DNS 240926 S CHA G A20372 0926 | $ 413 79 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/27/2024 | DNS 240926 S CHA G A23154 0926 | $ 8 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/30/2024 | DNS 240928 S CHA G A20372 0928 | $ 493 86 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/30/2024 | DNS 240927 S CHA G A20372 0927 | $ 490 49 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/30/2024 | DNS 240929 S CHA G A20372 0929 | $ 396 99 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/30/2024 | DNS 240928 S CHA G A23154 0928 | $ 34 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/30/2024 | DNS 240929 S CHA G A23154 0929 | $ 24 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 9/30/2024 | DNS 240927 S CHA G A23154 0927 | $ 20 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/1/2024 | DNS 240930 S CHA G A20372 0930 | $ 380 52 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/1/2024 | DNS 240930 S CHA G A23154 0930 | $ 16 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/2/2024 | DNS 241001 S CHA G A20372 1001 | $ 369 82 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/2/2024 | DNS 241001 S CHA G A23154 1001 | $ 15 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/3/2024 | DNS 241002 S CHA G A20372 1002 | $ 402 18 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/3/2024 | DNS 241002 S CHA G A23154 1002 | $ 6 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/4/2024 | DNS 241003 DNS M A20372 1003 | $ 13,454 33 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/4/2024 | DNS 241003 S CHA G A23154 1003 | $ 14 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/7/2024 | DNS 241004 S CHA G A20372 1004 | $ 557 68 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/7/2024 | DNS 241005 S CHA G A20372 1005 | $ 540 21 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/7/2024 | DNS 241006 S CHA G A20372 1006 | $ 442 35 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/7/2024 | DNS 241005 S CHA G A23154 1005 | $ 61 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/7/2024 | DNS 241006 S CHA G A23154 1006 | $ 33 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/7/2024 | DNS 241004 S CHA G A23154 1004 | $ 11 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/8/2024 | DNS 241007 S CHA G A20372 1007 | $ 292 77 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/8/2024 | DNS 241007 S CHA G A23154 1007 | $ 19 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/9/2024 | DNS 241008 S CHA G A20372 1008 | $ 345 21 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/9/2024 | DNS 241008 S CHA G A23154 1008 | $ 9 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/10/2024 | DNS 241009 S CHA G A20372 1009 | $ 277 87 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/10/2024 | DNS 241009 S CHA G A23154 1009 | $ 10 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/11/2024 | DNS 241010 S CHA G A20372 1010 | $ 357 96 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/11/2024 | DNS 241010 S CHA G A23154 1010 | $ 8 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/15/2024 | DNS 241012 S CHA G A20372 1012 | $ 565 09 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/15/2024 | DNS 241013 S CHA G A20372 1013 | $ 529 92 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/15/2024 | DNS 241011 S CHA G A20372 1011 | $ 479 48 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/15/2024 | DNS 241014 S CHA G A20372 1014 | $ 339 32 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/15/2024 | DNS 241012 S CHA G A23154 1012 | $ 49 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/15/2024 | DNS 241011 S CHA G A23154 1011 | $ 35 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/15/2024 | DNS 241013 S CHA G A23154 1013 | $ 22 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/15/2024 | DNS 241014 S CHA G A23154 1014 | $ 5 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/16/2024 | DNS 241015 S CHA G A20372 1015 | $ 320 56 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/16/2024 | DNS 241015 S CHA G A23154 1015 | $ 8 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/17/2024 | DNS 241016 S CHA G A20372 1016 | $ 343 95 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/17/2024 | DNS 241016 S CHA G A23154 1016 | $ 6 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/18/2024 | DNS 241017 S CHA G A20372 1017 | $ 386 06 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/18/2024 | DNS 241017 S CHA G A23154 1017 | $ 9 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/21/2024 | DNS 241018 S CHA G A20372 1018 | $ 535 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/21/2024 | DNS 241019 S CHA G A20372 1019 | $ 521 72 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/21/2024 | DNS 241020 S CHA G A20372 1020 | $ 447 39 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/21/2024 | DNS 241020 S CHA G A23154 1020 | $ 38 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/21/2024 | DNS 241018 S CHA G A23154 1018 | $ 26 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/21/2024 | DNS 241019 S CHA G A23154 1019 | $ 23 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/22/2024 | DNS 241021 S CHA G A20372 1021 | $ 290 39 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/22/2024 | DNS 241021 S CHA G A23154 1021 | $ 20 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/23/2024 | DNS 241022 S CHA G A20372 1022 | $ 291 35 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/23/2024 | DNS 241022 S CHA G A23154 1022 | $ 14 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/24/2024 | DNS 241023 S CHA G A20372 1023 | $ 302 99 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/24/2024 | DNS 241023 S CHA G A23154 1023 | $ 9 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/25/2024 | DNS 241024 S CHA G A20372 1024 | $ 382 81 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/25/2024 | DNS 241024 S CHA G A23154 1024 | $ 8 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|
| 10/28/2024 | DNS 241027 S | CHA G | A20372 1027 | $ 1,130 76 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/28/2024 | DNS 241026 S | CHA G | A20372 1026 | $ 941 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/28/2024 | DNS 241025 S | CHA G | A20372 1025 | $ 488 51 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/28/2024 | DNS 241026 S | CHA G | A23154 1026 | $ 48 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/28/2024 | DNS 241025 S | CHA G | A23154 1025 | $ 21 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/28/2024 | DNS 241027 S | CHA G | A23154 1027 | $ 16 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/29/2024 | DNS 241028 S | CHA G | A20372 1028 | $ 385 95 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/29/2024 | DNS 241028 S | CHA G | A23154 1028 | $ 34 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/30/2024 | DNS 241029 S | CHA G | A20372 1029 | $ 363 07 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/30/2024 | DNS 241029 S | CHA G | A23154 1029 | $ 3 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/31/2024 | DNS 241030 S | CHA G | A20372 1030 | $ 343 44 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 10/31/2024 | DNS 241030 S | CHA G | A23154 1030 | $ 11 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/1/2024 | DNS 241031 S | CHA G | A20372 1031 | $ 520 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/1/2024 | DNS 241031 S | CHA G | A23154 1031 | $ 7 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/4/2024 | DNS 241102 S | CHA G | A20372 1102 | $ 686 07 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/4/2024 | DNS 241101 S | CHA G | A20372 1101 | $ 610 02 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/4/2024 | DNS 241103 S | CHA G | A20372 1103 | $ 503 82 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/4/2024 | DNS 241102 S | CHA G | A23154 1102 | $ 48 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/4/2024 | DNS 241103 S | CHA G | A23154 1103 | $ 41 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/4/2024 | DNS 241101 S | CHA G | A23154 1101 | $ 31 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/5/2024 | DNS 241104 S | CHA G | A20372 1104 | $ 344 43 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/5/2024 | DNS 241104 S | CHA G | A23154 1104 | $ 22 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/6/2024 | DNS 241105 DNS | MA20372 1105 | | $ 13,787 43 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/6/2024 | DNS 241105 S | CHA G | A23154 1105 | $ 5 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/7/2024 | DNS 241106 S | CHA G | A20372 1106 | $ 353 17 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/7/2024 | DNS 241106 S | CHA G | A23154 1106 | $ 12 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/8/2024 | DNS 241107 S | CHA G | A20372 1107 | $ 416 26 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/8/2024 | DNS 241107 S | CHA G | A23154 1107 | $ 27 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/12/2024 | DNS 241109 S | CHA G | A20372 1109 | $ 519 63 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/12/2024 | DNS 241108 S | CHA G | A20372 1108 | $ 506 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/12/2024 | DNS 241111 S | CHA G | A20372 1111 | $ 361 56 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/12/2024 | DNS 241110 S | CHA G | A20372 1110 | $ 347 28 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/12/2024 | DNS 241109 S | CHA G | A23154 1109 | $ 54 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/12/2024 | DNS 241108 S | CHA G | A23154 1108 | $ 33 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/12/2024 | DNS 241110 S | CHA G | A23154 1110 | $ 21 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/12/2024 | DNS 241111 S | CHA G | A23154 1111 | $ 9 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/13/2024 | DNS 241112 S | CHA G | A20372 1112 | $ 233 97 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/13/2024 | DNS 241112 S | CHA G | A23154 1112 | $ 3 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/14/2024 | DNS 241113 S | CHA G | A20372 1113 | $ 318 40 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/14/2024 | DNS 241113 S | CHA G | A23154 1113 | $ 12 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/15/2024 | DNS 241114 S | CHA G | A20372 1114 | $ 378 22 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/15/2024 | DNS 241114 S | CHA G | A23154 1114 | $ 12 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/18/2024 | DNS 241116 S | CHA G | A20372 1116 | $ 618 29 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/18/2024 | DNS 241117 S | CHA G | A20372 1117 | $ 486 71 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/18/2024 | DNS 241115 S | CHA G | A20372 1115 | $ 456 46 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/18/2024 | DNS 241117 S | CHA G | A23154 1117 | $ 40 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/18/2024 | DNS 241116 S | CHA G | A23154 1116 | $ 34 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/18/2024 | DNS 241115 S | CHA G | A23154 1115 | $ 21 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/19/2024 | DNS 241118 S | CHA G | A20372 1118 | $ 309 36 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/19/2024 | DNS 241118 S | CHA G | A23154 1118 | $ 14 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/20/2024 | DNS 241119 S | CHA G | A20372 1119 | $ 297 65 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/20/2024 | DNS 241119 S | CHA G | A23154 1119 | $ 13 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/21/2024 | DNS 241120 S | CHA G | A20372 1120 | $ 281 69 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/21/2024 | DNS 241120 S | CHA G | A23154 1120 | $ 4 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/22/2024 | DNS 241121 S | CHA G | A20372 1121 | $ 344 62 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/22/2024 | DNS 241121 S | CHA G | A23154 1121 | $ 9 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/25/2024 | DNS 241123 S | CHA G | A20372 1123 | $ 500 68 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/25/2024 | DNS 241122 S | CHA G | A20372 1122 | $ 460 02 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/25/2024 | DNS 241124 S | CHA G | A20372 1124 | $ 459 82 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/25/2024 | DNS 241123 S | CHA G | A23154 1123 | $ 58 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/25/2024 | DNS 241122 S | CHA G | A23154 1122 | $ 29 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/25/2024 | DNS 241124 S | CHA G | A23154 1124 | $ 29 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/26/2024 | DNS 241125 S | CHA G | A20372 1125 | $ 266 24 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/26/2024 | DNS 241125 S | CHA G | A23154 1125 | $ 28 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/27/2024 | DNS 241126 S | CHA G | A20372 1126 | $ 244 30 | Paramo t Ma ageme t - 3440 | DNS Processi g |

| date | descri tion | | amount | entity | cate ory |
|------|-------------|---|--------|--------|----------|
| 11/27/2024 | DNS 241126 S | CHA G A23154 1126 | $ 21 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/29/2024 | DNS 241127 S | CHA G A20372 1127 | $ 334 59 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/29/2024 | DNS 241128 S | CHA G A20372 1128 | $ 318 81 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/29/2024 | DNS 241127 S | CHA G A23154 1127 | $ 17 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 11/29/2024 | DNS 241128 S | CHA G A23154 1128 | $ 11 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/2/2024 | DNS 241130 S | CHA G A20372 1130 | $ 349 98 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/2/2024 | DNS 241129 S | CHA G A20372 1129 | $ 340 14 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/2/2024 | DNS 241201 S | CHA G A20372 1201 | $ 279 32 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/2/2024 | DNS 241130 S | CHA G A23154 1130 | $ 40 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/2/2024 | DNS 241201 S | CHA G A23154 1201 | $ 33 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/2/2024 | DNS 241129 S | CHA G A23154 1129 | $ 11 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/3/2024 | DNS 241202 S | CHA G A20372 1202 | $ 235 16 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/3/2024 | DNS 241202 S | CHA G A23154 1202 | $ 21 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/4/2024 | DNS 241203 S | CHA G A20372 1203 | $ 236 74 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/4/2024 | DNS 241203 S | CHA G A23154 1203 | $ 7 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/5/2024 | DNS 241204 S | CHA G A20372 1204 | $ 234 54 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/5/2024 | DNS 241204 S | CHA G A23154 1204 | $ 4 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/6/2024 | DNS 241205 DNS | M A20372 1205 | $ 14,230 83 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/6/2024 | DNS 241205 S | CHA G A23154 1205 | $ 9 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/9/2024 | T N D IT M, INS FFICI NT F NDS, DNS 241205 S CHA G A203 | | $ 4,074 21 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/9/2024 | DNS 241207 S | CHA G A20372 1207 | $ 427 52 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/9/2024 | DNS 241208 S | CHA G A20372 1208 | $ 340 81 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/9/2024 | DNS 241206 S | CHA G A20372 1206 | $ 326 48 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/9/2024 | DNS 241207 S | CHA G A23154 1207 | $ 46 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/9/2024 | DNS 241208 S | CHA G A23154 1208 | $ 31 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/9/2024 | DNS 241206 S | CHA G A23154 1206 | $ 27 00 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/10/2024 | DNS 241209 S | CHA G A20372 1209 | $ 257 22 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/10/2024 | DNS 241209 S | CHA G A23154 1209 | $ 28 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/11/2024 | DNS 241210 S | CHA G A20372 1210 | $ 292 85 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/11/2024 | DNS 241210 S | CHA G A23154 1210 | $ 19 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/12/2024 | DNS 241211 S | CHA G A20372 1211 | $ 201 99 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/12/2024 | DNS 241211 S | CHA G A23154 1211 | $ 18 25 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/13/2024 | DNS 241212 S | CHA G A20372 1212 | $ 276 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/13/2024 | DNS 241212 S | CHA G A23154 1212 | $ 5 75 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/16/2024 | DNS 241213 S | CHA G A20372 1213 | $ 328 70 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 12/16/2024 | DNS 241213 S | CHA G A23154 1213 | $ 29 50 | Paramo t Ma ageme t - 3440 | DNS Processi g |
| 1/4/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 3 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/4/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 3 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/4/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/4/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 0 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/5/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/6/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 2 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/7/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/8/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 2 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/11/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 4 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/11/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 3 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/11/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/12/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 2 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/13/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/14/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/15/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/19/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 4 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/19/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 2 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/19/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 2 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/19/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/20/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 2 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/21/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 2 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/22/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/25/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 3 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/25/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 3 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/25/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 0 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/26/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/27/2021 | MVNT - T53644 DLY S TTL | T53644 | $ 1 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/28/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 25 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/29/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 16 65 | Paramo t Ma ageme t - 3440 | MVNT |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 2/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 23 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 20 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 16 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/2/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 6 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/3/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 17 90 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/4/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 27 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/5/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 17 70 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/8/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 29 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/8/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 25 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/8/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 11 65 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/9/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 13 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/10/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 14 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/11/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 19 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/12/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 18 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/16/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 35 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/16/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 28 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/16/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 18 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/16/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 15 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/17/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 14 90 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/18/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 17 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/19/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 16 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/22/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 22 70 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/22/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 21 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/22/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 14 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/23/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 15 95 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/24/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 12 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/25/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 35 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/26/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 19 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 34 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 25 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 20 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/2/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 18 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/3/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 15 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/4/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 19 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/5/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 21 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/8/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 33 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/8/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 30 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/8/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 29 90 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/9/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 73 64 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/10/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 69 11 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/11/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 45 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/12/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 98 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/15/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 156 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/15/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 148 05 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/15/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 83 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/16/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 87 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/17/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 73 59 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/18/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 109 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/19/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 157 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/22/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 148 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/22/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 113 84 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/22/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 99 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/23/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 130 64 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/24/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 47 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/25/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 71 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/26/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 82 78 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/29/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 135 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/29/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 130 65 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/29/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 62 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/30/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 82 55 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/31/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 58 92 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 50 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/2/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 113 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/5/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 136 36 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/5/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 110 19 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 4/5/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 100 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/6/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 83 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/7/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 63 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/8/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 62 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/9/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 112 33 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/12/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 140 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/12/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 129 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/12/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 126 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/13/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 75 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/14/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 98 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/15/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 102 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/16/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 117 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/19/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 247 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/19/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 232 73 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/19/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 220 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/20/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 80 69 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/21/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 173 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/22/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 195 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/23/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 193 73 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/26/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 337 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/26/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 330 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/26/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 282 02 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/27/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 278 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/28/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 259 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/29/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 295 65 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/30/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 257 01 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/3/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 406 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/3/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 400 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/3/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 328 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/4/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 285 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/5/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 238 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/6/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 258 66 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/7/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 297 88 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/10/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 325 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/10/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 299 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/10/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 295 83 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/11/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 219 69 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/12/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 686 83 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/13/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 723 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/14/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 776 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/17/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 1,056 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/17/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 943 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/17/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 870 80 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/18/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 609 18 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/19/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 623 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/20/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 835 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/21/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 755 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/24/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 1,017 18 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/24/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 957 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/24/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 847 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/25/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 722 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/26/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 658 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/27/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 871 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/28/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 820 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 1,037 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 909 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 795 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 776 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/2/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 805 11 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/3/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 752 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/4/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 848 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/7/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 1,229 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/7/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 1,125 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/7/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 789 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/8/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 782 15 | Paramo t Ma ageme t - 3440 | MVNT |

| date | description | | amount | entity | category |
|------|-------------|--|--------|--------|----------|
| 6/9/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 816 88 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/10/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 886 70 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/11/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 801 04 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/14/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 924 75 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/14/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 895 75 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/14/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 864 39 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/15/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 699 79 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/16/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 798 00 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/17/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 654 18 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/18/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 918 41 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/21/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 990 20 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/21/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 976 49 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/21/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 847 61 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/22/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 632 79 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/23/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 625 27 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/24/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 886 48 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/25/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 838 90 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/28/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 1,171 64 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/28/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 988 54 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/28/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 853 26 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/29/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 684 49 | Paramo  t Ma ageme t - 3440 | MVNT |
| 6/30/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 655 51 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/1/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 796 64 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/2/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 981 99 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/6/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 1,363 86 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/6/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 1,073 86 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/6/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 865 27 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/6/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 563 88 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/7/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 666 81 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/8/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 772 13 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/9/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 765 16 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/12/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 963 46 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/12/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 925 85 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/12/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 906 80 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/13/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 714 06 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/14/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 630 22 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/15/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 800 12 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/16/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 892 93 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/19/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 1,122 14 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/19/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 1,108 25 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/19/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 825 58 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/20/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 617 64 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/21/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 715 91 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/22/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 939 94 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/23/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 895 82 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/26/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 1,163 55 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/26/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 1,011 36 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/26/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 832 28 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/27/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 702 54 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/28/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 607 61 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/29/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 770 87 | Paramo  t Ma ageme t - 3440 | MVNT |
| 7/30/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 801 06 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/2/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 1,201 79 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/2/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 1,199 48 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/2/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 834 42 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/3/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 701 62 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/4/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 717 69 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/5/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 825 31 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/6/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 763 62 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/9/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 907 94 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/9/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 901 28 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/9/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 796 75 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/10/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 579 35 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/11/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 627 01 | Paramo  t Ma ageme t - 3440 | MVNT |
| 8/12/2021 | MVNT - CS21900 DLY S TTL | CS21900 | $ 704 76 | Paramo  t Ma ageme t - 3440 | MVNT |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 8/13/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 661 46 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/16/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 876 46 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/16/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 863 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/16/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 680 16 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/17/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 561 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/18/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 550 36 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/19/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 651 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/20/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 625 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/23/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 834 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/23/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 828 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/23/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 783 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/24/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 523 92 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/25/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 543 66 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/26/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 589 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/27/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 742 33 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/30/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 940 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/30/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 837 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/30/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 719 42 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/31/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 543 90 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 531 82 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/2/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 795 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/3/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 703 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/7/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 1,131 60 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/7/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 985 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/7/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 749 22 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/7/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 590 36 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/8/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 502 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/9/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 641 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/10/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 629 95 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/13/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 893 95 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/13/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 864 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/13/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 694 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/14/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 607 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/15/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 598 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/16/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 671 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/17/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 650 99 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/20/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 909 56 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/20/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 821 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/20/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 659 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/21/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 474 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/22/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 497 01 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/23/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 508 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/24/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 578 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/27/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 855 70 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/27/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 785 73 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/27/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 767 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/28/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 593 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/29/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 475 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/30/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 489 93 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/1/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 587 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/4/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 1,007 73 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/4/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 916 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/4/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 632 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/4/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 485 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/4/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 439 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/4/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 432 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/5/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 569 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/5/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 276 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/6/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 437 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/6/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 309 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/7/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 521 16 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/7/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 229 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/8/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 746 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/8/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 314 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/12/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 979 25 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 10/12/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 794 66 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/12/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 724 84 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/12/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 455 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/12/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 344 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/12/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 324 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/12/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 324 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/12/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 181 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/13/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 527 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/13/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 233 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/14/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 517 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/14/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 265 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/15/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 570 33 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/15/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 362 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/18/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 849 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/18/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 812 37 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/18/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 760 53 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/18/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 415 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/18/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 391 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/18/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 354 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/19/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 446 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/19/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 201 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/20/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 483 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/20/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 191 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/21/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 459 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/21/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 287 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/22/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 588 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/22/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 222 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/25/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 835 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/25/2021 | MVNT - CS21900 DLY S TTL CS21900 | $ 778 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/25/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 590 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/25/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 398 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/25/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 392 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/25/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 366 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/26/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 389 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/26/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 177 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/27/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 381 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/27/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 217 60 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/28/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 525 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/28/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 244 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/29/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 625 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/29/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 286 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/1/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 796 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/1/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 756 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/1/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 546 39 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/1/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 460 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/1/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 349 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/1/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 302 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/2/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 564 17 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/2/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 226 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/3/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 525 99 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/3/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 283 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/4/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 690 05 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/4/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 228 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/5/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 673 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/5/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 301 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/8/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 740 59 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/8/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 693 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/8/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 638 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/8/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 419 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/8/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 332 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/8/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 298 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/9/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 468 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/9/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 197 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/10/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 502 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/10/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 274 25 | Paramo t Ma ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 11/12/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 587 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/12/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 546 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/12/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 359 10 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/12/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 262 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/15/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 815 42 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/15/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 794 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/15/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 646 13 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/15/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 437 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/15/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 379 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/15/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 353 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/16/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 502 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/16/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 165 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/17/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 487 73 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/17/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 247 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/18/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 501 61 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/18/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 226 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/19/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 583 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/19/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 317 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/22/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 887 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/22/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 818 02 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/22/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 527 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/22/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 379 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/22/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 341 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/22/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 294 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/23/2021 | MVNT - CS50589 DLY S TTL CS50589 | $ 416 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/23/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 173 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/24/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 454 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/24/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 266 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/26/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 665 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/26/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 547 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/26/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 363 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/26/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 275 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/29/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 633 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/29/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 615 31 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/29/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 550 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/29/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 312 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/29/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 296 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/29/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 291 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/30/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 419 66 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/30/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 203 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/1/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 457 95 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/1/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 249 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/2/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 652 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/2/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 251 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/3/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 611 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/3/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 354 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/6/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 956 17 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/6/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 729 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/6/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 664 70 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/6/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 409 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/6/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 323 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/6/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 300 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/7/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 657 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/7/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 198 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/8/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 501 65 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/8/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 286 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/9/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 546 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/9/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 231 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/10/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 544 78 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/10/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 287 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/13/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 941 64 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/13/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 894 84 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/13/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 688 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/13/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 395 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/13/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 352 75 | Paramo t Ma ageme t - 6556 | MVNT |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 12/13/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 344 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/14/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 496 16 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/14/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 136 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/15/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 533 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/15/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 280 60 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/16/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 586 21 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/16/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 235 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/17/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 678 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/17/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 294 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/20/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 763 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/20/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 752 33 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/20/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 707 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/20/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 455 65 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/20/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 387 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/20/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 269 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/21/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 484 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/21/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 141 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/22/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 451 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/22/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 297 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/23/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 513 42 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/23/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 269 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/24/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 580 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/24/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 355 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/27/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 613 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/27/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 468 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/27/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 432 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/27/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 352 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/27/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 343 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/27/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 288 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/28/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 422 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/28/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 165 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/29/2021 | MVNT - CS31362 DLY S TTL CS31362 | $ 359 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/29/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 238 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/30/2021 | MVNT - CS37080 DLY S TTL CS37080 | $ 515 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/30/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 279 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/31/2021 | MVNT - CS27814 DLY S TTL CS27814 | $ 746 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/31/2021 | MVNT - CS74077 DLY S TTL CS74077 | $ 274 10 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/3/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 767 21 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/3/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 671 39 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/3/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 524 36 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/3/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 378 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/3/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 370 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/3/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 268 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/4/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 721 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/4/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 287 35 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/5/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 498 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/5/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 280 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/6/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 407 80 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/6/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 241 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/7/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 495 93 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/7/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 244 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/10/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 583 93 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/10/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 562 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/10/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 463 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/10/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 349 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/10/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 306 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/10/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 275 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/11/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 407 88 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 205 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/12/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 387 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/12/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 234 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/13/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 347 99 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/13/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 248 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/14/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 498 16 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/14/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 277 00 | Paramo t Ma ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 1/18/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 674 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/18/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 617 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/18/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 471 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/18/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 374 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 323 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 281 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 268 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 210 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/19/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 423 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/19/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 205 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/20/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 401 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/20/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 246 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/21/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 490 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/21/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 334 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/24/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 751 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/24/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 590 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/24/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 531 99 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/24/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 351 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/24/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 342 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/24/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 252 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/25/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 425 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/25/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 179 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/26/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 329 88 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/26/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 227 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/27/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 416 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/27/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 228 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/28/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 480 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/28/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 289 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/31/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 648 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/31/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 499 26 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/31/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 475 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/31/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 405 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/31/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 322 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/31/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 125 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/1/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 386 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/1/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 163 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/2/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 518 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/2/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 314 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/3/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 466 55 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/3/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 263 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/4/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 654 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/4/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 385 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/7/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 887 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/7/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 691 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/7/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 623 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/7/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 432 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/7/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 321 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/7/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 206 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/8/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 426 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/8/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 185 10 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/9/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 356 54 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/9/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 246 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/10/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 476 92 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/10/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 237 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/11/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 482 95 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 307 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/14/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 719 92 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/14/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 644 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/14/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 632 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/14/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 414 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/14/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 406 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/14/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 328 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/15/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 414 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/15/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 176 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/16/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 429 40 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 2/16/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 286 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/17/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 560 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/17/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 221 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/18/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 558 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 263 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/22/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 776 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/22/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 652 95 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/22/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 640 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/22/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 477 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/22/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 422 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/22/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 352 10 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/22/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 334 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/22/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 257 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/23/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 443 64 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/23/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 209 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/24/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 499 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/24/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 233 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/25/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 667 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/25/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 295 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/28/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 807 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/28/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 765 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/28/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 718 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/28/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 380 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/28/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 294 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/28/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 287 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/1/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 506 70 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/1/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 257 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/2/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 657 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/2/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 313 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/3/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 545 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/3/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 265 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/4/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 690 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/4/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 319 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/7/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 922 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/7/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 905 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/7/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 822 73 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/7/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 437 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/7/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 391 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/7/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 344 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/8/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 491 18 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/8/2022 | MVNT - T39398 DLY S TTL T39398 | $ 124 10 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/9/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 554 70 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/9/2022 | MVNT - T39398 DLY S TTL T39398 | $ 194 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/10/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 527 99 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/10/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 310 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/11/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 666 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 282 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/14/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 761 83 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/14/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 698 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/14/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 688 22 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/14/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 344 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/14/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 321 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/14/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 288 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/15/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 532 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/15/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 185 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/16/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 566 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/16/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 234 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/17/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 578 39 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/17/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 253 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/18/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 611 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 299 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/21/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 974 02 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/21/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 765 76 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/21/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 702 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/21/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 404 50 | Paramo t Ma ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 3/21/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 351 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/21/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 285 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/22/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 427 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/22/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 191 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/23/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 424 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/23/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 282 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/24/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 479 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/24/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 259 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/25/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 553 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/25/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 298 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/28/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 798 53 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/28/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 679 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/28/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 655 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/28/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 351 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/28/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 330 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/28/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 318 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/29/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 481 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/29/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 149 35 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/30/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 414 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/30/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 247 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/31/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 569 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/31/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 244 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/1/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 591 31 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/1/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 289 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/4/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 1,043 01 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/4/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 911 31 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/4/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 691 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/4/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 433 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/4/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 392 35 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/4/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 376 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/5/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 583 92 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/5/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 193 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/6/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 589 67 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/6/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 240 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/7/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 465 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/7/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 307 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/8/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 705 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/8/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 337 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/11/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 865 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/11/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 739 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/11/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 713 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 398 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 383 10 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 336 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/12/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 448 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/12/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 220 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/13/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 477 13 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/13/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 273 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/14/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 555 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/14/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 287 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/15/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 607 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/15/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 309 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/18/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 890 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/18/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 676 04 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/18/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 609 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 473 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 353 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 288 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/19/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 438 95 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/19/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 200 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/20/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 461 99 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/20/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 180 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/21/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 481 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/21/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 285 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/22/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 559 96 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 4/22/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 289 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/25/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 887 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/25/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 692 55 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/25/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 637 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/25/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 385 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/25/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 369 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/25/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 345 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/26/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 471 13 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/26/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 190 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/27/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 384 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/27/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 269 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/29/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 558 31 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/29/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 439 95 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/29/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 299 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/29/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 252 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/2/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 879 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/2/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 832 69 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/2/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 811 39 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/2/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 495 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/2/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 350 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/2/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 327 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/3/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 425 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/3/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 189 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/4/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 685 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/4/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 305 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/5/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 626 66 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/5/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 285 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/6/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 653 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/6/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 361 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/9/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 839 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/9/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 706 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/9/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 700 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/9/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 387 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/9/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 353 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/9/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 319 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/10/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 388 26 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/10/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 211 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/11/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 444 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 257 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/12/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 404 26 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/12/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 238 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/13/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 550 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/13/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 345 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/16/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 759 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/16/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 654 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/16/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 546 31 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/16/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 432 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/16/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 400 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/16/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 362 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/17/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 424 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/17/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 209 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/18/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 410 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 237 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/19/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 453 02 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/19/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 244 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/20/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 544 04 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/20/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 306 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/23/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 592 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/23/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 579 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/23/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 490 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/23/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 353 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/23/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 353 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/23/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 312 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/24/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 356 60 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/24/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 224 40 | Paramo t Ma ageme t - 6556 | MVNT |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 5/25/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    393 93 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 5/25/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    221 90 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 5/26/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    452 98 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 5/26/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    287 90 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 5/27/2022 | MVNT - CS37080 DLY S TTL  CS37080 | $    518 47 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 5/27/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    347 40 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 5/31/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    578 86 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 5/31/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    571 33 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 5/31/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    550 80 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 5/31/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $    361 44 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 5/31/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    374 00 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 5/31/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    335 75 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 5/31/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    334 40 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 5/31/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    219 50 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/1/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $    397 59 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/1/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    264 90 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/2/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    611 62 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/2/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    252 25 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/3/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    520 44 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/3/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    346 25 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/6/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $    759 29 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/6/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    632 29 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/6/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    571 12 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/6/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    479 95 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/6/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    459 25 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/6/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    378 55 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/7/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    401 27 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/7/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    216 50 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/8/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $    351 93 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/8/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    350 30 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/9/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $    507 30 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/9/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    237 45 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/10/2022 | MVNT - CS37080 DLY S TTL  CS37080 | $    502 39 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/10/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    276 90 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/13/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    766 22 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/13/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    619 92 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/13/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    608 68 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/13/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    372 90 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/13/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    343 20 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/13/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    331 25 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/14/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $    340 63 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/14/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    219 70 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/15/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $    396 79 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/15/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    269 75 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/16/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    471 36 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/16/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    332 00 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/17/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    584 92 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/17/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    251 50 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/21/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    722 99 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/21/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    706 46 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/21/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    617 98 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/21/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    441 53 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/21/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    488 30 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/21/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    378 50 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/21/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    370 65 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/21/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    182 35 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/22/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    376 18 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/22/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    261 50 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/23/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $    429 55 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/23/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    228 25 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/24/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $    501 72 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/24/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $    338 75 | Paramo  tMa  ageme  t - 6556 | MVNT |
| 6/27/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    647 83 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/27/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    640 90 | Paramo  tMa  ageme  t - 3440 | MVNT |
| 6/27/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $    594 02 | Paramo  tMa  ageme  t - 3440 | MVNT |

| date | descri tion | | amount | | entity | cate ory |
|---|---|---|---|---|---|---|
| 6/27/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 380 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/27/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 322 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/27/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 321 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/28/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 437 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/28/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 205 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/29/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 405 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/29/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 263 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/30/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 498 05 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/30/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 360 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/1/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 610 42 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/1/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 308 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/5/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 876 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/5/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 751 33 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/5/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 692 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/5/2022 | MVNT - CS37080 DLY S TTL | CS37080 | $ | 381 56 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/5/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 418 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/5/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 391 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/5/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 325 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/5/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 241 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/6/2022 | MVNT - CS31362 DLY S TTL | CS31362 | $ | 357 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/6/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 245 10 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/7/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 369 92 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/7/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 242 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/8/2022 | MVNT - CS31362 DLY S TTL | CS31362 | $ | 608 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/8/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 358 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/11/2022 | MVNT - CS31362 DLY S TTL | CS31362 | $ | 610 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/11/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 609 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/11/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 501 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/11/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 424 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/11/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 401 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/11/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 309 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/12/2022 | MVNT - CS31362 DLY S TTL | CS31362 | $ | 385 56 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/12/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 229 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/13/2022 | MVNT - CS31362 DLY S TTL | CS31362 | $ | 364 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/13/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 270 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/14/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 451 78 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/14/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 237 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/15/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 487 88 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/15/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 357 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/18/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 643 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/18/2022 | MVNT - CS31362 DLY S TTL | CS31362 | $ | 629 01 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/18/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 627 05 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/18/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 487 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/18/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 375 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/18/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 352 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/19/2022 | MVNT - CS37080 DLY S TTL | CS37080 | $ | 427 22 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/19/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 203 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/20/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 422 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/20/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 214 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/21/2022 | MVNT - CS37080 DLY S TTL | CS37080 | $ | 441 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/21/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 245 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/22/2022 | MVNT - CS31362 DLY S TTL | CS31362 | $ | 455 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/22/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 351 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/25/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 653 99 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/25/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 624 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/25/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 563 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/25/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 502 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/25/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 368 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/25/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 308 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/26/2022 | MVNT - CS27814 DLY S TTL | CS27814 | $ | 420 12 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/26/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 173 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/27/2022 | MVNT - CS31362 DLY S TTL | CS31362 | $ | 352 59 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/27/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 295 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/28/2022 | MVNT - CS31362 DLY S TTL | CS31362 | $ | 464 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/28/2022 | MVNT - CS74077 DLY S TTL | CS74077 | $ | 305 90 | Paramo t Ma ageme t - 6556 | MVNT |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 7/29/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 502 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/29/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 320 60 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/1/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 755 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/1/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 647 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/1/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 633 55 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/1/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 560 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/1/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 414 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/1/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 411 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/2/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 436 60 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/2/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 203 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/3/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 447 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/3/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 245 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/4/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 603 83 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/4/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 266 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/5/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 585 78 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/5/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 335 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/8/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 648 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/8/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 632 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/8/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 525 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/8/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 440 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/8/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 413 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/8/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 395 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/9/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 368 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/9/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 257 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/10/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 335 64 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/10/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 222 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/11/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 371 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 283 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/12/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 442 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/12/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 290 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/15/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 637 29 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/15/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 627 31 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/15/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 544 05 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/15/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 399 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/15/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 375 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/15/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 343 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/16/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 344 99 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/16/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 226 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/17/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 308 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/17/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 278 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/18/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 387 56 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 257 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/19/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 459 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/19/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 294 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/22/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 716 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/22/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 612 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/22/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 547 31 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/22/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 365 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/22/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 314 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/22/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 314 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/23/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 339 29 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/23/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 199 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/24/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 328 67 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/24/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 272 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/25/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 344 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/25/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 257 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/26/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 419 70 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/26/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 207 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/29/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 650 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/29/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 645 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/29/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 525 60 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/29/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 486 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/29/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 398 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/29/2022 | MVNT - T39398 DLY S TTL T39398 | $ 361 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/30/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 360 12 | Paramo t Ma ageme t - 3440 | MVNT |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 8/30/2022 | MVNT - T39398 DLY S TTL   T39398 | $   155 65 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 8/31/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   442 32 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 8/31/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   271 24 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/1/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   526 52 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/1/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   222 50 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/2/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   700 10 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/2/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   348 78 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/6/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   855 14 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/6/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   846 20 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/6/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   701 45 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/6/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   429 55 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/6/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   451 91 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/6/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   419 49 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/6/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   357 62 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/6/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   109 49 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/7/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   372 42 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/7/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   251 04 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/8/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   399 48 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/8/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   325 88 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/9/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   474 91 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/9/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   302 13 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/12/2022 | MVNT - CS37080 DLY S TTL  CS37080 | $   730 34 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/12/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   636 52 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/12/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   593 04 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/12/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   422 90 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/12/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   396 24 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/12/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   382 68 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/13/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   345 88 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/13/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   220 85 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/14/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   368 53 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/14/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   206 13 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/15/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   440 24 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/15/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   313 78 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/16/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   455 25 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/16/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   301 75 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/19/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   720 05 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/19/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   650 96 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/19/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   573 09 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/19/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   449 25 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/19/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   432 12 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/19/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   307 98 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/20/2022 | MVNT - CS37080 DLY S TTL  CS37080 | $   381 93 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/20/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   159 24 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/21/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   416 45 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/21/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   243 74 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/22/2022 | MVNT - CS37080 DLY S TTL  CS37080 | $   409 55 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/22/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   253 48 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/23/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   584 17 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/23/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   335 13 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/26/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   628 20 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/26/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   585 42 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/26/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   561 30 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/26/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   473 24 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/26/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   395 84 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/26/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   282 36 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/27/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   403 90 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/27/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   204 80 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/28/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   413 49 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/28/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   296 03 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/29/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   532 59 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/29/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   288 13 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 9/30/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $   688 15 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 9/30/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $   271 67 | Paramo   t Ma  ageme  t - 6556 | MVNT |
| 10/3/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   889 42 | Paramo   t Ma  ageme  t - 3440 | MVNT |
| 10/3/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $   749 61 | Paramo   t Ma  ageme  t - 3440 | MVNT |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 10/3/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 717 81 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/3/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 607 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/3/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 408 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/3/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 370 43 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/4/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 493 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/4/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 189 54 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/5/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 478 61 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/5/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 362 41 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/6/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 521 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/6/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 230 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/7/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 557 93 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/7/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 356 44 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/11/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 679 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/11/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 626 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/11/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 504 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/11/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 351 70 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 399 54 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 391 62 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 385 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/11/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 255 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/12/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 295 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/12/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 209 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/13/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 408 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/13/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 222 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/14/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 510 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/14/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 311 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/17/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 632 12 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/17/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 618 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/17/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 583 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/17/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 419 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/17/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 358 34 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/17/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 344 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/18/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 343 82 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/18/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 184 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/19/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 392 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/19/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 221 17 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/20/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 345 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/20/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 220 04 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/21/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 538 26 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/21/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 339 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/24/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 682 81 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/24/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 589 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/24/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 491 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/24/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 410 62 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/24/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 365 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/24/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 317 81 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/25/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 375 04 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/25/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 153 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/26/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 335 73 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/26/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 264 93 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/27/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 334 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/27/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 215 44 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/28/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 595 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/28/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 298 13 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/31/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 644 61 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/31/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 608 78 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/31/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 600 39 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/31/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 524 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/31/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 430 26 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/31/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 286 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/1/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 463 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/1/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 267 04 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/2/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 459 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/2/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 365 09 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/3/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 599 86 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 11/3/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  331 37 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/4/2022 | MVNT - CS37080 DLY S TTL  CS37080 | $  618 60 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/4/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  491 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/7/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  755 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/7/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  751 93 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/7/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  651 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/7/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  608 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/7/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  510 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/7/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  441 10 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/8/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $  443 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/8/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  370 84 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/9/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  410 84 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/9/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  506 60 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/10/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  450 67 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/10/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  264 53 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/14/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  611 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/14/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  597 81 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/14/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  585 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/14/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  553 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/14/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  476 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/14/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  428 47 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/14/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  374 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/14/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  318 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/15/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $  296 59 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/15/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  177 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/16/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $  282 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/16/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  165 27 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/17/2022 | MVNT - CS37080 DLY S TTL  CS37080 | $  321 46 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/17/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  331 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/18/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  361 01 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/18/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  318 13 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/21/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  485 42 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/21/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $  405 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/21/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  376 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/21/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  373 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/21/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  335 60 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/21/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  315 13 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/22/2022 | MVNT - CS37080 DLY S TTL  CS37080 | $  266 29 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/22/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  133 19 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/23/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $  251 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/23/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  251 18 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/25/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  360 80 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/25/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $  249 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/25/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  447 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/25/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  269 62 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/28/2022 | MVNT - CS31362 DLY S TTL  CS31362 | $  440 22 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/28/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  423 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/28/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  354 05 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/28/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  346 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/28/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  339 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/28/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  267 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/29/2022 | MVNT - CS37080 DLY S TTL  CS37080 | $  223 31 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/29/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  198 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/30/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  269 46 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/30/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  276 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/1/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  345 04 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/1/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  180 77 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/2/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  444 12 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/2/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  382 39 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/5/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  601 53 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/5/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  559 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/5/2022 | MVNT - CS27814 DLY S TTL  CS27814 | $  392 21 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/5/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  424 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/5/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  360 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/5/2022 | MVNT - CS74077 DLY S TTL  CS74077 | $  304 02 | Paramo t Ma ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 12/6/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 296 04 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/6/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 218 93 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/7/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 327 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/7/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 298 53 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/8/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 324 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/8/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 274 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/9/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 415 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/9/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 257 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/12/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 657 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/12/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 592 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/12/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 527 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/12/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 430 79 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/12/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 374 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/12/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 334 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/13/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 266 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/13/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 175 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/14/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 279 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/14/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 205 08 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/15/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 293 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/15/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 233 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/16/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 406 90 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/16/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 354 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/19/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 479 33 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/19/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 448 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/19/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 434 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/19/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 380 38 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/19/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 314 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/19/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 311 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/20/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 250 46 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/20/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 152 84 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/21/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 295 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/21/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 207 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/22/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 368 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/22/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 230 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/23/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 402 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/23/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 318 64 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/27/2022 | MVNT - CS27814 DLY S TTL CS27814 | $ 380 69 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/27/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 371 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/27/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 240 11 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/27/2022 | MVNT - CS37080 DLY S TTL CS37080 | $ 213 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/27/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 362 03 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/27/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 339 02 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/27/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 234 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/27/2022 | MVNT - T39398 DLY S TTL T39398 | $ 112 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/28/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 197 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/28/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 194 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/29/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 344 26 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/29/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 194 84 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/30/2022 | MVNT - CS31362 DLY S TTL CS31362 | $ 355 56 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/30/2022 | MVNT - CS74077 DLY S TTL CS74077 | $ 289 29 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/3/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 585 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/3/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 492 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/3/2023 | MVNT - CS37080 DLY S TTL CS37080 | $ 423 18 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/3/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 286 93 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 394 92 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 281 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 279 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 244 47 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/4/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 322 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/4/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 266 22 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/5/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 327 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/5/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 317 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/6/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 334 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 293 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/9/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 403 00 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | | amount | entity | cate ory |
|------|-------------|---|--------|--------|----------|
| 1/9/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 378 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/9/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 300 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/9/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 344 54 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/9/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 339 77 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/9/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 336 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/10/2023 | MVNT - CS37080 DLY S TTL CS37080 | | $ 258 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/10/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 208 44 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/11/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 263 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/11/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 282 86 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/12/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 287 80 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/12/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 250 53 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 394 76 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 339 29 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/17/2023 | MVNT - CS27814 DLY S TTL CS27814 | | $ 455 78 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/17/2023 | MVNT - CS27814 DLY S TTL CS27814 | | $ 439 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/17/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 328 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/17/2023 | MVNT - CS37080 DLY S TTL CS37080 | | $ 271 12 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 387 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 360 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 300 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 216 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/18/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 232 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/18/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 245 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/19/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 293 61 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/19/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 309 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 390 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/20/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 206 79 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/23/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 487 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/23/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 466 11 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/23/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 370 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/23/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 373 56 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/23/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 317 46 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/23/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 316 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/24/2023 | MVNT - CS55320 DLY S TTL CS55320 | | $ 218 29 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/24/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 163 79 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/25/2023 | MVNT - CS37080 DLY S TTL CS37080 | | $ 252 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/25/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 195 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/26/2023 | MVNT - CS37080 DLY S TTL CS37080 | | $ 298 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/26/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 238 62 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/27/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 365 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 329 39 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/30/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 470 54 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/30/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 439 18 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/30/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 357 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 371 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 338 72 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 315 95 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/31/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 257 37 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/31/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 169 19 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/1/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 342 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/1/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 332 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/2/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 467 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/2/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 311 28 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/3/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 442 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 303 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/6/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 530 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/6/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 449 64 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/6/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 367 69 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 450 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 416 18 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 315 47 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/7/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 266 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/7/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 280 32 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/8/2023 | MVNT - CS31362 DLY S TTL CS31362 | | $ 296 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/8/2023 | MVNT - CS74077 DLY S TTL CS74077 | | $ 263 45 | Paramo t Ma ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 2/9/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 293 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/9/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 250 63 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/10/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 368 31 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/10/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 276 91 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 523 66 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 455 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 385 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 431 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 379 87 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 338 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/14/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 265 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/14/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 169 03 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/15/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 263 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/15/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 244 54 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/16/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 316 66 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/16/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 222 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/17/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 301 36 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 313 33 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/21/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 509 76 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/21/2023 | MVNT - CS50589 DLY S TTL CS50589 | $ 433 69 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/21/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 433 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/21/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 280 70 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/21/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 404 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/21/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 328 13 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/21/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 299 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/21/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 207 83 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/22/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 240 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/22/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 253 69 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/23/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 378 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/23/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 234 59 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/24/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 482 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/24/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 242 19 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/27/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 571 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/27/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 570 37 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/27/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 480 67 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 359 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 344 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 320 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/28/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 334 76 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/28/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 218 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/1/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 355 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/1/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 310 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/2/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 481 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/2/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 270 69 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/3/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 549 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 355 63 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/6/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 571 54 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/6/2023 | MVNT - CS50589 DLY S TTL CS50589 | $ 557 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/6/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 549 59 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 394 09 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 374 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 307 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/7/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 329 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/7/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 284 07 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/8/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 315 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/8/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 345 12 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/9/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 405 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/9/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 304 04 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/10/2023 | MVNT - CS50589 DLY S TTL CS50589 | $ 579 26 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/10/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 430 22 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 625 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 550 83 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 468 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 400 03 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 388 00 | Paramo t Ma ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 3/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 346 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/14/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 396 51 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/14/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 192 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/15/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 310 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/15/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 318 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/16/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 420 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/16/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 283 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/17/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 467 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 325 44 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 617 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 576 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 511 69 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/20/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 461 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/20/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 353 31 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/20/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 304 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/21/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 306 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/21/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 225 44 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/22/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 408 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/22/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 288 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/23/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 342 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/23/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 297 04 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/24/2023 | MVNT - CS50589 DLY S TTL CS50589 | $ 437 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/24/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 302 79 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/27/2023 | MVNT - CS51154 DLY S TTL CS51154 | $ 580 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/27/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 532 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/27/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 415 60 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 383 12 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 351 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 335 68 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/28/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 389 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/28/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 245 03 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/29/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 321 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/29/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 292 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/30/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 399 16 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 284 87 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/31/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 545 21 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/31/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 352 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/3/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 644 04 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/3/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 633 76 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/3/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 512 78 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 474 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 471 18 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 373 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/4/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 439 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/4/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 312 64 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/5/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 427 88 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/5/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 307 64 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/6/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 431 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 310 94 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/7/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 525 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/7/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 387 62 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/10/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 602 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/10/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 566 69 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/10/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 501 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/10/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 450 11 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/10/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 363 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/10/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 361 58 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/11/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 347 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/11/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 212 83 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/12/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 339 76 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/12/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 319 22 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 318 42 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 294 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/14/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 526 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/14/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 345 13 | Paramo t Ma ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 4/17/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 693 59 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/17/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 578 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/17/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 475 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 450 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 441 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 363 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/18/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 314 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/18/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 227 93 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/19/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 301 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/19/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 199 54 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 374 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/20/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 262 27 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/21/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 548 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/21/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 341 28 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/24/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 694 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/24/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 591 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/24/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 518 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/24/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 435 22 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/24/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 350 47 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/24/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 335 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/25/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 393 93 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/25/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 269 28 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/26/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 409 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/26/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 293 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/27/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 463 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 291 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/28/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 515 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/28/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 316 63 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/1/2023 | MVNT - CS50589 DLY S TTL CS50589 | $ 676 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/1/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 631 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/1/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 614 54 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/1/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 463 33 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/1/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 415 76 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/1/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 342 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/2/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 555 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/2/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 222 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/3/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 452 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 363 43 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/4/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 527 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/4/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 281 94 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/5/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 503 92 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/5/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 425 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/8/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 732 69 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/8/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 676 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/8/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 649 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/8/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 448 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/8/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 404 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/8/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 347 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/9/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 397 66 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/9/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 312 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/10/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 387 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/10/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 216 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/11/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 431 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/11/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 317 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/12/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 495 64 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/12/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 307 29 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/15/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 603 76 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/15/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 599 95 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/15/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 470 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/15/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 504 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/15/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 473 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/15/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 381 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/16/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 390 37 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/16/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 245 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/17/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 315 25 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 259 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/18/2023 | MVNT - CS50589 DLY S TTL CS50589 | $ 448 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/18/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 333 29 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/19/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 504 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/19/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 347 16 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/22/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 729 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/22/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 678 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/22/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 419 65 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/22/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 476 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/22/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 375 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/22/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 348 64 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/23/2023 | MVNT - CS51154 DLY S TTL CS51154 | $ 338 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/23/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 224 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/24/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 401 36 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/24/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 255 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/25/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 344 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/25/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 348 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/26/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 473 90 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/26/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 411 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/30/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 601 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/30/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 566 53 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/30/2023 | MVNT - CS50589 DLY S TTL CS50589 | $ 438 22 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/30/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 325 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 486 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 393 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 309 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 193 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/31/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 363 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/31/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 243 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/1/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 385 05 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/1/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 254 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/2/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 582 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/2/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 399 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/5/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 615 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/5/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 571 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/5/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 473 69 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/5/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 520 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/5/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 425 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/5/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 374 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/6/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 421 70 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 186 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/7/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 425 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/7/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 288 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/8/2023 | MVNT - CS50589 DLY S TTL CS50589 | $ 398 56 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/8/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 329 44 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/9/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 432 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/9/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 318 52 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/12/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 644 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/12/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 565 53 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/12/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 506 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/12/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 461 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/12/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 424 04 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/12/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 371 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/13/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 387 61 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 188 07 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/14/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 393 84 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/14/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 318 69 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/15/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 398 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/15/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 273 79 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/16/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 549 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/16/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 297 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 657 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 506 11 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 421 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 355 51 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 6/20/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 474 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/20/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 448 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/20/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 403 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/20/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 256 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/21/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 251 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/21/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 320 54 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/22/2023 | MVNT - CS50589 DLY S TTL  CS50589 | $ 373 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/22/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 295 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/23/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 510 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/23/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 335 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/26/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 581 16 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/26/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 520 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/26/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 513 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/26/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 441 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/26/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 359 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/26/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 355 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/27/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 427 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/27/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 203 54 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/28/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 469 99 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/28/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 258 13 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/29/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 514 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/29/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 328 38 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/30/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 596 29 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/30/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 295 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/3/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 755 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/3/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 722 29 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/3/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 537 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/3/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 458 21 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/3/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 407 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/3/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 372 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/5/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 498 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/5/2023 | MVNT - CS69638 DLY S TTL  CS69638 | $ 398 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/5/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 422 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/5/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 255 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/6/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 387 53 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/6/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 215 69 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/7/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 470 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/7/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 366 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/10/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $ 618 76 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/10/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 601 37 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/10/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 572 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/10/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 461 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/10/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 419 79 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/11/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $ 331 33 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/11/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 186 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/12/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $ 368 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/12/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 317 02 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/13/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 411 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/13/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 222 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/14/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 528 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/14/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 453 12 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/17/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 631 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/17/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 553 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/17/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 544 82 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/17/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 498 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/17/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 360 63 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/17/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 360 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/18/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 382 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/18/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 135 42 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/19/2023 | MVNT - CS69638 DLY S TTL  CS69638 | $ 355 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/19/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 357 37 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/20/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $ 447 82 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/20/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $ 303 39 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/21/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $ 507 96 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 7/21/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    421 91 | Paramo     t Ma ageme t - 6556 | MVNT |
| 7/24/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    664 10 | Paramo     t Ma ageme t - 3440 | MVNT |
| 7/24/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    625 26 | Paramo     t Ma ageme t - 3440 | MVNT |
| 7/24/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    531 71 | Paramo     t Ma ageme t - 3440 | MVNT |
| 7/24/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    410 14 | Paramo     t Ma ageme t - 6556 | MVNT |
| 7/24/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    406 74 | Paramo     t Ma ageme t - 6556 | MVNT |
| 7/24/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    365 49 | Paramo     t Ma ageme t - 6556 | MVNT |
| 7/25/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    409 13 | Paramo     t Ma ageme t - 3440 | MVNT |
| 7/25/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    214 73 | Paramo     t Ma ageme t - 6556 | MVNT |
| 7/26/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    359 79 | Paramo     t Ma ageme t - 3440 | MVNT |
| 7/26/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    338 47 | Paramo     t Ma ageme t - 6556 | MVNT |
| 7/27/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $    422 86 | Paramo     t Ma ageme t - 3440 | MVNT |
| 7/27/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    313 73 | Paramo     t Ma ageme t - 6556 | MVNT |
| 7/28/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    562 58 | Paramo     t Ma ageme t - 3440 | MVNT |
| 7/28/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    326 98 | Paramo     t Ma ageme t - 6556 | MVNT |
| 7/31/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $    870 69 | Paramo     t Ma ageme t - 3440 | MVNT |
| 7/31/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $    580 85 | Paramo     t Ma ageme t - 3440 | MVNT |
| 7/31/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    575 12 | Paramo     t Ma ageme t - 3440 | MVNT |
| 7/31/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    492 87 | Paramo     t Ma ageme t - 6556 | MVNT |
| 7/31/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    409 99 | Paramo     t Ma ageme t - 6556 | MVNT |
| 7/31/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    360 62 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/1/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    331 52 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/1/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    226 78 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/2/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    482 49 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/2/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    476 88 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/3/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    504 62 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/3/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    421 74 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/4/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    571 86 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/4/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    427 19 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/7/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    651 09 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/7/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    640 54 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/7/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    593 47 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/7/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    538 53 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/7/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    503 73 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/7/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    467 87 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/8/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $    364 18 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/8/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    251 35 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/9/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    343 90 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/9/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    322 25 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/10/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    367 13 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/10/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    391 25 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/11/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    406 33 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/11/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    503 25 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/14/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $    692 40 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/14/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    588 49 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/14/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $    446 35 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/14/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    412 15 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/14/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    366 50 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/14/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    345 95 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/15/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    375 74 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/15/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    155 95 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/16/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    334 05 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/16/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    314 40 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/17/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    395 85 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/17/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    301 45 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/18/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $    442 17 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/18/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    312 25 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/21/2023 | MVNT - CS60511 DLY S TTL  CS60511 | $    627 85 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/21/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    541 92 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/21/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    505 86 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/21/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    492 90 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/21/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    411 50 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/21/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    390 05 | Paramo     t Ma ageme t - 6556 | MVNT |
| 8/22/2023 | MVNT - CS31362 DLY S TTL  CS31362 | $    312 59 | Paramo     t Ma ageme t - 3440 | MVNT |
| 8/22/2023 | MVNT - CS74077 DLY S TTL  CS74077 | $    185 90 | Paramo     t Ma ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 8/23/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 367 93 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/23/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 294 39 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/24/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 394 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/24/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 280 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/25/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 532 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/25/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 305 64 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/28/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 774 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/28/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 694 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/28/2023 | MVNT - CS60511 DLY S TTL CS60511 | $ 626 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/28/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 553 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/28/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 499 72 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/28/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 391 94 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/29/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 498 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/29/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 168 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/30/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 561 04 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 306 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/31/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 542 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/31/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 336 13 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/1/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 639 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/1/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 318 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/5/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 953 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/5/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 945 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/5/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 711 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/5/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 467 55 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/5/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 455 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/5/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 442 28 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/5/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 417 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/5/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 355 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/7/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 500 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/7/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 446 90 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/7/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 349 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/7/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 233 63 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/8/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 498 78 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/8/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 278 78 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/11/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 800 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/11/2023 | MVNT - CS51154 DLY S TTL CS51154 | $ 772 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/11/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 765 13 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/11/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 407 47 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/11/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 404 93 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/11/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 398 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/12/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 384 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/12/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 165 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 458 95 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 275 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/14/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 603 04 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/14/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 322 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/15/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 547 93 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/15/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 352 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/18/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 843 67 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/18/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 773 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/18/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 600 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/18/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 508 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/18/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 406 53 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/18/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 405 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/19/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 440 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/19/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 237 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 402 81 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/20/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 285 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/21/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 570 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/21/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 260 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/22/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 593 42 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/22/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 360 93 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/25/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 820 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/25/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 754 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/25/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 603 68 | Paramo t Ma ageme t - 3440 | MVNT |

| date | description | | amount | entity | category |
|---|---|---|---|---|---|
| 9/25/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 441 51 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 9/25/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 440 19 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 9/25/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 414 74 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 9/26/2023 | MVNT - CS60511 DLY S TTL | CS60511 | $ 469 09 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 9/26/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 226 64 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 9/27/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 385 43 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 9/27/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 265 12 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 9/28/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 557 72 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 9/28/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 337 99 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 9/29/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 599 91 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 9/29/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 379 90 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/2/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 920 42 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/2/2023 | MVNT - CS60511 DLY S TTL | CS60511 | $ 911 81 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/2/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 903 08 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/2/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 679 73 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/2/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 478 63 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/2/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 468 28 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/3/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 494 85 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/3/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 238 80 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/4/2023 | MVNT - CS60512 DLY S TTL | CS60512 | $ 595 02 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/4/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 382 87 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/5/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 572 61 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/5/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 349 29 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/6/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 762 96 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/6/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 376 89 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/10/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 966 12 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/10/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 741 96 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/10/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 614 24 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/10/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 472 50 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/10/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 532 97 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/10/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 475 22 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/10/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 447 22 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/10/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 220 50 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/11/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 411 93 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/11/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 359 14 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/12/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 507 22 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/12/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 294 75 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/13/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 555 23 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/13/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 493 50 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/16/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 857 20 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/16/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 635 02 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/16/2023 | MVNT - CS60512 DLY S TTL | CS60512 | $ 501 16 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/16/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 403 75 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/16/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 403 49 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/16/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 371 01 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/17/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 366 25 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/17/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 206 96 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/18/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 406 89 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/18/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 230 15 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/19/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 407 92 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/19/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 261 65 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/20/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 602 55 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/20/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 384 38 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/23/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 738 45 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/23/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 693 08 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/23/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 593 93 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/23/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 434 00 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/23/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 363 00 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/23/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 275 90 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/24/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 331 94 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/24/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 208 24 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/25/2023 | MVNT - CS60512 DLY S TTL | CS60512 | $ 321 95 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/25/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 266 48 | Paramo  t Ma  ageme  t - 6556 | MVNT |
| 10/26/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 478 03 | Paramo  t Ma  ageme  t - 3440 | MVNT |
| 10/26/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 345 65 | Paramo  t Ma  ageme  t - 6556 | MVNT |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 10/27/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 543.52 | Paramount Management - 3440 | MVNT |
| 10/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 330.86 | Paramount Management - 6556 | MVNT |
| 10/30/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 694.48 | Paramount Management - 3440 | MVNT |
| 10/30/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 687.91 | Paramount Management - 3440 | MVNT |
| 10/30/2023 | MVNT - CS60512 DLY S TTL CS60512 | $ 561.91 | Paramount Management - 3440 | MVNT |
| 10/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 450.98 | Paramount Management - 6556 | MVNT |
| 10/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 357.23 | Paramount Management - 6556 | MVNT |
| 10/30/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 341.64 | Paramount Management - 6556 | MVNT |
| 10/31/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 343.92 | Paramount Management - 3440 | MVNT |
| 10/31/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 198.99 | Paramount Management - 6556 | MVNT |
| 11/1/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 381.23 | Paramount Management - 3440 | MVNT |
| 11/1/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 258.75 | Paramount Management - 6556 | MVNT |
| 11/2/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 543.09 | Paramount Management - 3440 | MVNT |
| 11/2/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 293.49 | Paramount Management - 6556 | MVNT |
| 11/3/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 526.72 | Paramount Management - 3440 | MVNT |
| 11/3/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 420.25 | Paramount Management - 6556 | MVNT |
| 11/6/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 636.38 | Paramount Management - 3440 | MVNT |
| 11/6/2023 | MVNT - CS60512 DLY S TTL CS60512 | $ 559.80 | Paramount Management - 3440 | MVNT |
| 11/6/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 512.10 | Paramount Management - 3440 | MVNT |
| 11/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 539.99 | Paramount Management - 6556 | MVNT |
| 11/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 501.23 | Paramount Management - 6556 | MVNT |
| 11/6/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 369.25 | Paramount Management - 6556 | MVNT |
| 11/7/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 333.28 | Paramount Management - 3440 | MVNT |
| 11/7/2023 | MVNT - HG13404 DLY S TTL HG13404 | $ 135.70 | Paramount Management - 6556 | MVNT |
| 11/8/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 379.21 | Paramount Management - 3440 | MVNT |
| 11/8/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 328.72 | Paramount Management - 6556 | MVNT |
| 11/9/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 451.79 | Paramount Management - 3440 | MVNT |
| 11/9/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 238.48 | Paramount Management - 6556 | MVNT |
| 11/10/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 433.78 | Paramount Management - 3440 | MVNT |
| 11/10/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 406.15 | Paramount Management - 6556 | MVNT |
| 11/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 598.63 | Paramount Management - 3440 | MVNT |
| 11/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 527.20 | Paramount Management - 3440 | MVNT |
| 11/13/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 480.42 | Paramount Management - 3440 | MVNT |
| 11/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 434.47 | Paramount Management - 6556 | MVNT |
| 11/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 376.24 | Paramount Management - 6556 | MVNT |
| 11/13/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 335.48 | Paramount Management - 6556 | MVNT |
| 11/14/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 318.28 | Paramount Management - 3440 | MVNT |
| 11/14/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 168.75 | Paramount Management - 6556 | MVNT |
| 11/15/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 376.09 | Paramount Management - 3440 | MVNT |
| 11/15/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 293.65 | Paramount Management - 6556 | MVNT |
| 11/16/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 439.36 | Paramount Management - 3440 | MVNT |
| 11/16/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 241.50 | Paramount Management - 6556 | MVNT |
| 11/17/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 327.55 | Paramount Management - 3440 | MVNT |
| 11/17/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 310.14 | Paramount Management - 6556 | MVNT |
| 11/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 674.44 | Paramount Management - 3440 | MVNT |
| 11/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 535.97 | Paramount Management - 3440 | MVNT |
| 11/20/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 447.65 | Paramount Management - 3440 | MVNT |
| 11/20/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 443.98 | Paramount Management - 6556 | MVNT |
| 11/20/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 441.22 | Paramount Management - 6556 | MVNT |
| 11/20/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 321.23 | Paramount Management - 6556 | MVNT |
| 11/21/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 338.45 | Paramount Management - 3440 | MVNT |
| 11/21/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 199.75 | Paramount Management - 6556 | MVNT |
| 11/22/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 377.47 | Paramount Management - 3440 | MVNT |
| 11/22/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 270.79 | Paramount Management - 6556 | MVNT |
| 11/24/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 534.08 | Paramount Management - 3440 | MVNT |
| 11/24/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 302.41 | Paramount Management - 3440 | MVNT |
| 11/24/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 378.50 | Paramount Management - 6556 | MVNT |
| 11/24/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 366.89 | Paramount Management - 6556 | MVNT |
| 11/27/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 483.26 | Paramount Management - 3440 | MVNT |
| 11/27/2023 | MVNT - CS31362 DLY S TTL CS31362 | $ 452.07 | Paramount Management - 3440 | MVNT |
| 11/27/2023 | MVNT - CS60512 DLY S TTL CS60512 | $ 272.87 | Paramount Management - 3440 | MVNT |
| 11/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 429.22 | Paramount Management - 6556 | MVNT |
| 11/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 329.15 | Paramount Management - 6556 | MVNT |
| 11/27/2023 | MVNT - CS74077 DLY S TTL CS74077 | $ 215.40 | Paramount Management - 6556 | MVNT |
| 11/28/2023 | MVNT - CS60512 DLY S TTL CS60512 | $ 386.51 | Paramount Management - 3440 | MVNT |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 11/28/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 186 75 | Paramo t Ma  ageme t - 6556 | MVNT |
| 11/29/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 283 43 | Paramo t Ma  ageme t - 3440 | MVNT |
| 11/29/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 276 25 | Paramo t Ma  ageme t - 6556 | MVNT |
| 11/30/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 447 65 | Paramo t Ma  ageme t - 3440 | MVNT |
| 11/30/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 274 88 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/1/2023 | MVNT - CS60512 DLY S TTL | CS60512 | $ 464 00 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/1/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 320 22 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/4/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 729 17 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/4/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 709 23 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/4/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 586 03 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/4/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 446 89 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/4/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 416 74 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/4/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 390 50 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/5/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 347 77 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/5/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 233 15 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/6/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 311 45 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/6/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 245 74 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/7/2023 | MVNT - CS60512 DLY S TTL | CS60512 | $ 410 70 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/7/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 297 63 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/8/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 504 42 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/8/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 314 22 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/11/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 553 69 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/11/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 551 99 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/11/2023 | MVNT - CS60512 DLY S TTL | CS60512 | $ 409 86 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/11/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 438 72 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/11/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 396 49 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/11/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 396 49 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/12/2023 | MVNT - CS50589 DLY S TTL | CS50589 | $ 289 17 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/12/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 164 05 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/13/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 274 09 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/13/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 250 73 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/14/2023 | MVNT - CS50589 DLY S TTL | CS50589 | $ 407 35 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/14/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 234 88 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/15/2023 | MVNT - CS68371 DLY S TTL | CS68371 | $ 398 46 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/15/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 320 90 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/18/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 594 81 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/18/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 551 78 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/18/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 521 33 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/18/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 431 47 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/18/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 388 65 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/18/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 324 99 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/19/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 337 38 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/19/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 111 30 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/20/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 360 95 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/20/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 254 73 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/21/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 426 01 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/21/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 270 72 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/22/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 549 96 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/22/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 297 89 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/26/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 713 95 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/26/2023 | MVNT - HG14032 DLY S TTL | HG14032 | $ 682 60 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/26/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 491 07 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/26/2023 | MVNT - CS96075 DLY S TTL | CS96075 | $ 184 40 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/26/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 430 96 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/26/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 403 99 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/26/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 394 25 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/26/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 243 25 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/27/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 355 94 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/27/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 219 89 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/28/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 446 29 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/28/2023 | MVNT - NW 09247 DLY S TTL | NW 09247 | $ 47 50 | Paramo t Ma  ageme t - 0823 | MVNT |
| 12/28/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 252 49 | Paramo t Ma  ageme t - 6556 | MVNT |
| 12/29/2023 | MVNT - CS31362 DLY S TTL | CS31362 | $ 607 29 | Paramo t Ma  ageme t - 3440 | MVNT |
| 12/29/2023 | MVNT - NW 09247 DLY S TTL | NW 09247 | $ 212 50 | Paramo t Ma  ageme t - 0823 | MVNT |
| 12/29/2023 | MVNT - CS74077 DLY S TTL | CS74077 | $ 276 98 | Paramo t Ma  ageme t - 6556 | MVNT |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 1/2/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,244.67 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/2/2024 | MVNT - CS96075 DLY S TTL CS96075 | $ 1,207.57 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/2/2024 | MVNT - CS96075 DLY S TTL CS96075 | $ 1,068.95 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/2/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 975.51 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/2/2024 | MVNT - NW 09247 DLY S TTL NW09247 | $ 347.90 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/2/2024 | MVNT - NW 09247 DLY S TTL NW09247 | $ 324.10 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/2/2024 | MVNT - NW 09247 DLY S TTL NW09247 | $ 254.15 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/2/2024 | MVNT NW 09247 DLY S TTL NW 09247 | $ 199.50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 435.94 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 413.48 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 315.09 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 243.75 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/3/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 753.08 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/3/2024 | MVNT - NW 09247 DLY S TTL NW 09247 | $ 198.85 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 258.63 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/4/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,082.44 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/4/2024 | MVNT - NW 09247 DLY S TTL NW 09247 | $ 235.70 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/4/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 277.05 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/5/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,033.98 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/5/2024 | MVNT NW 09247 DLY S TTL NW09247 | $ 210.40 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/5/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 305.78 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/8/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,544.60 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/8/2024 | MVNT - CS97979 DLY S TTL CS97979 | $ 1,328.84 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/8/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,327.91 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/8/2024 | MVNT - NW 09247 DLY S TTL NW09247 | $ 333.90 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/8/2024 | MVNT - NW 09247 DLY S TTL NW09247 | $ 263.45 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/8/2024 | MVNT - NW 09247 DLY S TTL NW09247 | $ 244.20 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/8/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 406.87 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/8/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 331.13 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/8/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 258.75 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/9/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,040.95 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/9/2024 | MVNT NW 09247 DLY S TTL NW 09247 | $ 207.45 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/9/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 206.29 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/10/2024 | MVNT - CS96075 DLY S TTL CS96075 | $ 888.00 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/10/2024 | MVNT NW 09247 DLY S TTL NW09247 | $ 274.10 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/10/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 147.13 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/11/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,265.21 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/11/2024 | MVNT NW 09247 DLY S TTL NW 09247 | $ 209.50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/11/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 242.90 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/12/2024 | MVNT - CS68371 DLY S TTL CS68371 | $ 1,172.80 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/12/2024 | MVNT - NW 09247 DLY S TTL NW 09247 | $ 274.85 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/12/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 244.73 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/16/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,605.89 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/16/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,503.03 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/16/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,462.01 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/16/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,132.14 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/16/2024 | MVNT - NW 09247 DLY S TTL NW09247 | $ 367.80 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/16/2024 | MVNT - NW 09247 DLY S TTL NW09247 | $ 323.45 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/16/2024 | MVNT - NW 09247 DLY S TTL NW09247 | $ 297.90 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/16/2024 | MVNT - NW 09247 DLY S TTL NW 09247 | $ 271.25 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/16/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 384.99 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/16/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 363.43 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/16/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 321.00 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/16/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 186.80 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/17/2024 | MVNT - CS96075 DLY S TTL CS96075 | $ 928.21 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/17/2024 | MVNT - NW 09247 DLY S TTL NW 09247 | $ 325.00 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/17/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 169.47 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/18/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,046.43 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/18/2024 | MVNT - NW 09247 DLY S TTL NW09247 73 | $ 372.40 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/18/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 189.83 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/19/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,355.17 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/19/2024 | MVNT - NW 09247 DLY S TTL NW 09247 76 | $ 362.60 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/19/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 309.64 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,685.09 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,495.09 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 1/22/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,464 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/22/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 80 | $ 669 25 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/22/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 514 40 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/22/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 378 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/22/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 365 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/22/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 346 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/22/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 217 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/23/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 923 42 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/23/2024 | MVNT NW 09247 DLY S TTL  NW 09247 97 | $ 345 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/23/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 98 47 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/24/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,011 04 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/24/2024 | MVNT NW 09247 DLY S TTL  NW09247 | $ 361 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/24/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 272 62 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/25/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,133 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/25/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 374 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/25/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 263 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/26/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,387 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/26/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 386 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/26/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 320 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/29/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,978 83 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/29/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,805 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/29/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,737 61 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/29/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 532 45 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/29/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 500 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/29/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 462 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/29/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 402 04 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/29/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 315 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/29/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 308 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/30/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,111 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/30/2024 | MVNT NW 09247 DLY S TTL  NW 09247 80 | $ 253 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/30/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 156 87 | Paramo t Ma ageme t - 6556 | MVNT |
| 1/31/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,123 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/31/2024 | MVNT - NW 09247 DLY S TTL  NW09247 84 | $ 315 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/31/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 364 19 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/1/2024 | MVNT - CS96075 DLY S TTL  CS96075 | $ 1,267 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/1/2024 | MVNT NW 09247 DLY S TTL  NW 09247 87 | $ 381 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 2/1/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 208 22 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/2/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,738 21 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/2/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 381 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 2/2/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 436 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/5/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 2,304 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/5/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,941 67 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/5/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,775 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/5/2024 | MVNT NW 09247 DLY S TTL  NW09247 | $ 501 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 2/5/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 444 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 2/5/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 356 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 2/5/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 472 09 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/5/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 360 83 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/5/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 345 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/6/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,310 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/6/2024 | MVNT NW 09247 DLY S TTL  NW09247 | $ 248 45 | Paramo t Ma ageme t - 0823 | MVNT |
| 2/6/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 179 28 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/7/2024 | MVNT - CS97979 DLY S TTL  CS97979 | $ 1,220 21 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/7/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 341 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 2/7/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 296 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/8/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,266 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/8/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 343 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 2/8/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 242 28 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/9/2024 | MVNT - CS97979 DLY S TTL  CS97979 | $ 1,651 84 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/9/2024 | MVNT NW 09247 DLY S TTL  NW09247 | $ 352 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 2/9/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 318 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 2/12/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 2,101 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/12/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,783 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/12/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,722 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/12/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 536 25 | Paramo t Ma ageme t - 0823 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|------------|--------|--------|----------|
| 2/12/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $    509 70 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/12/2024 | MVNT  NW 09247 DLY S  TTL  NW09247 | $    441 55 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/12/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    454 49 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/12/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    357 29 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/12/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    355 83 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/13/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,172 86 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/13/2024 | MVNT - NW 09247 DLY S  TTL  NW 09247 | $    250 40 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/13/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    176 80 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/14/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,145 06 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/14/2024 | MVNT  NW 09247 DLY S  TTL  NW 09247 | $    439 30 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/14/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    280 50 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/15/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,368 00 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/15/2024 | MVNT  NW 09247 DLY S  TTL  NW 09247 | $    365 80 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/15/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    294 39 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/16/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,523 09 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/16/2024 | MVNT - NW 09247 DLY S  TTL  NW09247 | $    351 55 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/16/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    297 52 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/20/2024 | MVNT - CS51154 DLY S  TTL  CS51154 | $ 1,851 68 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/20/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,822 41 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/20/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,790 87 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/20/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,118 81 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/20/2024 | MVNT - NW 09247 DLY S  TTL  NW09247 | $    530 90 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/20/2024 | MVNT - NW 09247 DLY S  TTL  NW 09247 45 | $    422 80 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/20/2024 | MVNT - NW 09247 DLY S  TTL  NW09247 45 | $    363 05 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/20/2024 | MVNT  NW 09247 DLY S  TTL  NW 09247 45 | $    323 15 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/20/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    409 24 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/20/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    389 22 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/20/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    379 97 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/20/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    172 04 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/21/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,107 01 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/21/2024 | MVNT  NW 09247 DLY S  TTL  NW 09247 | $    344 00 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/21/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    256 49 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/22/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,409 27 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/22/2024 | MVNT - NW 09247 DLY S  TTL  NW09247 | $    331 50 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/22/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    230 27 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/23/2024 | MVNT - CS97979 DLY S  TTL  CS97979 | $ 1,528 54 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/23/2024 | MVNT - NW 09247 DLY S  TTL  NW 09247 | $    343 15 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/23/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    287 64 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/26/2024 | MVNT - CS96075 DLY S  TTL  CS96075 | $ 2,148 36 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/26/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,858 67 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/26/2024 | MVNT - CS50589 DLY S  TTL  CS50589 | $ 1,683 03 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/26/2024 | MVNT - NW 09247 DLY S  TTL  NW09247 | $    447 20 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/26/2024 | MVNT - NW 09247 DLY S  TTL  NW 09247 | $    372 30 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/26/2024 | MVNT - NW 09247 DLY S  TTL  NW 09247 | $    355 10 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/26/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    369 96 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/26/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    355 14 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/26/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    324 50 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/27/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,315 10 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/27/2024 | MVNT - NW 09247 DLY S  TTL  NW 09247 | $    262 05 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/27/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    222 67 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/28/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,331 29 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 2/28/2024 | MVNT - NW 09247 DLY S  TTL  NW 09247 | $    297 05 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/28/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    305 39 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 2/29/2024 | MVNT - NW 09247 DLY S  TTL  NW09247 | $    374 00 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 2/29/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    307 00 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 3/1/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 1,653 62 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 3/1/2024 | MVNT  NW 09247 DLY S  TTL  NW 09247 85 | $ 1,012 50 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 3/1/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    388 10 | Paramo   t Ma  ageme t - 6556 | MVNT |
| 3/4/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 2,240 03 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 3/4/2024 | MVNT - CS31362 DLY S  TTL  CS31362 | $ 2,223 93 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 3/4/2024 | MVNT - CS96075 DLY S  TTL  CS96075 | $ 1,955 20 | Paramo   t Ma  ageme t - 3440 | MVNT |
| 3/4/2024 | MVNT - NW 09247 DLY S  TTL  NW 09247 | $ 2,479 33 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 3/4/2024 | MVNT  NW 09247 DLY S  TTL  NW 09247 | $ 2,389 48 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 3/4/2024 | MVNT  NW 09247 DLY S  TTL  NW 09247 | $ 1,847 12 | Paramo   t Ma  ageme t - 0823 | MVNT |
| 3/4/2024 | MVNT - CS74077 DLY S  TTL  CS74077 | $    490 75 | Paramo   t Ma  ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 3/4/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 450 77 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/4/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 304 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/5/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,443 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/5/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 116 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/5/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 194 29 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/6/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,356 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/6/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 145 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/6/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 302 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/7/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,416 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/7/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 143 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/7/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 294 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/8/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,495 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/8/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 124 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/8/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 312 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/11/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 2,294 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/11/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,877 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/11/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,665 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/11/2024 | MVNT NW 09247 DLY S TTL  NW09247 | $ 169 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/11/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 163 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/11/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 121 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/11/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 420 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/11/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 371 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/11/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 295 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/12/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,178 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/12/2024 | MVNT - NW 09248 DLY S TTL  NW09248 | $ 116 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/12/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 203 69 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/13/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,296 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/13/2024 | MVNT- NW09248 DLY S TTL  NW09248 | $ 119 55 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/13/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 179 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/14/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,346 88 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/14/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 29 | $ 152 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/14/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 312 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/15/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,513 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/15/2024 | MVNT NW 09247 DLY S TTL  NW 09247 34 | $ 121 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/15/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 445 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/18/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 2,182 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/18/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,845 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/18/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,769 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/18/2024 | MVNT NW 09247 DLY S TTL  NW09247 39 | $ 138 45 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/18/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 128 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/18/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 126 05 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/18/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 442 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/18/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 369 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/18/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 337 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/19/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,351 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/19/2024 | MVNT - NW 09247 DLY S TTL  NW09247 59 | $ 134 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/19/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 187 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/20/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,145 12 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/20/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 123 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/20/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 287 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/21/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,707 65 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/21/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 194 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/21/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 319 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/22/2024 | MVNT - CS50589 DLY S TTL  CS50589 | $ 1,556 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/22/2024 | MVNT NW 09247 DLY S TTL  NW09247 45 | $ 139 85 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/22/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 314 52 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/25/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 2,110 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/25/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 2,090 92 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/25/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,811 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/25/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 148 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/25/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 143 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/25/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 114 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 3/25/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 482 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/25/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 342 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 3/25/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 322 94 | Paramo t Ma ageme t - 6556 | MVNT |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 3/26/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,287 62 | Paramount Maagement - 3440 | MVNT |
| 3/26/2024 | MVNT-NW 09247 DLY S TTL  NW09247 | $ 109 45 | Paramount Maagement - 0823 | MVNT |
| 3/26/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 201 46 | Paramount Maagement - 6556 | MVNT |
| 3/27/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,298 70 | Paramount Maagement - 3440 | MVNT |
| 3/27/2024 | MVNT - NW 09247 DLY S TTL  NW09247 54 | $ 97 75 | Paramount Maagement - 0823 | MVNT |
| 3/27/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 294 98 | Paramount Maagement - 6556 | MVNT |
| 3/28/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,503 73 | Paramount Maagement - 3440 | MVNT |
| 3/28/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 115 50 | Paramount Maagement - 0823 | MVNT |
| 3/28/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 303 65 | Paramount Maagement - 6556 | MVNT |
| 3/29/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,776 40 | Paramount Maagement - 3440 | MVNT |
| 3/29/2024 | MVNT NW 09247 DLY S TTL  NW09247 | $ 98 35 | Paramount Maagement - 0823 | MVNT |
| 3/29/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 443 04 | Paramount Maagement - 6556 | MVNT |
| 4/1/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 2,056 83 | Paramount Maagement - 3440 | MVNT |
| 4/1/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,865 09 | Paramount Maagement - 3440 | MVNT |
| 4/1/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,599 02 | Paramount Maagement - 3440 | MVNT |
| 4/1/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 120 75 | Paramount Maagement - 0823 | MVNT |
| 4/1/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 119 20 | Paramount Maagement - 0823 | MVNT |
| 4/1/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 118 85 | Paramount Maagement - 0823 | MVNT |
| 4/1/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 526 48 | Paramount Maagement - 6556 | MVNT |
| 4/1/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 386 87 | Paramount Maagement - 6556 | MVNT |
| 4/1/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 383 25 | Paramount Maagement - 6556 | MVNT |
| 4/2/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,592 13 | Paramount Maagement - 3440 | MVNT |
| 4/2/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 118 90 | Paramount Maagement - 0823 | MVNT |
| 4/2/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 202 74 | Paramount Maagement - 6556 | MVNT |
| 4/3/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,567 27 | Paramount Maagement - 3440 | MVNT |
| 4/3/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 94 05 | Paramount Maagement - 0823 | MVNT |
| 4/3/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 339 53 | Paramount Maagement - 6556 | MVNT |
| 4/4/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,699 17 | Paramount Maagement - 3440 | MVNT |
| 4/4/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 110 65 | Paramount Maagement - 0823 | MVNT |
| 4/4/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 400 83 | Paramount Maagement - 6556 | MVNT |
| 4/5/2024 | MVNT - CS50589 DLY S TTL  CS50589 | $ 1,829 82 | Paramount Maagement - 3440 | MVNT |
| 4/5/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 124 20 | Paramount Maagement - 0823 | MVNT |
| 4/5/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 313 60 | Paramount Maagement - 6556 | MVNT |
| 4/8/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 2,181 10 | Paramount Maagement - 3440 | MVNT |
| 4/8/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,895 71 | Paramount Maagement - 3440 | MVNT |
| 4/8/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,831 67 | Paramount Maagement - 3440 | MVNT |
| 4/8/2024 | MVNT NW 09247 DLY S TTL  NW09247 | $ 122 25 | Paramount Maagement - 0823 | MVNT |
| 4/8/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 121 20 | Paramount Maagement - 0823 | MVNT |
| 4/8/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 98 15 | Paramount Maagement - 0823 | MVNT |
| 4/8/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 452 25 | Paramount Maagement - 6556 | MVNT |
| 4/8/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 415 75 | Paramount Maagement - 6556 | MVNT |
| 4/8/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 392 37 | Paramount Maagement - 6556 | MVNT |
| 4/9/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,310 85 | Paramount Maagement - 3440 | MVNT |
| 4/9/2024 | MVNT NW 09247 DLY S TTL  NW09247 | $ 99 75 | Paramount Maagement - 0823 | MVNT |
| 4/9/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 186 40 | Paramount Maagement - 6556 | MVNT |
| 4/10/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,294 43 | Paramount Maagement - 3440 | MVNT |
| 4/10/2024 | MVNT NW 09247 DLY S TTL  NW09247 | $ 89 10 | Paramount Maagement - 0823 | MVNT |
| 4/10/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 257 40 | Paramount Maagement - 6556 | MVNT |
| 4/11/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,421 62 | Paramount Maagement - 3440 | MVNT |
| 4/11/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 94 45 | Paramount Maagement - 0823 | MVNT |
| 4/11/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 236 77 | Paramount Maagement - 6556 | MVNT |
| 4/12/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,656 30 | Paramount Maagement - 3440 | MVNT |
| 4/12/2024 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 118 30 | Paramount Maagement - 0823 | MVNT |
| 4/12/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 323 00 | Paramount Maagement - 6556 | MVNT |
| 4/15/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,939 45 | Paramount Maagement - 3440 | MVNT |
| 4/15/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,921 11 | Paramount Maagement - 3440 | MVNT |
| 4/15/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,882 13 | Paramount Maagement - 3440 | MVNT |
| 4/15/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 158 20 | Paramount Maagement - 0823 | MVNT |
| 4/15/2024 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 122 65 | Paramount Maagement - 0823 | MVNT |
| 4/15/2024 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 110 85 | Paramount Maagement - 0823 | MVNT |
| 4/15/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 520 99 | Paramount Maagement - 6556 | MVNT |
| 4/15/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 338 72 | Paramount Maagement - 6556 | MVNT |
| 4/15/2024 | MVNT - CS74077 DLY S TTL  CS74077 | $ 295 25 | Paramount Maagement - 6556 | MVNT |
| 4/16/2024 | MVNT - CS31362 DLY S TTL  CS31362 | $ 1,259 05 | Paramount Maagement - 3440 | MVNT |
| 4/16/2024 | MVNT HG27253 DLY S TTL  HG27253 | $ 98 55 | Paramount Maagement - 0823 | MVNT |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 4/16/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 169 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/17/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,194 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/17/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 99 25 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/17/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 210 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/18/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,408 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/18/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 108 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/18/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 298 37 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/19/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,860 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/19/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 123 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/19/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 259 44 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,650 47 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,074 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,844 12 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/22/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 224 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/22/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 176 85 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/22/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 162 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/22/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 369 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/22/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 363 87 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/22/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 325 19 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/23/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,193 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/23/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 88 45 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/23/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 185 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/24/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,188 61 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/24/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 69 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/24/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 213 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/25/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,287 16 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/25/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 91 85 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/25/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 223 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/26/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,700 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/26/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 109 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/26/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 311 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,995 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,901 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,711 26 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/29/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 129 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/29/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 120 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/29/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 116 45 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 406 22 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 391 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 302 52 | Paramo t Ma ageme t - 6556 | MVNT |
| 4/30/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,199 21 | Paramo t Ma ageme t - 3440 | MVNT |
| 4/30/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 88 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 4/30/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 184 44 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/1/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,329 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/1/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 107 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/1/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 229 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/2/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,105 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/2/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 122 25 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 372 68 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/3/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,950 81 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/3/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 109 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 345 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/6/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,296 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/6/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,151 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/6/2024 | MVNT - CS50589 DLY S TTL CS50589 | $ 2,140 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/6/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 158 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/6/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 137 75 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/6/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 122 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/6/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 439 02 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/6/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 419 94 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/6/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 289 82 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/7/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,366 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/7/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 111 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/7/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 186 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/8/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,265 61 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 5/8/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 114 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/8/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 279 22 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/9/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,463 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/9/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 112 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/9/2024 | MVNT - CS74077 | $ 189 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/10/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,964 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/10/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 146 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/10/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 319 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/13/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,319 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/13/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,997 55 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/13/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,757 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/13/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 178 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/13/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 157 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/13/2024 | MVNTH G27252 DLY S TTL HG27252 | $ 144 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/13/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 401 27 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/13/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 357 21 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/13/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 332 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/14/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,195 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/14/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 106 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/14/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 203 76 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/15/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,164 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/15/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 159 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/15/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 220 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/16/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,388 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/16/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 203 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/16/2024 | MVNT - CS74077 | $ 299 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/17/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,683 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/17/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 190 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/17/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 235 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/20/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,226 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/20/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,126 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/20/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,833 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/20/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 172 85 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/20/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 168 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/20/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 153 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/20/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 467 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/20/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 407 28 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/20/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 267 28 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/21/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,353 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/21/2024 | MVNT HG27252 DLY S TTL HG27 252 | $ 100 25 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/21/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 138 35 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,177 81 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/22/2024 | MVNT -HG27252 DLY S TTL HG27252 | $ 139 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/22/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 253 64 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/23/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,424 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/23/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 156 85 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/23/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 285 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/24/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,663 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/24/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 141 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/24/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 315 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/28/2024 | MVNT - CS50589 DLY S TTL CS50589 | $ 2,385 64 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/28/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,053 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/28/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,862 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/28/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,391 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/28/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 189 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/28/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 157 55 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/28/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 146 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/28/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 92 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/28/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 411 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/28/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 389 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/28/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 344 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/28/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 194 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,103 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/29/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 110 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 155 48 | Paramo t Ma ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 5/30/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,380 22 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/30/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 123 85 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/30/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 268 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 5/31/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,672 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 5/31/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 117 05 | Paramo t Ma ageme t - 0823 | MVNT |
| 5/31/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 355 39 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/3/2024 | MVNT - CS50589 DLY S TTL CS50589 | $ 2,597 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/3/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,432 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/3/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,936 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/3/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 202 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/3/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 150 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/3/2024 | MVNT -HG27252 DLY S TTL HG27252 | $ 140 55 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 437 79 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 427 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 408 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/4/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,565 83 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/4/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 123 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/4/2024 | MVNT CS74077 DLY S TTL CS74077 | $ 226 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/5/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,477 73 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/5/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 114 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/5/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 372 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/6/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,491 66 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/6/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 111 40 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/6/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 227 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/7/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,690 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/7/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 128 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/7/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 414 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/10/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,357 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/10/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,980 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/10/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,898 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/10/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 143 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/10/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 124 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/10/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 114 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/10/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 432 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/10/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 327 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/10/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 294 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/11/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,346 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/11/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 113 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/11/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 178 18 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/12/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,296 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/12/2024 | MVNT -HG27252 DLY S TTL HG27252 | $ 99 05 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/12/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 300 98 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/13/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,463 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/13/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 104 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/13/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 259 39 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/14/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,581 09 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/14/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 126 05 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/14/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 290 03 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/17/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,331 03 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/17/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,961 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/17/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,784 33 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/17/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 156 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/17/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 150 75 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/17/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 110 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/17/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 337 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/17/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 337 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/17/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 336 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/18/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,218 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/18/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 105 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/18/2024 | MVNT - HG13404 DLY S TTL HG13404 | $ 132 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/20/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,502 11 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/20/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,294 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/20/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 107 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/20/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 96 85 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/20/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 308 15 | Paramo t Ma ageme t - 6556 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 6/20/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 230 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/21/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,588 17 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/21/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 108 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/21/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 218 63 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/24/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,240 05 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/24/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,989 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/24/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,762 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/24/2024 | MVNTH G27252 DLY S TTL HG27252 | $ 148 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/24/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 128 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/24/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 105 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/24/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 481 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/24/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 412 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/24/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 303 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/25/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,195 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/25/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 95 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/25/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 176 56 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/26/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,360 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/26/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 111 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/26/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 323 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/27/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,481 13 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/27/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 109 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/27/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 246 69 | Paramo t Ma ageme t - 6556 | MVNT |
| 6/28/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,794 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 6/28/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 106 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 6/28/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 377 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/1/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,404 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/1/2024 | MVNT - CS51154 DLY S TTL CS51154 | $ 1,934 75 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/1/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,844 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/1/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 132 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/1/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 129 40 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/1/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 111 75 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/1/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 378 72 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/1/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 366 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/1/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 333 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/2/2024 | MVNT - CS68371 DLY S TTL CS68371 | $ 1,697 81 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/2/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 104 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 204 39 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/3/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,548 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/3/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 95 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 272 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/5/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 2,284 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/5/2024 | MVNT - CS68371 DLY S TTL CS68371 | $ 1,950 45 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/5/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 147 75 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/5/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 137 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/5/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 471 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/5/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 379 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/8/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,874 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/8/2024 | MVNT - CS68371 DLY S TTL CS68371 | $ 1,862 59 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/8/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,829 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/8/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 134 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/8/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 121 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/8/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 92 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/8/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 382 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/8/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 342 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/8/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 234 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/9/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,232 81 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/9/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 104 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/9/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 200 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/10/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,373 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/10/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 74 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/10/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 228 71 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/11/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,545 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/11/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 133 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/11/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 290 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/12/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,582 54 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 7/12/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 124 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/12/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 273 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/15/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,134 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/15/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,911 60 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/15/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,665 22 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/15/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 140 40 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/15/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 137 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/15/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 107 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/15/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 416 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/15/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 381 97 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/15/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 351 04 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/16/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,314 01 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/16/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 99 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/16/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 186 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/17/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,418 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/17/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 127 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/17/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 236 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/18/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ 1,377 27 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/18/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 100 85 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/18/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 221 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/19/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,826 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/19/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 158 55 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/19/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 248 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,350 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,064 38 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,936 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/22/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 378 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/22/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 151 25 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/22/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 146 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/22/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 452 96 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/22/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 342 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/22/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 278 97 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/23/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,174 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/23/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 122 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/23/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 144 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/24/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,212 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/24/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 124 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/24/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 276 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/25/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,541 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/25/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 108 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/25/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 304 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/26/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,524 71 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/26/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 123 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/26/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 353 78 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,268 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,953 12 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,822 31 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/29/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 162 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/29/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 136 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/29/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 128 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 436 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 346 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 283 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/30/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,195 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/30/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 106 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/30/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 130 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 7/31/2024 | MVNT - CS51154 DLY S TTL CS51154 | $ 1,361 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 7/31/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 127 40 | Paramo t Ma ageme t - 0823 | MVNT |
| 7/31/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 145 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/1/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,719 37 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/1/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 109 55 | Paramo t Ma ageme t - 0823 | MVNT |
| 8/1/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 336 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/2/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,161 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/2/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 110 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 8/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 337 00 | Paramo t Ma ageme t - 6556 | MVNT |

| date | description | | amount | entity | category |
|------|-------------|--|--------|--------|----------|
| 8/5/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 2,710 13 | Paramount Management - 3440 | MVNT |
| 8/5/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 2,653 20 | Paramount Management - 3440 | MVNT |
| 8/5/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 2,077 40 | Paramount Management - 3440 | MVNT |
| 8/5/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 181 45 | Paramount Management - 0823 | MVNT |
| 8/5/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 179 95 | Paramount Management - 0823 | MVNT |
| 8/5/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 102 20 | Paramount Management - 0823 | MVNT |
| 8/5/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 401 49 | Paramount Management - 6556 | MVNT |
| 8/5/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 364 50 | Paramount Management - 6556 | MVNT |
| 8/5/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 331 50 | Paramount Management - 6556 | MVNT |
| 8/6/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,462 89 | Paramount Management - 3440 | MVNT |
| 8/6/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 149 40 | Paramount Management - 0823 | MVNT |
| 8/6/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 165 25 | Paramount Management - 6556 | MVNT |
| 8/7/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,311 49 | Paramount Management - 3440 | MVNT |
| 8/7/2024 | MVNT HG27252 DLY STTL HG27252 | $ | 137 20 | Paramount Management - 0823 | MVNT |
| 8/7/2024 | MVNT CS74077 DLY STTL CS74077 | $ | 239 55 | Paramount Management - 6556 | MVNT |
| 8/8/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,507 77 | Paramount Management - 3440 | MVNT |
| 8/8/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 109 40 | Paramount Management - 0823 | MVNT |
| 8/8/2024 | MVNT CS74077 DLY STTL CS74077 | $ | 313 90 | Paramount Management - 6556 | MVNT |
| 8/9/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,537 80 | Paramount Management - 3440 | MVNT |
| 8/9/2024 | MVNT HG27252 DLY STTL HG27252 | $ | 148 60 | Paramount Management - 0823 | MVNT |
| 8/9/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 412 88 | Paramount Management - 6556 | MVNT |
| 8/12/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 2,182 56 | Paramount Management - 3440 | MVNT |
| 8/12/2024 | MVNT - CS93289 DLY STTL CS93289 | $ | 1,901 57 | Paramount Management - 3440 | MVNT |
| 8/12/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,755 04 | Paramount Management - 3440 | MVNT |
| 8/12/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 208 10 | Paramount Management - 0823 | MVNT |
| 8/12/2024 | MVNT HG27252 DLY STTL HG27252 | $ | 186 15 | Paramount Management - 0823 | MVNT |
| 8/12/2024 | MVNT HG27252 DLY STTL HG27252 | $ | 137 85 | Paramount Management - 0823 | MVNT |
| 8/12/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 378 48 | Paramount Management - 6556 | MVNT |
| 8/12/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 300 25 | Paramount Management - 6556 | MVNT |
| 8/12/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 292 49 | Paramount Management - 6556 | MVNT |
| 8/13/2024 | MVNT - CS93289 DLY STTL CS93289 | $ | 1,330 85 | Paramount Management - 3440 | MVNT |
| 8/13/2024 | MVNT HG27252 DLY STTL HG27252 | $ | 169 40 | Paramount Management - 0823 | MVNT |
| 8/13/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 236 50 | Paramount Management - 6556 | MVNT |
| 8/14/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,385 33 | Paramount Management - 3440 | MVNT |
| 8/14/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 106 55 | Paramount Management - 0823 | MVNT |
| 8/14/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 237 73 | Paramount Management - 6556 | MVNT |
| 8/15/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,399 71 | Paramount Management - 3440 | MVNT |
| 8/15/2024 | MVNT HG27252 DLY STTL HG27252 | $ | 92 60 | Paramount Management - 0823 | MVNT |
| 8/15/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 209 00 | Paramount Management - 6556 | MVNT |
| 8/16/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,689 28 | Paramount Management - 3440 | MVNT |
| 8/16/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 113 55 | Paramount Management - 0823 | MVNT |
| 8/16/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 321 28 | Paramount Management - 6556 | MVNT |
| 8/19/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 2,187 95 | Paramount Management - 3440 | MVNT |
| 8/19/2024 | MVNT - CS93289 DLY STTL CS93289 | $ | 1,884 49 | Paramount Management - 3440 | MVNT |
| 8/19/2024 | MVNT - CS93289 DLY STTL CS93289 | $ | 1,875 81 | Paramount Management - 3440 | MVNT |
| 8/19/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 120 15 | Paramount Management - 0823 | MVNT |
| 8/19/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 112 05 | Paramount Management - 0823 | MVNT |
| 8/19/2024 | MVNT HG27252 DLY STTL HG27252 | $ | 108 45 | Paramount Management - 0823 | MVNT |
| 8/19/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 439 24 | Paramount Management - 6556 | MVNT |
| 8/19/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 352 73 | Paramount Management - 6556 | MVNT |
| 8/19/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 325 55 | Paramount Management - 6556 | MVNT |
| 8/20/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,313 61 | Paramount Management - 3440 | MVNT |
| 8/20/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 78 25 | Paramount Management - 0823 | MVNT |
| 8/20/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 199 73 | Paramount Management - 6556 | MVNT |
| 8/21/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,301 69 | Paramount Management - 3440 | MVNT |
| 8/21/2024 | MVNT HG27252 DLY STTL HG27252 | $ | 117 25 | Paramount Management - 0823 | MVNT |
| 8/21/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 213 05 | Paramount Management - 6556 | MVNT |
| 8/22/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,462 22 | Paramount Management - 3440 | MVNT |
| 8/22/2024 | MVNT HG27252 DLY STTL HG27252 | $ | 94 10 | Paramount Management - 0823 | MVNT |
| 8/22/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 281 23 | Paramount Management - 6556 | MVNT |
| 8/23/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,704 82 | Paramount Management - 3440 | MVNT |
| 8/23/2024 | MVNT - HG27252 DLY STTL HG27252 | $ | 133 00 | Paramount Management - 0823 | MVNT |
| 8/23/2024 | MVNT - CS74077 DLY STTL CS74077 | $ | 315 40 | Paramount Management - 6556 | MVNT |
| 8/26/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 2,409 07 | Paramount Management - 3440 | MVNT |
| 8/26/2024 | MVNT - CS31362 DLY STTL CS31362 | $ | 1,948 30 | Paramount Management - 3440 | MVNT |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 8/26/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,682 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/26/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 145 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 8/26/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 124 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 8/26/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 93 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 8/26/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 454 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/26/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 373 22 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/26/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 366 13 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/27/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,487 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/27/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 104 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 8/27/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 191 97 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/28/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,283 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/28/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 91 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 8/28/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 282 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,535 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/29/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 112 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 8/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 271 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 8/30/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,755 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 8/30/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 124 25 | Paramo t Ma ageme t - 0823 | MVNT |
| 8/30/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 352 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/3/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,545 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/3/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,478 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/3/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,054 22 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/3/2024 | MVNT - CS68371 DLY S TTL CS68371 | $ 1,704 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/3/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 146 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/3/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 137 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/3/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 107 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/3/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 93 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 442 22 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 393 88 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 385 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 294 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/4/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,457 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/4/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 100 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/4/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 215 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/5/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,314 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/5/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 98 45 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/5/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 298 13 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/6/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,641 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/6/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 108 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/6/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 292 72 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/9/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,245 84 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/9/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,122 16 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/9/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,843 82 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/9/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 256 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/9/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 121 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/9/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 108 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/9/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 510 28 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/9/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 387 97 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/9/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 350 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/10/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,592 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/10/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 271 55 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/10/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 115 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/11/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,568 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/11/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 183 75 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/11/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 290 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/12/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,464 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/12/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 174 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/12/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 302 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/13/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,608 01 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/13/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 113 25 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/13/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 343 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/16/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 2,042 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/16/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,851 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/16/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,709 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/16/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 148 85 | Paramo t Ma ageme t - 0823 | MVNT |

| date | descri tion | | amount | entity | cate ory |
|------|-------------|---|--------|--------|----------|
| 9/16/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 138 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/16/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 110 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/16/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 477 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/16/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 404 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/16/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 325 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/17/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,102 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/17/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 78 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/17/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 144 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/18/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,199 16 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/18/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 92 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/18/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 274 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/19/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,278 39 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/19/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 80 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/19/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 229 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/20/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,438 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/20/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 96 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/20/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 293 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/23/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 2,080 37 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/23/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ | 1,778 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/23/2024 | MVNT - CS51154 DLY S TTL CS51154 | $ | 1,740 73 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/23/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 142 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/23/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 120 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/23/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 110 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/23/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 454 99 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/23/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 385 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/23/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 361 37 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/24/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,233 18 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/24/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 81 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/24/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 206 27 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/25/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,250 22 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/25/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 81 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/25/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 228 64 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/26/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,335 14 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/26/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 96 75 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/26/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 306 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/27/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ | 1,595 42 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/27/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 111 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/27/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 316 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/30/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ | 1,981 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/30/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,771 02 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/30/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ | 1,576 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 9/30/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 153 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/30/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 126 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/30/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 104 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 9/30/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 462 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/30/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 426 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 9/30/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 415 53 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/1/2024 | MVNT - CS51154 DLY S TTL CS51154 | $ | 1,147 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/1/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 91 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/1/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 130 63 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/2/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ | 1,493 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/2/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 97 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 263 86 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/3/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,419 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/3/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 111 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 305 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/4/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,728 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/4/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 116 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/4/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 294 69 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/7/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 2,079 84 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/7/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,850 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/7/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,635 58 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/7/2024 | MVNT HG27252 DLY S TTL HG27252 20 | $ | 123 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/7/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 122 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/7/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 103 95 | Paramo t Ma ageme t - 0823 | MVNT |

| date | descri tion | | amount | entity | cate ory |
|------|-------------|---|--------|--------|----------|
| 10/7/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 591 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/7/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 426 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/7/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 404 43 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/8/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,231 97 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/8/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 96 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/8/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 168 23 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/9/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,191 59 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/9/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 104 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/9/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 301 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/10/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,304 52 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/10/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 102 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/10/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 272 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/11/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,364 57 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/11/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 130 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/11/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 359 60 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/15/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,779 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/15/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,563 66 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/15/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,475 59 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/15/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 969 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/15/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 137 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/15/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 130 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/15/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 100 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/15/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 62 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/15/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 366 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/15/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 357 80 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/15/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 342 90 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/15/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 151 19 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/16/2024 | MVNT - CS51154 DLY S TTL CS51154 | $ | 978 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/16/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 99 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/16/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 245 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/17/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,194 76 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/17/2024 | MVNTH G27252 DLY S TTL HG27252 | $ | 106 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/17/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 286 34 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/18/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,291 06 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/18/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 92 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/18/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 324 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/21/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,942 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/21/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,593 65 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/21/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ | 1,590 92 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/21/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 143 15 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/21/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 137 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/21/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 97 40 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/21/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 420 48 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/21/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 395 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/21/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 293 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 948 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/22/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 79 75 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/22/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 158 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/23/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 990 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/23/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 81 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/23/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 264 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/24/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,071 41 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/24/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 81 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/24/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 243 35 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/25/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,150 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/25/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 109 25 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/25/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 313 00 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/28/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,636 56 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/28/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,406 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/28/2024 | MVNT - CS51154 DLY S TTL CS51154 | $ | 1,208 02 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/28/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 125 40 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/28/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 111 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/28/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 107 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/28/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 420 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/28/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 415 49 | Paramo t Ma ageme t - 6556 | MVNT |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 10/28/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 398 39 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 914 46 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/29/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 85 55 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 127 74 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/30/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 984 11 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/30/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 92 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/30/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 249 73 | Paramo t Ma ageme t - 6556 | MVNT |
| 10/31/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,132 85 | Paramo t Ma ageme t - 3440 | MVNT |
| 10/31/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 92 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 10/31/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 261 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/1/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,321 59 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/1/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 112 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/1/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 302 27 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/4/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,952 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/4/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,905 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/4/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,504 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/4/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 128 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/4/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 120 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/4/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 108 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/4/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 425 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/4/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 413 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/4/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 392 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/5/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 925 88 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/5/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 87 35 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/5/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 123 08 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/6/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,203 96 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/6/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 123 45 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/6/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 278 79 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/7/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,050 36 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/7/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 90 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/7/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 226 25 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/8/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,225 89 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/8/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 110 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/8/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 270 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/12/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,635 17 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/12/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,478 30 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/12/2024 | MVNT - CS93289 DLY S TTL CS93289 | $ | 1,331 98 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/12/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 852 18 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/12/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 143 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/12/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 126 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/12/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 99 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/12/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 88 55 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/12/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 39 13 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/12/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 38 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/12/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 34 94 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/12/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 24 14 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/13/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 889 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/13/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 92 75 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/13/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 25 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/14/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,050 36 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/14/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 100 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/14/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 25 03 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/15/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,181 23 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/15/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 89 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/15/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 27 75 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/18/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,829 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/18/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,626 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/18/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,621 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/18/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 137 70 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/18/2024 | MVNT HG27252 DLY S TTL HG27252 | $ | 126 90 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/18/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ | 107 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/18/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 42 24 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/18/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 40 49 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/18/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ | 28 55 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/19/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ | 1,001 01 | Paramo t Ma ageme t - 3440 | MVNT |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 11/19/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 84 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/19/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 19 89 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/20/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,033 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/20/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 79 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/20/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 21 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/21/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 951 42 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/21/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 87 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/21/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 28 93 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/22/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,245 28 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/22/2024 | MVNT - HG27252 DLY S TTL HG27252 94 7 1 | $ 92 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/22/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 29 15 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/25/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,675 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/25/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,589 49 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/25/2024 | MVNT - CS97979 DLY S TTL CS97979 | $ 1,466 13 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/25/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 127 60 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/25/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 120 20 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/25/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 111 30 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/25/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 34 39 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/25/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 28 29 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/25/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 26 84 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/26/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 982 87 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/26/2024 | MVNT HG27252 DLY S TTL HG27 252 | $ 78 05 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/26/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 20 70 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/27/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,033 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/27/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 97 05 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/27/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 26 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,576 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/29/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,284 79 | Paramo t Ma ageme t - 3440 | MVNT |
| 11/29/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 132 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/29/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 131 85 | Paramo t Ma ageme t - 0823 | MVNT |
| 11/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 34 93 | Paramo t Ma ageme t - 6556 | MVNT |
| 11/29/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 25 45 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/2/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,487 04 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/2/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,388 86 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/2/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,225 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/2/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 125 40 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/2/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 99 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/2/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 87 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 38 44 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 32 65 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/2/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 22 05 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/3/2024 | MVNT - CS31362 DLY S TTL CS31362 | $ 1,001 12 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/3/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 107 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/3/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 22 50 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/4/2024 | MVNT - CS97979 DLY S TTL CS97979 | $ 1,350 53 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/4/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 86 95 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/4/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 29 79 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/5/2024 | MVNT - CS97979 DLY S TTL CS97979 | $ 1,105 56 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/5/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 92 45 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/5/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 24 20 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/6/2024 | MVNT - CS97979 DLY S TTL CS97979 | $ 1,237 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/6/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 84 55 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/6/2024 | MVNT - CS74077 DLY S TTL CS74077 | $ 26 03 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/9/2024 | MVNT - HG14032 DLY S TTL HG14032 | $ 2,442 84 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/9/2024 | MVNT CS97979 DLY S TTL CS97979 | $ 1,709 74 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/9/2024 | MVNT - HG14032 DLY S TTL HG14032 | $ 1,424 10 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/9/2024 | MVNT - HG27252 DLY S TTL HG27252 | $ 202 65 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/9/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 194 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/9/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 145 10 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/9/2024 | MVNT - HG35030 DLY S TTL HG35030 | $ 13 85 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/9/2024 | MVNT - HG35030 DLY S TTL HG35030 | $ 9 40 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/9/2024 | MVNT - HG35030 DLY S TTL HG35030 | $ 8 30 | Paramo t Ma ageme t - 6556 | MVNT |
| 12/10/2024 | MVNT - HG14032 DLY S TTL HG14032 | $ 1,198 44 | Paramo t Ma ageme t - 3440 | MVNT |
| 12/10/2024 | MVNT HG27252 DLY S TTL HG27252 | $ 154 80 | Paramo t Ma ageme t - 0823 | MVNT |
| 12/11/2024 | MVNT - CS97979 DLY S TTL CS97979 | $ 1,144 39 | Paramo t Ma ageme t - 3440 | MVNT |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 12/11/2024 | MVNT HG27252 DLYS TTL  HG27252 | $  143 60 | Paramount Management - 0823 | MVNT |
| 12/12/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  1,182 22 | Paramount Management - 3440 | MVNT |
| 12/12/2024 | MVNT HG27252 DLYS TTL  HG27252 | $  166 15 | Paramount Management - 0823 | MVNT |
| 12/13/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  1,488 57 | Paramount Management - 3440 | MVNT |
| 12/13/2024 | MVNT HG27252 DLYS TTL  HG27252 | $  183 90 | Paramount Management - 0823 | MVNT |
| 12/16/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  1,788 45 | Paramount Management - 3440 | MVNT |
| 12/16/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  1,651 80 | Paramount Management - 3440 | MVNT |
| 12/16/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  1,200 97 | Paramount Management - 3440 | MVNT |
| 12/16/2024 | MVNT HG27252 DLYS TTL  HG27252 | $  225 45 | Paramount Management - 0823 | MVNT |
| 12/16/2024 | MVNT - HG27252 DLYS TTL  HG27252 | $  124 35 | Paramount Management - 0823 | MVNT |
| 12/16/2024 | MVNT HG27252 DLYS TTL  HG27252 | $  110 20 | Paramount Management - 0823 | MVNT |
| 12/17/2024 | MVNT - HG14032 DLYS TTL  HG14032 | $  919 32 | Paramount Management - 3440 | MVNT |
| 12/17/2024 | MVNT - HG27252 DLYS TTL  HG27252 | $  99 60 | Paramount Management - 0823 | MVNT |
| 12/18/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  870 34 | Paramount Management - 3440 | MVNT |
| 12/18/2024 | MVNT HG27252 DLYS TTL  HG27252 | $  102 90 | Paramount Management - 0823 | MVNT |
| 12/19/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  866 98 | Paramount Management - 3440 | MVNT |
| 12/19/2024 | MVNT NW 09247 DLYS TTL  NW 09247 | $  83 35 | Paramount Management - 0823 | MVNT |
| 12/20/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  975 98 | Paramount Management - 3440 | MVNT |
| 12/20/2024 | MVNT NW 09247 DLYS TTL  NW09247 | $  98 95 | Paramount Management - 0823 | MVNT |
| 12/23/2024 | MVNT - HG14032 DLYS TTL  HG14032 | $  1,342 62 | Paramount Management - 3440 | MVNT |
| 12/23/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  1,192 31 | Paramount Management - 3440 | MVNT |
| 12/23/2024 | MVNT - HG14032 DLYS TTL  HG14032 | $  817 96 | Paramount Management - 3440 | MVNT |
| 12/23/2024 | MVNT - NW 09247 DLYS TTL  NW09247 | $  113 20 | Paramount Management - 0823 | MVNT |
| 12/23/2024 | MVNT - NW 09247 DLYS TTL  NW09247 | $  100 75 | Paramount Management - 0823 | MVNT |
| 12/23/2024 | MVNT NW 09247 DLYS TTL  NW 09247 | $  89 55 | Paramount Management - 0823 | MVNT |
| 12/24/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  802 18 | Paramount Management - 3440 | MVNT |
| 12/24/2024 | MVNT NW 09247 DLYS TTL  NW09247 | $  79 50 | Paramount Management - 0823 | MVNT |
| 12/26/2024 | MVNT - HG14032 DLYS TTL  HG14032 | $  1,004 92 | Paramount Management - 3440 | MVNT |
| 12/26/2024 | MVNT - HG14032 DLYS TTL  HG14032 | $  706 52 | Paramount Management - 3440 | MVNT |
| 12/26/2024 | MVNT - NW 09247 DLYS TTL  NW09247 | $  107 90 | Paramount Management - 0823 | MVNT |
| 12/26/2024 | MVNT NW 09247 DLYS TTL  NW09247 | $  61 45 | Paramount Management - 0823 | MVNT |
| 12/27/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  742 65 | Paramount Management - 3440 | MVNT |
| 12/27/2024 | MVNT - NW 09247 DLYS TTL  NW09247 | $  66 75 | Paramount Management - 0823 | MVNT |
| 12/30/2024 | MVNT - HG14032 DLYS TTL  HG14032 | $  979 05 | Paramount Management - 3440 | MVNT |
| 12/30/2024 | MVNT - HG14032 DLYS TTL  HG14032 | $  858 25 | Paramount Management - 3440 | MVNT |
| 12/30/2024 | MVNT - HG14032 DLYS TTL  HG14032 | $  732 51 | Paramount Management - 3440 | MVNT |
| 12/30/2024 | MVNT NW 09247 DLYS TTL  NW 09247 | $  90 05 | Paramount Management - 0823 | MVNT |
| 12/30/2024 | MVNT NW 09247 DLYS TTL  NW 09247 | $  87 05 | Paramount Management - 0823 | MVNT |
| 12/30/2024 | MVNT NW 09247 DLYS TTL  NW 09247 | $  81 95 | Paramount Management - 0823 | MVNT |
| 12/31/2024 | MVNT - CS97979 DLYS TTL  CS97979 | $  709 39 | Paramount Management - 3440 | MVNT |
| 12/31/2024 | MVNT NW 09247 DLYS TTL  NW 09247 | $  71 95 | Paramount Management - 0823 | MVNT |
| 1/2/2025 | MVNT - CS97979 DLYS TTL  CS97979 | $  294 71 | Paramount Management - 3440 | MVNT |
| 1/2/2025 | MVNT - HG14032 DLYS TTL  HG14032 | $  138 11 | Paramount Management - 3440 | MVNT |
| 1/2/2025 | MVNT - NW 09247 DLYS TTL  NW 09247 | $  56 50 | Paramount Management - 0823 | MVNT |
| 1/2/2025 | MVNT NW 09247 DLYS TTL  NW 09247 | $  43 00 | Paramount Management - 0823 | MVNT |
| 1/3/2025 | MVNT - HG14032 DLYS TTL  HG14032 | $  107 62 | Paramount Management - 3440 | MVNT |
| 1/3/2025 | MVNT - NW 09247 DLYS TTL  NW09247 | $  34 50 | Paramount Management - 0823 | MVNT |
| 1/6/2025 | MVNT - HG14032 DLYS TTL  HG14032 | $  150 87 | Paramount Management - 3440 | MVNT |
| 1/6/2025 | MVNT - HG14032 DLYS TTL  HG14032 | $  115 00 | Paramount Management - 3440 | MVNT |
| 1/6/2025 | MVNT - HG14032 DLYS TTL  HG14032 | $  93 24 | Paramount Management - 3440 | MVNT |
| 1/6/2025 | MVNT NW 09247 DLYS TTL  NW 09247 | $  48 00 | Paramount Management - 0823 | MVNT |
| 1/6/2025 | MVNT NW 09247 DLYS TTL  NW 09247 | $  41 50 | Paramount Management - 0823 | MVNT |
| 1/6/2025 | MVNT NW 09247 DLYS TTL  NW09247 | $  41 50 | Paramount Management - 0823 | MVNT |
| 1/7/2025 | MVNT - HG14032 DLYS TTL  HG14032 | $  76 47 | Paramount Management - 3440 | MVNT |
| 1/7/2025 | MVNT - NW 09247 DLYS TTL  NW09247 | $  38 50 | Paramount Management - 0823 | MVNT |
| 1/8/2025 | MVNT - HG15921 DLYS TTL  HG15921 | $  68 93 | Paramount Management - 3440 | MVNT |
| 1/8/2025 | MVNT - NW 09247 DLYS TTL  NW09247 | $  32 00 | Paramount Management - 0823 | MVNT |
| 1/9/2025 | MVNT - HG15131 DLYS TTL  HG15131 | $  86 00 | Paramount Management - 3440 | MVNT |
| 1/9/2025 | MVNT - NW 09247 DLYS TTL  NW 09247 | $  36 50 | Paramount Management - 0823 | MVNT |
| 1/10/2025 | MVNT - HG15131 DLYS TTL  HG15131 | $  101 80 | Paramount Management - 3440 | MVNT |
| 1/10/2025 | MVNT - NW 09247 DLYS TTL  NW09247 | $  35 50 | Paramount Management - 0823 | MVNT |
| 1/13/2025 | MVNT - HG15131 DLYS TTL  HG15131 | $  144 78 | Paramount Management - 3440 | MVNT |
| 1/13/2025 | MVNT - HG15921 DLYS TTL  HG15921 | $  96 18 | Paramount Management - 3440 | MVNT |
| 1/13/2025 | MVNT - HG15921 DLYS TTL  HG15921 | $  69 54 | Paramount Management - 3440 | MVNT |
| 1/13/2025 | MVNT NW 09247 DLYS TTL  NW09247 | $  47 50 | Paramount Management - 0823 | MVNT |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 1/13/2025 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 43 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/13/2025 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 39 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/14/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 71 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/14/2025 | MVNT NW 09247 DLY S TTL  NW09247 | $ 31 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/15/2025 | MVNT - HG15921 DLY S TTL  HG15921 | $ 52 88 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/15/2025 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 36 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/16/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 85 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/16/2025 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 45 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/17/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 120 34 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/17/2025 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 42 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/21/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 127 37 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/21/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 115 07 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/21/2025 | MVNT - HG15921 DLY S TTL  HG15921 | $ 95 91 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/21/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 72 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/21/2025 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 51 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/21/2025 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 42 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/21/2025 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 39 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/21/2025 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 35 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/22/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 68 40 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/22/2025 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 29 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/23/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 48 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/23/2025 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 35 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/24/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 70 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/24/2025 | MVNT - NW 09247 DLY S TTL  NW 09247 | $ 46 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/27/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 110 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/27/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 97 73 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/27/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 69 72 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/27/2025 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 51 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/27/2025 | MVNT - NW 09247 DLY S TTL  NW09247 | $ 45 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/27/2025 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 38 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/28/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 64 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/28/2025 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 28 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/29/2025 | MVNT - HG15921 DLY S TTL  HG15921 | $ 87 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/29/2025 | MVNT NW 09247 DLY S TTL  NW09247 | $ 29 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/30/2025 | MVNT - HG15921 DLY S TTL  HG15921 | $ 62 33 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/30/2025 | MVNT NW 09247 DLY S TTL  NW 09247 | $ 38 50 | Paramo t Ma ageme t - 0823 | MVNT |
| 1/31/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 66 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 1/31/2025 | MVNT NW 09247 DLY S TTL  NW09247 | $ 32 00 | Paramo t Ma ageme t - 0823 | MVNT |
| 2/3/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 117 21 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/3/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 108 33 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/3/2025 | MVNT - HG15921 DLY S TTL  HG15921 | $ 98 05 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/4/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 96 12 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/5/2025 | MVNT - HG15921 DLY S TTL  HG15921 | $ 63 77 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/6/2025 | MVNT - HG15921 DLY S TTL  HG15921 | $ 73 65 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/7/2025 | MVNT - HG15921 DLY S TTL  HG15921 | $ 91 24 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/10/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 43 15 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/10/2025 | MVNT - HG19892 DLY S TTL  HG19892 | $ 40 48 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/10/2025 | MVNT - HG19892 DLY S TTL  HG19892 | $ 35 08 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/11/2025 | MVNT - HG19892 DLY S TTL  HG19892 | $ 28 90 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/12/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 17 02 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/13/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 36 68 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/14/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 58 12 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/18/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 83 20 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/18/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 70 94 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/18/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 61 35 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/18/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 55 62 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/19/2025 | MVNT - HG15921 DLY S TTL  HG15921 | $ 48 65 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/20/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 39 83 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/21/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 33 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/24/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 86 32 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/24/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 60 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/24/2025 | MVNT - HG15921 DLY S TTL  HG15921 | $ 35 43 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/25/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 42 19 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/26/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 43 18 | Paramo t Ma ageme t - 3440 | MVNT |
| 2/27/2025 | MVNT - HG15131 DLY S TTL  HG15131 | $ 51 25 | Paramo t Ma ageme t - 3440 | MVNT |

| date | description | | amount | entity | category |
|------|-------------|--|--------|--------|----------|
| 2/28/2025 | MVNT - HG15131 DLY S TTL | HG15131 | $ 65 63 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/3/2025 | MVNT - HG15131 DLY S TTL | HG15131 | $ 95 88 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/3/2025 | MVNT - HG15921 DLY S TTL | HG15921 | $ 95 82 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/3/2025 | MVNT - HG15131 DLY S TTL | HG15131 | $ 95 29 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/4/2025 | MVNT - HG15921 DLY S TTL | HG15921 | $ 76 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/5/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/6/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/7/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/10/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/10/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/12/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/13/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/14/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/17/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/17/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/17/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/18/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/19/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/20/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/21/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/24/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 2 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/24/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 2 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/24/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/25/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 50 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/26/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/27/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/28/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/31/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/31/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 1 00 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/31/2025 | MVNT - T53644 DLY S TTL | T53644 | $ 0 25 | Paramo t Ma ageme t - 3440 | MVNT |
| 3/4/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 44 11 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 4/6/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 940 64 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 5/6/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 2,166 41 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 6/4/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 42,630 22 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 7/7/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 4,353 12 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 8/5/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 4,261 51 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 9/7/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 3,877 00 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 10/6/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 2,876 98 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 11/4/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 3,425 44 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 11/4/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 39,395 97 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 12/6/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 3,198 39 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 12/6/2021 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 36,673 00 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 1/6/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 3,476 72 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 1/6/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 37,768 31 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 2/4/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 2,690 29 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 2/4/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 32,937 22 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 3/4/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 2,243 44 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 3/4/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 36,119 71 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 4/6/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 3,032 80 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 4/6/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 41,064 35 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 5/5/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 3,259 80 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 5/5/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 40,734 11 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 6/6/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 2,799 69 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 6/6/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 39,422 87 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 7/7/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 2,909 90 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 7/7/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 39,142 56 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 8/4/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 3,069 46 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 8/4/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 41,219 85 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 9/7/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 2,458 74 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 9/7/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 37,269 82 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 10/6/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 2,106 82 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 10/6/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 33,522 65 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 11/4/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 2,128 20 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 11/4/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 30,712 36 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 12/6/2022 | PAYM NT ALLIANC FT | ANSACT02-03N NW | $ 1,971 52 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 12/6/2022 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 29,683 44 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 1/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 1,643 86 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 1/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 28,326 37 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 2/7/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 1,853 27 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 2/7/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 27,532 25 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 3/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 1,554 58 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 3/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 25,989 29 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 4/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 1,590 63 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 4/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 28,866 89 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 5/4/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 1,291 83 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 5/4/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 27,166 72 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 6/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 1,490 57 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 6/6/2023 | PAYM NT ALLIANC | FT ANSACT 02-813 K600 | $ 59 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 6/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 28,222 30 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 7/7/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 1,527 54 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 7/7/2023 | PAYM NT ALLIANC | FT ANSACT 02-813 K600 | $ 8,780 99 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 7/7/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 28,101 93 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 8/4/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 1,204 32 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 8/4/2023 | PAYM NT ALLIANC | FT ANSACT 02-813 K600 | $ 9,165 70 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 8/4/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 28,644 16 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 8/18/2023 | PAYM NT ALLIANC | FT ANSACT 35-CYADV | $ 2,275 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 9/7/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 1,482 36 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 9/7/2023 | PAYM NT ALLIANC | FT AN SACT 02-813K600 | $ 9,115 49 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 9/7/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 28,518 42 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 9/27/2023 | PAYM NT ALLIANC | FT ANSACT 35-CYADV | $ 2,550 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 10/5/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 2,829 36 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 10/5/2023 | PAYM NT ALLIANC | FT ANSAC 02-813K600 | $ 9,106 46 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 10/5/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 29,204 81 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 10/25/2023 | PAYM NT ALLIANC | FT ANSACT 35-CYADV | $ 3,150 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 11/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 2,654 98 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 11/6/2023 | PAYM NT ALLIANC | FT ANSACT 02-813 K600 | $ 10,596 18 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 11/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 28,504 41 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 11/22/2023 | PAYM NT ALLIANC | FT ANSACT 35-CYADV | $ 2,350 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 12/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 2,132 54 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 12/6/2023 | PAYM NT ALLIANC | FT ANSACT 02-813K600 | $ 9,053 12 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 12/6/2023 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 25,595 15 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 1/3/2024 | PAYM NT ALLIANC | FT ANSACT 35-CYADV | $ 750 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 1/5/2024 | PAYM NT ALLIANC | FT ANSACT02-813K600 | $ 2,605 71 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 1/5/2024 | PAYM NT ALLIANC | FT AN SACT 02-813 K600 | $ 8,295 16 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 1/5/2024 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 25,053 26 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 1/26/2024 | PAYM NT ALLIANC | FT AN SACT 35-CYADV | $ 2,690 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 2/6/2024 | PAYM NT ALLIANC | FT ANSACT02-813K600 | $ 5,725 25 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 2/6/2024 | PAYM NT ALLIANC | FT AN SACT 02-813 K600 | $ 7,881 44 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 2/6/2024 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 22,912 41 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 3/6/2024 | PAYM NT ALLIANC | FT ANSACT02-813K600 | $ 5,681 85 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 3/6/2024 | PAYM NT ALLIANC | FT AN SACT 02-813 K600 | $ 8,441 73 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 3/6/2024 | PAYM NT ALLIANC | FT ANSACT 35-CYADV | $ 3,865 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 3/6/2024 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 24,366 36 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 4/4/2024 | PAYM NT ALLIANC | FT ANSACT02-813K600 | $ 6,309 52 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 4/4/2024 | PAYM NT ALLIANC | FT ANSACT 02-813K600 | $ 9,190 77 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 4/4/2024 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 27,297 13 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 4/10/2024 | PAYM NT ALLIANC | FT ANSACT 35-CYADV | $ 2,825 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 5/3/2024 | PAYM NT ALLIANC | FT ANSACT 35-CYADV | $ 2,300 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 5/6/2024 | PAYM NT ALLIANC | FT ANSACT02-813K600 | $ 6,107 37 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 5/6/2024 | PAYM NT ALLIANC | FT ANSACT 02-813 K600 | $ 8,176 66 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 5/6/2024 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 23,350 15 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 6/6/2024 | PAYM NT ALLIANC | FT ANSACT02-813K600 | $ 6,245 37 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 6/6/2024 | PAYM NT ALLIANC | FT AN SACT 02-813K600 | $ 8,859 97 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 6/6/2024 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 23,682 04 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 6/7/2024 | PAYM NT ALLIANC | FT ANSACT 35-CYADV | $ 3,950 00 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 7/5/2024 | PAYM NT ALLIANC | FT ANSACT02-813K600 | $ 6,417 90 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 7/5/2024 | PAYM NT ALLIANC | FT ANSACT02-813K600 | $ 8,318 29 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |
| 7/5/2024 | PAYM NT ALLIANC | FT ANSACT02-03N NW | $ 21,488 60 | Paramo t Ma ageme t - 6556 | Pa me t Allia ce |
| 8/6/2024 | PAYM NT ALLIANC | FT ANSACT02-813K600 | $ 10,233 79 | Paramo t Ma ageme t - 3440 | Pa me t Allia ce |
| 8/6/2024 | PAYM NT ALLIANC | FT AN SACT 02-813K600 | $ 8,705 64 | Paramo t Ma ageme t - 0823 | Pa me t Allia ce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 8/6/2024 | PAYMENT ALLIANCE FT ANSACT02-03N NW | $ 21,153 84 | Paramount Management-6556 | Payment Alliance |
| 8/7/2024 | PAYMENT ALLIANCE FT ANSACT 35-CYADV | $ 1,150 00 | Paramount Management-0823 | Payment Alliance |
| 8/9/2024 | PAYMENT ALLIANCE FT ANSACT 35-CYADV | $ 1,775 00 | Paramount Management-0823 | Payment Alliance |
| 9/6/2024 | PAYMENT ALLIANCE FT ANSACT02-813K600 | $ 18,800 99 | Paramount Management-3440 | Payment Alliance |
| 9/6/2024 | PAYMENT ALLIANCE FT ANSACT 02-813 K600 | $ 9,555 84 | Paramount Management-0823 | Payment Alliance |
| 9/6/2024 | PAYMENT ALLIANCE FT ANSACT02-03N NW | $ 22,203 06 | Paramount Management-6556 | Payment Alliance |
| 10/4/2024 | PAYMENT ALLIANCE FT ANSACT02-813K600 | $ 11,957 69 | Paramount Management-3440 | Payment Alliance |
| 10/4/2024 | PAYMENT ALLIANCE FT ANSACT 02-813 K600 | $ 8,672 78 | Paramount Management-0823 | Payment Alliance |
| 10/4/2024 | PAYMENT ALLIANCE FT ANSACT02-03N NW | $ 20,823 71 | Paramount Management-6556 | Payment Alliance |
| 11/6/2024 | PAYMENT ALLIANCE FT ANSACT02-813 K600 | $ 7,009 19 | Paramount Management-3440 | Payment Alliance |
| 11/6/2024 | PAYMENT ALLIANCE FT ANSACT 02-813 K600 | $ 3,793 15 | Paramount Management-0823 | Payment Alliance |
| 11/6/2024 | PAYMENT ALLIANCE FT ANSACT02-03N NW | $ 20,937 54 | Paramount Management-6556 | Payment Alliance |
| 12/5/2024 | PAYMENT ALLIANCE FT ANSACT02-813K600 | $ 6,446 81 | Paramount Management-3440 | Payment Alliance |
| 12/5/2024 | PAYMENT ALLIANCE FT ANSACT 02-813 K600 | $ 3,444 17 | Paramount Management-0823 | Payment Alliance |
| 12/5/2024 | PAYMENT ALLIANCE FT ANSACT02-03N NW | $ 18,298 69 | Paramount Management-6556 | Payment Alliance |
| 2/6/2025 | PAYMENT ALLIANCE FT ANSACT02-03N NW | $ 0 01 | Paramount Management-0823 | Payment Alliance |
| 2/6/2025 | PAYMENT ALLIANCE FT ANSACT02-03N NW | $ 149 00 | Paramount Management-6556 | Payment Alliance |
| 3/6/2025 | PAYMENT ALLIANCE FT ANSACT02-03N NW | $ 135 00 | Paramount Management-6556 | Payment Alliance |
| 1/6/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 1,174 90 | Paramount Management-3440 | Share net |
| 1/11/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 8,123 27 | Paramount Management-3440 | Share net |
| 1/27/2021 | SHAN TATM STLMT ABS LT INV IC | $ 985 00 | Paramount Management-3440 | Share net |
| 1/27/2021 | SHAN TATM STLMT ABS LT INV IC | $ 935 00 | Paramount Management-3440 | Share net |
| 2/1/2021 | SHAN TATM STLMT FIS VM NTHLY | $ 1,104 18 | Paramount Management-3440 | Share net |
| 2/2/2021 | SHAN TATM STLMT CASH CNN CTN | $ 97,002 63 | Paramount Management-3440 | Share net |
| 2/26/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 9,619 97 | Paramount Management-3440 | Share net |
| 3/2/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 8,223 02 | Paramount Management-3440 | Share net |
| 3/25/2021 | SHAN TATM STLMT FNDST ANSF | $ 100,000 00 | Paramount Management-3440 | Share net |
| 4/1/2021 | SHAN TATM STLMT FICA FC ATD | $ 1,179 41 | Paramount Management-3440 | Share net |
| 4/8/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 6,998 55 | Paramount Management-3440 | Share net |
| 5/5/2021 | SHAN TATM STLMT FICA MNTHLY | $ 1,158 33 | Paramount Management-3440 | Share net |
| 5/25/2021 | SHAN TATM STLMT TANSF FMS | $ 95,000 00 | Paramount Management-3440 | Share net |
| 6/1/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 8,216 97 | Paramount Management-3440 | Share net |
| 6/25/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 7,075 63 | Paramount Management-3440 | Share net |
| 7/7/2021 | SHAN TATM STLMT FICA FC MAY | $ 1,054 53 | Paramount Management-3440 | Share net |
| 8/3/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 967 74 | Paramount Management-3440 | Share net |
| 8/25/2021 | SHAN TATM STLMT MAY- N ATD BI | $ 13,560 16 | Paramount Management-3440 | Share net |
| 8/30/2021 | SHAN TATM STLMT TANSF T PMG | $ 25,000 00 | Paramount Management-3440 | Share net |
| 8/31/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 1,006 45 | Paramount Management-3440 | Share net |
| 9/1/2021 | SHAN TATM STLMT ST WNT ANSF | $ 123,934 81 | Paramount Management-3440 | Share net |
| 9/28/2021 | SHAN TATM STLMT SHAN TT ANSF | $ 100,000 00 | Paramount Management-3440 | Share net |
| 9/28/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 4,056 30 | Paramount Management-3440 | Share net |
| 10/5/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 897 18 | Paramount Management-3440 | Share net |
| 10/7/2021 | SHAN TATM STLMT SHAN TT ANSF | $ 31,426 74 | Paramount Management-3440 | Share net |
| 11/4/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 5,511 58 | Paramount Management-3440 | Share net |
| 11/16/2021 | SHAN TATM STLMT MANAG MNTF / | $ 48,264 00 | Paramount Management-3440 | Share net |
| 11/30/2021 | SHAN TATM STLMT MNTHLY ATD BIL | $ 806 92 | Paramount Management-3440 | Share net |
| 12/31/2021 | SHAN TATM STLMT FICA FC NV | $ 784 04 | Paramount Management-3440 | Share net |
| 1/13/2022 | SHAN TATM STLMT SHAN TT ANSF | $ 50,000 00 | Paramount Management-3440 | Share net |
| 2/4/2022 | SHAN TATM STLMT SHAN TT ANSF | $ 50,000 00 | Paramount Management-3440 | Share net |
| 2/4/2022 | SHAN TATM STLMT FICA FC DC | $ 853 19 | Paramount Management-3440 | Share net |
| 2/16/2022 | SHAN TATM STLMT SHAN TT ANSF | $ 50,000 00 | Paramount Management-3440 | Share net |
| 3/3/2022 | SHAN TATM STLMT TANSF FMS | $ 50,000 00 | Paramount Management-3440 | Share net |
| 3/3/2022 | SHAN TATM STLMT MNTHLY ATD BIL | $ 835 35 | Paramount Management-3440 | Share net |
| 3/18/2022 | SHAN TATM STLMT TANSF T PMG | $ 75,000 00 | Paramount Management-3440 | Share net |
| 3/31/2022 | SHAN TATM STLMT MNTHLY ATD BIL | $ 759 06 | Paramount Management-3440 | Share net |
| 4/5/2022 | SHAN TATM STLMT MNTHLY ATD BIL | $ 4,854 52 | Paramount Management-3440 | Share net |
| 4/20/2022 | SHAN TATM STLMT SHAN TT ANSF | $ 35,000 00 | Paramount Management-3440 | Share net |
| 4/29/2022 | SHAN TATM STLMT MNTHLY ATD BIL | $ 780 12 | Paramount Management-3440 | Share net |
| 5/5/2022 | SHAN TATM STLMT SHAN TT ANSF | $ 25,000 00 | Paramount Management-3440 | Share net |
| 5/11/2022 | SHAN TATM STLMT TANSF FMS | $ 25,000 00 | Paramount Management-3440 | Share net |
| 5/11/2022 | SHAN TATM STLMT MNTHLY ATD BIL | $ 682 13 | Paramount Management-3440 | Share net |
| 6/2/2022 | SHAN TATM STLMT SHAN TT ANSF | $ 25,000 00 | Paramount Management-3440 | Share net |
| 6/2/2022 | SHAN TATM STLMT ATD FICA BILL | $ 846 62 | Paramount Management-3440 | Share net |
| 6/30/2022 | SHAN TATM STLMT MNTHLY ATD BIL | $ 782 28 | Paramount Management-3440 | Share net |
| 7/28/2022 | SHAN TATM STLMT ANSF T PMG | $ 25,000 00 | Paramount Management-3440 | Share net |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 7/29/2022 | SHA N TAT M STLMT FICA FC ATD | $ 817 87 | Paramo t Ma ageme t - 3440 | Share et |
| 8/18/2022 | SHA N TAT M STLMT AP IL, MAY | $ 2,561 46 | Paramo t Ma ageme t - 3440 | Share et |
| 8/24/2022 | SHA N TAT M STLMT T ANSF F M S | $ 30,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 8/31/2022 | SHA N TAT M STLMT M NTHLY ATD BIL | $ 922 04 | Paramo t Ma ageme t - 3440 | Share et |
| 8/31/2022 | SHA N TAT M STLMT M NTHLY ATD BIL | $ 773 15 | Paramo t Ma ageme t - 3440 | Share et |
| 9/8/2022 | SHA N TAT M STLMT T ANSF F M S | $ 30,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 9/30/2022 | SHA N TAT M STLMT T ANSF T PMG | $ 30,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 10/5/2022 | SHA N TAT M STLMT FICA FC M NT | $ 833 93 | Paramo t Ma ageme t - 3440 | Share et |
| 10/7/2022 | SHA N TAT M STLMT T ANSF F M S | $ 20,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 10/19/2022 | SHA N TAT M STLMT T ANSF F M S | $ 70,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 10/26/2022 | SHA N TAT M STLMT T ANSF F M S | $ 20,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 10/31/2022 | SHA N TAT M STLMT M NTHLY ATD BIL | $ 982 71 | Paramo t Ma ageme t - 3440 | Share et |
| 11/8/2022 | SHA N TAT M STLMT M NTHLY ATD BIL | $ 1,847 56 | Paramo t Ma ageme t - 3440 | Share et |
| 11/22/2022 | SHA N TAT M STLMT T ANSF F M S | $ 50,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 12/2/2022 | SHA N TAT M STLMT ACC SS F LAAT | $ 990 37 | Paramo t Ma ageme t - 3440 | Share et |
| 12/2/2022 | SHA N TAT M STLMT FICA FC M NT | $ 870 01 | Paramo t Ma ageme t - 3440 | Share et |
| 12/7/2022 | SHA N TAT M STLMT M NTHLY ATD BIL | $ 4,134 29 | Paramo t Ma ageme t - 3440 | Share et |
| 12/21/2022 | SHA N TAT M STLMT T ANSF F M S | $ 65,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 12/30/2022 | SHA N TAT M STLMT T ANSF F M S | $ 50,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 12/30/2022 | SHA N TAT M STLMT M NTHLY ATD BIL | $ 1,806 77 | Paramo t Ma ageme t - 3440 | Share et |
| 1/25/2023 | SHA N TAT M STLMT T ANSF T PMG | $ 50,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 2/1/2023 | SHA N TAT M STLMT M NTHLY ATD BIL | $ 897 91 | Paramo t Ma ageme t - 3440 | Share et |
| 2/23/2023 | SHA N TAT M STLMT ST | $ 1 00 | Paramo t Ma ageme t - 3440 | Share et |
| 2/24/2023 | SHA N TAT M STLMT T ANSF T PMG | $ 75,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 2/28/2023 | SHA N TAT M STLMT M NTHLY ATD BIL | $ 1,058 96 | Paramo t Ma ageme t - 3440 | Share et |
| 3/23/2023 | SHA N TAT M STLMT ANSF | $ 75,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 3/31/2023 | SHA N TAT M STLMT M NTHLY ATD BIL | $ 1,010 28 | Paramo t Ma ageme t - 3440 | Share et |
| 4/7/2023 | SHA N TAT M STLMT INT C T ANSF | $ 50,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 4/20/2023 | SHA N TAT M STLMT | $ 50,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 4/28/2023 | SHA N TAT M STLMT M NTHLY ATD BIL | $ 1,074 04 | Paramo t Ma ageme t - 3440 | Share et |
| 5/3/2023 | SHA N TAT M STLMT | $ 50,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 6/9/2023 | SHA N TAT M STLMT | $ 50,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 1/12/2024 | SHA N TAT M STLMT T ANSF | $ 100,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 2/5/2024 | SHA N TAT M STLMT T ANSF | $ 100,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 2/22/2024 | SHA N TAT M STLMT T ANSF F M S | $ 100,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 3/14/2024 | SHA N TAT M STLMT T ANSF F M S | $ 100,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 4/8/2024 | SHA N TAT M STLMT T M NTHLY ATD BIL | $ 150,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 4/18/2024 | SHA N TAT M STLMT T ANSF F M S | $ 75,000 00 | Paramo t Ma ageme t - 3440 | Share et |
| 1/4/2021 | SWITCH C MM C 1231 SCHG 133429 | $ 5,335 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 0102 SCHG 133429 | $ 3,806 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 0101 SCHG 133429 | $ 2,441 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 0103 SCHG 133429 | $ 2,359 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 1231 SCHG 121657 | $ 980 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 0101 SCHG 121657 | $ 678 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 0102 SCHG 121657 | $ 598 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 0103 SCHG 121657 | $ 479 26 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 1231 F ND 107616 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 0103 F ND 107616 | $ 2 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 0101 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2021 | SWITCH C MM C 0102 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2021 | SWITCH C MM C 0104 SCHG 133429 | $ 3,115 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2021 | SWITCH C MM C 0104 SCHG 121657 | $ 450 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2021 | SWITCH C MM C 0104 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/6/2021 | SWITCH C MM C 0105 SCHG 133429 | $ 3,583 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/6/2021 | SWITCH C MM C 0105 SCHG 121657 | $ 503 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/6/2021 | SWITCH C MM C 0105 F ND 107616 | $ 3 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/7/2021 | SWITCH C MM C 0106 SCHG 133429 | $ 2,850 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/7/2021 | SWITCH C MM C 0106 SCHG 121657 | $ 513 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/7/2021 | SWITCH C MM C 0106 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2021 | SWITCH C MM C 1231 ICHG 103397 | $ 20,233 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2021 | SWITCH C MM C 1231 ICHG 123384 | $ 4,959 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2021 | SWITCH C MM C 0102 SCHG 121657 | $ 4,746 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2021 | SWITCH C MM C 0102 SCHG 133429 | $ 3,954 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2021 | SWITCH C MM C 0107 SCHG 133429 | $ 2,914 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2021 | SWITCH C MM C 0107 SCHG 121657 | $ 584 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | | | amount | entity | category |
|---|---|---|---|---|---|---|
| 1/8/2021 | SWITCH C MM | C | 0102 F ND 107616 | $ 9 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2021 | SWITCH C MM | C | 1231 PMNT 74742 | $ 8 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2021 | SWITCH C MM | C | 0107 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2021 | SWITCH C MM | C | 0108 SCHG 133429 | $ 3,714 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2021 | SWITCH C MM | C | 0109 SCHG 133429 | $ 3,585 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2021 | SWITCH C MM | C | 0110 SCHG 133429 | $ 2,614 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2021 | SWITCH C MM | C | 0108 SCHG 121657 | $ 569 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2021 | SWITCH C MM | C | 0109 SCHG 121657 | $ 552 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2021 | SWITCH C MM | C | 0110 SCHG 121657 | $ 460 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2021 | SWITCH C MM | C | 0108 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2021 | SWITCH C MM | C | 0109 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2021 | SWITCH C MM | C | 0110 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/12/2021 | SWITCH C MM | C | 0111 SCHG 133429 | $ 2,593 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/12/2021 | SWITCH C MM | C | 0111 SCHG 121657 | $ 353 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/12/2021 | SWITCH C MM | C | 0111 F ND 107616 | $ 0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/13/2021 | SWITCH C MM | C | 0112 SCHG 133429 | $ 2,832 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/13/2021 | SWITCH C MM | C | 0112 SCHG 121657 | $ 486 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/13/2021 | SWITCH C MM | C | 0112 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/14/2021 | SWITCH C MM | C | 0113 SCHG 133429 | $ 3,308 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/14/2021 | SWITCH C MM | C | 0113 SCHG 121657 | $ 481 04 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/14/2021 | SWITCH C MM | C | 0113 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/15/2021 | SWITCH C MM | C | 0114 SCHG 133429 | $ 3,618 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/15/2021 | SWITCH C MM | C | 0114 SCHG 121657 | $ 607 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/15/2021 | SWITCH C MM | C | 0114 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2021 | SWITCH C MM | C | 0115 SCHG 133429 | $ 4,256 16 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2021 | SWITCH C MM | C | 0116 SCHG 133429 | $ 3,975 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2021 | SWITCH C MM | C | 0117 SCHG 133429 | $ 2,757 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2021 | SWITCH C MM | C | 0115 SCHG 121657 | $ 608 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2021 | SWITCH C MM | C | 0116 SCHG 121657 | $ 545 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2021 | SWITCH C MM | C | 0117 SCHG 121657 | $ 428 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2021 | SWITCH C MM | C | 0116 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2021 | SWITCH C MM | C | 0115 F ND 107616 | $ 2 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2021 | SWITCH C MM | C | 0117 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2021 | SWITCH C MM | C | 0119 SCHG 133429 | $ 2,815 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2021 | SWITCH C MM | C | 0118 SCHG 133429 | $ 2,679 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2021 | SWITCH C MM | C | 0119 SCHG 121657 | $ 432 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2021 | SWITCH C MM | C | 0118 SCHG 121657 | $ 334 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2021 | SWITCH C MM | C | 0118 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2021 | SWITCH C MM | C | 0119 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/21/2021 | SWITCH C MM | C | 0120 SCHG 133429 | $ 3,602 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/21/2021 | SWITCH C MM | C | 0120 SCHG 121657 | $ 416 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/21/2021 | SWITCH C MM | C | 0120 F ND 107616 | $ 3 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2021 | SWITCH C MM | C | 0121 SCHG 133429 | $ 3,890 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2021 | SWITCH C MM | C | 0121 SCHG 121657 | $ 682 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2021 | SWITCH C MM | C | 0121 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2021 | SWITCH C MM | C | 0122 SCHG 133429 | $ 4,532 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2021 | SWITCH C MM | C | 0123 SCHG 133429 | $ 4,511 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2021 | SWITCH C MM | C | 0124 SCHG 133429 | $ 2,958 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2021 | SWITCH C MM | C | 0122 SCHG 121657 | $ 703 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2021 | SWITCH C MM | C | 0123 SCHG 121657 | $ 630 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2021 | SWITCH C MM | C | 0124 SCHG 121657 | $ 539 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2021 | SWITCH C MM | C | 0123 F ND 107616 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2021 | SWITCH C MM | C | 0122 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2021 | SWITCH C MM | C | 0124 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2021 | SWITCH C MM | C | 0125 SCHG 133429 | $ 3,106 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2021 | SWITCH C MM | C | 0125 SCHG 121657 | $ 402 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2021 | SWITCH C MM | C | 0125 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/27/2021 | SWITCH C MM | C | 0126 SCHG 133429 | $ 3,163 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/27/2021 | SWITCH C MM | C | 0126 SCHG 121657 | $ 380 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/27/2021 | SWITCH C MM | C | 0126 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/28/2021 | SWITCH C MM | C | 0127 SCHG 133429 | $ 3,685 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/28/2021 | SWITCH C MM | C | 0127 SCHG 121657 | $ 634 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/28/2021 | SWITCH C MM | C | 0127 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2021 | SWITCH C MM | C | 0128 SCHG 133429 | $ 4,210 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2021 | SWITCH C MM | C | 0128 SCHG 121657 | $ 702 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | | | amount | entity | category |
|------|------|---|---|--------|--------|----------|
| 1/29/2021 | SWITCH C | MM | C 0128 F ND 107616 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2021 | SWITCH C | MM | C 0130 SCHG 133429 | $ 5,121 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2021 | SWITCH C | MM | C 0129 SCHG 133429 | $ 5,115 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2021 | SWITCH C | MM | C 0131 SCHG 133429 | $ 3,256 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2021 | SWITCH C | MM | C 0129 SCHG 121657 | $ 666 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2021 | SWITCH C | MM | C 0130 SCHG 121657 | $ 650 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2021 | SWITCH C | MM | C 0131 SCHG 121657 | $ 524 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2021 | SWITCH C | MM | C 0129 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2021 | SWITCH C | MM | C 0130 F ND 107616 | $ 2 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2021 | SWITCH C | MM | C 0131 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/2/2021 | SWITCH C | MM | C 0201 SCHG 133429 | $ 4,043 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/2/2021 | SWITCH C | MM | C 0201 SCHG 121657 | $ 437 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/2/2021 | SWITCH C | MM | C 0201 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/3/2021 | SWITCH C | MM | C 0202 SCHG 133429 | $ 4,186 16 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/3/2021 | SWITCH C | MM | C 0202 SCHG 121657 | $ 490 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/3/2021 | SWITCH C | MM | C 0202 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/4/2021 | SWITCH C | MM | C 0203 SCHG 133429 | $ 4,527 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/4/2021 | SWITCH C | MM | C 0203 SCHG 121657 | $ 704 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/4/2021 | SWITCH C | MM | C 0203 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2021 | SWITCH C | MM | C 0131 ICHG 103397 | $ 20,258 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2021 | SWITCH C | MM | C 0131 SCHG 121657 | $ 5,447 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2021 | SWITCH C | MM | C 0131 ICHG 123384 | $ 5,286 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2021 | SWITCH C | MM | C 0204 SCHG 133429 | $ 4,531 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2021 | SWITCH C | MM | C 0131 SCHG 133429 | $ 4,152 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2021 | SWITCH C | MM | C 0204 SCHG 121657 | $ 604 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2021 | SWITCH C | MM | C 0131 F ND 107616 | $ 17 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2021 | SWITCH C | MM | C 0204 F ND 107616 | $ 4 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2021 | SWITCH C | MM | C 0131 PMNT 74742 | $ 1 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2021 | SWITCH C | MM | C 0205 SCHG 133429 | $ 4,790 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2021 | SWITCH C | MM | C 0206 SCHG 133429 | $ 4,666 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2021 | SWITCH C | MM | C 0207 SCHG 133429 | $ 3,514 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2021 | SWITCH C | MM | C 0206 SCHG 121657 | $ 683 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2021 | SWITCH C | MM | C 0207 SCHG 121657 | $ 581 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2021 | SWITCH C | MM | C 0205 SCHG 121657 | $ 563 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2021 | SWITCH C | MM | C 0205 F ND 107616 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2021 | SWITCH C | MM | C 0206 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2021 | SWITCH C | MM | C 0207 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/9/2021 | SWITCH C | MM | C 0208 SCHG 133429 | $ 3,294 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/9/2021 | SWITCH C | MM | C 0208 SCHG 121657 | $ 408 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/9/2021 | SWITCH C | MM | C 0208 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/9/2021 | SWITCH C | MM | C 0208 CASH 104645 | $ 0 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/10/2021 | SWITCH C | MM | C 0209 SCHG 133429 | $ 3,393 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/10/2021 | SWITCH C | MM | C 0209 SCHG 121657 | $ 397 26 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/10/2021 | SWITCH C | MM | C 0209 F ND 107616 | $ 2 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/11/2021 | SWITCH C | MM | C 0210 SCHG 133429 | $ 3,766 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/11/2021 | SWITCH C | MM | C 0210 SCHG 121657 | $ 503 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/11/2021 | SWITCH C | MM | C 0210 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2021 | SWITCH C | MM | C 0211 SCHG 133429 | $ 4,071 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2021 | SWITCH C | MM | C 0211 SCHG 121657 | $ 655 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2021 | SWITCH C | MM | C 0211 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2021 | SWITCH C | MM | C 0212 SCHG 133429 | $ 4,628 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2021 | SWITCH C | MM | C 0213 SCHG 133429 | $ 4,580 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2021 | SWITCH C | MM | C 0214 SCHG 133429 | $ 3,286 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2021 | SWITCH C | MM | C 0213 SCHG 121657 | $ 673 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2021 | SWITCH C | MM | C 0212 SCHG 121657 | $ 665 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2021 | SWITCH C | MM | C 0214 SCHG 121657 | $ 462 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2021 | SWITCH C | MM | C 0213 F ND 107616 | $ 3 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2021 | SWITCH C | MM | C 0212 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2021 | SWITCH C | MM | C 0214 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2021 | SWITCH C | MM | C 0216 SCHG 133429 | $ 3,284 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2021 | SWITCH C | MM | C 0215 SCHG 133429 | $ 2,980 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2021 | SWITCH C | MM | C 0216 SCHG 121657 | $ 361 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2021 | SWITCH C | MM | C 0215 SCHG 121657 | $ 343 04 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2021 | SWITCH C | MM | C 0216 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2021 | SWITCH C | MM | C 0215 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 2/18/2021 | SWITCH C MM C 0217 SCHG 133429 | $ 3,711 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/18/2021 | SWITCH C MM C 0217 SCHG 121657 | $ 353 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/18/2021 | SWITCH C MM C 0217 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/19/2021 | SWITCH C MM C 0218 SCHG 133429 | $ 3,705 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/19/2021 | SWITCH C MM C 0218 SCHG 121657 | $ 562 04 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/19/2021 | SWITCH C MM C 0218 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2021 | SWITCH C MM C 0219 SCHG 133429 | $ 4,511 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2021 | SWITCH C MM C 0220 SCHG 133429 | $ 4,117 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2021 | SWITCH C MM C 0221 SCHG 133429 | $ 3,147 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2021 | SWITCH C MM C 0219 SCHG 121657 | $ 648 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2021 | SWITCH C MM C 0220 SCHG 121657 | $ 634 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2021 | SWITCH C MM C 0221 SCHG 121657 | $ 454 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2021 | SWITCH C MM C 0219 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2021 | SWITCH C MM C 0220 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2021 | SWITCH C MM C 0221 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/23/2021 | SWITCH C MM C 0222 SCHG 133429 | $ 2,996 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/23/2021 | SWITCH C MM C 0222 SCHG 121657 | $ 422 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/23/2021 | SWITCH C MM C 0222 F ND 107616 | $ 2 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/24/2021 | SWITCH C MM C 0223 SCHG 133429 | $ 3,217 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/24/2021 | SWITCH C MM C 0223 SCHG 121657 | $ 423 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/24/2021 | SWITCH C MM C 0223 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/25/2021 | SWITCH C MM C 0224 SCHG 133429 | $ 3,707 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/25/2021 | SWITCH C MM C 0224 SCHG 121657 | $ 642 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/25/2021 | SWITCH C MM C 0224 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/26/2021 | SWITCH C MM C 0225 SCHG 133429 | $ 4,146 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/26/2021 | SWITCH C MM C 0225 SCHG 121657 | $ 570 73 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/26/2021 | SWITCH C MM C 0225 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2021 | SWITCH C MM C 0226 SCHG 133429 | $ 4,816 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2021 | SWITCH C MM C 0227 SCHG 133429 | $ 4,787 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2021 | SWITCH C MM C 0228 SCHG 133429 | $ 3,201 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2021 | SWITCH C MM C 0227 SCHG 121657 | $ 731 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2021 | SWITCH C MM C 0226 SCHG 121657 | $ 619 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2021 | SWITCH C MM C 0228 SCHG 121657 | $ 557 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2021 | SWITCH C MM C 0227 F ND 107616 | $ 3 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2021 | SWITCH C MM C 0226 F ND 107616 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2021 | SWITCH C MM C 0228 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/2/2021 | SWITCH C MM C 0301 SCHG 133429 | $ 3,530 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/2/2021 | SWITCH C MM C 0301 SCHG 121657 | $ 479 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/2/2021 | SWITCH C MM C 0301 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/3/2021 | SWITCH C MM C 0302 SCHG 133429 | $ 3,656 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/3/2021 | SWITCH C MM C 0302 SCHG 121657 | $ 531 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/3/2021 | SWITCH C MM C 0302 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/4/2021 | SWITCH C MM C 0303 SCHG 133429 | $ 4,225 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/4/2021 | SWITCH C MM C 0303 SCHG 121657 | $ 825 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/4/2021 | SWITCH C MM C 0303 F ND 107616 | $ 4 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/5/2021 | SWITCH C MM C 0228 ICHG 103397 | $ 19,355 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/5/2021 | SWITCH C MM C 0228 SCHG 121657 | $ 4,834 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/5/2021 | SWITCH C MM C 0228 SCHG 133429 | $ 4,405 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/5/2021 | SWITCH C MM C 0228 ICHG 123384 | $ 4,363 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/5/2021 | SWITCH C MM C 0304 SCHG 133429 | $ 4,085 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/5/2021 | SWITCH C MM C 0304 SCHG 121657 | $ 679 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/5/2021 | SWITCH C MM C 0228 F ND 107616 | $ 18 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/5/2021 | SWITCH C MM C 0228 PMNT 74742 | $ 5 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/5/2021 | SWITCH C MM C 0304 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2021 | SWITCH C MM C 0305 SCHG 133429 | $ 4,497 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2021 | SWITCH C MM C 0306 SCHG 133429 | $ 4,134 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2021 | SWITCH C MM C 0307 SCHG 133429 | $ 3,062 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2021 | SWITCH C MM C 0305 SCHG 121657 | $ 669 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2021 | SWITCH C MM C 0306 SCHG 121657 | $ 641 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2021 | SWITCH C MM C 0307 SCHG 121657 | $ 544 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2021 | SWITCH C MM C 0305 F ND 107616 | $ 3 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2021 | SWITCH C MM C 0307 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2021 | SWITCH C MM C 0306 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/9/2021 | SWITCH C MM C 0308 SCHG 133429 | $ 3,007 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/9/2021 | SWITCH C MM C 0308 SCHG 121657 | $ 454 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | | | cate ory |
|------|-------------|--|--|--------|--------|--|--|----------|
| 3/9/2021 | SWITCH C | MM | C 0308 F ND 107616 | $ 1 40 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/10/2021 | SWITCH C | MM | C 0309 SCHG 133429 | $ 3,222 17 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/10/2021 | SWITCH C | MM | C 0309 SCHG 121657 | $ 451 42 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/10/2021 | SWITCH C | MM | C 0309 F ND 136809 | $ 19 60 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/10/2021 | SWITCH C | MM | C 0309 F ND 107616 | $ 3 60 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/11/2021 | SWITCH C | MM | C 0310 SCHG 133429 | $ 3,312 81 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/11/2021 | SWITCH C | MM | C 0310 SCHG 121657 | $ 712 74 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/11/2021 | SWITCH C | MM | C 0310 SCHG 133602 | $ 85 12 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/11/2021 | SWITCH C | MM | C 0310 F ND 136809 | $ 15 50 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/11/2021 | SWITCH C | MM | C 0310 F ND 107616 | $ 3 60 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/12/2021 | SWITCH C | MM | C 0311 SCHG 133429 | $ 3,631 74 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/12/2021 | SWITCH C | MM | C 0311 SCHG 121657 | $ 651 63 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/12/2021 | SWITCH C | MM | C 0311 F ND 136809 | $ 44 75 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/12/2021 | SWITCH C | MM | C 0311 F ND 107616 | $ 1 60 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0312 SCHG 133429 | $ 4,747 23 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0313 SCHG 133429 | $ 4,413 30 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0314 SCHG 133429 | $ 2,970 96 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0313 SCHG 121657 | $ 921 41 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0314 SCHG 121657 | $ 772 54 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0312 SCHG 121657 | $ 662 64 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0313 F ND 136809 | $ 36 90 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0314 F ND 136809 | $ 35 95 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0312 F ND 136809 | $ 34 40 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0313 F ND 107616 | $ 2 60 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0312 F ND 107616 | $ 2 20 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/15/2021 | SWITCH C | MM | C 0314 F ND 107616 | $ 1 60 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/16/2021 | SWITCH C | MM | C 0315 SCHG 133429 | $ 3,178 40 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/16/2021 | SWITCH C | MM | C 0315 SCHG 121657 | $ 447 40 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/16/2021 | SWITCH C | MM | C 0315 F ND 136809 | $ 41 60 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/16/2021 | SWITCH C | MM | C 0315 F ND 107616 | $ 1 60 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/17/2021 | SWITCH C | MM | C 0316 SCHG 133429 | $ 3,422 58 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/17/2021 | SWITCH C | MM | C 0316 SCHG 121657 | $ 510 95 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/17/2021 | SWITCH C | MM | C 0316 F ND 136809 | $ 46 35 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/17/2021 | SWITCH C | MM | C 0316 F ND 107616 | $ 2 60 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/18/2021 | SWITCH C | MM | C 0317 SCHG 133429 | $ 4,103 22 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/18/2021 | SWITCH C | MM | C 0317 SCHG 121657 | $ 898 74 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/18/2021 | SWITCH C | MM | C 0317 F ND 136809 | $ 36 10 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/18/2021 | SWITCH C | MM | C 0317 F ND 107616 | $ 2 40 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/19/2021 | SWITCH C | MM | C 0318 SCHG 133429 | $ 4,246 31 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/19/2021 | SWITCH C | MM | C 0318 SCHG 121657 | $ 804 92 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/19/2021 | SWITCH C | MM | C 0318 F ND 136809 | $ 29 50 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/19/2021 | SWITCH C | MM | C 0318 F ND 107616 | $ 2 40 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0320 SCHG 133429 | $ 4,817 99 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0319 SCHG 133429 | $ 4,802 33 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0321 SCHG 133429 | $ 3,517 98 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0319 SCHG 121657 | $ 783 10 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0320 SCHG 121657 | $ 758 58 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0321 SCHG 121657 | $ 680 44 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0321 F ND 136809 | $ 47 25 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0319 F ND 136809 | $ 42 05 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0320 F ND 136809 | $ 26 05 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0320 F ND 107616 | $ 4 36 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0321 F ND 107616 | $ 4 00 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0319 F ND 107616 | $ 3 40 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/22/2021 | SWITCH C | MM | C 0318 F ND 107616 | $ 0 40 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/23/2021 | SWITCH C | MM | C 0322 SCHG 133429 | $ 3,081 10 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/23/2021 | SWITCH C | MM | C 0322 SCHG 121657 | $ 431 31 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/23/2021 | SWITCH C | MM | C 0322 F ND 136809 | $ 28 00 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/23/2021 | SWITCH C | MM | C 0322 F ND 107616 | $ 2 60 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/24/2021 | SWITCH C | MM | C 0323 SCHG 133429 | $ 3,634 19 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/24/2021 | SWITCH C | MM | C 0323 SCHG 121657 | $ 480 53 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/24/2021 | SWITCH C | MM | C 0323 F ND 136809 | $ 26 50 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/24/2021 | SWITCH C | MM | C 0323 F ND 107616 | $ 1 40 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/25/2021 | SWITCH C | MM | C 0324 SCHG 133429 | $ 3,805 63 | Paramo | t Ma | agemet - 3440 | Switch Commerce |
| 3/25/2021 | SWITCH C | MM | C 0324 SCHG 121657 | $ 744 70 | Paramo | t Ma | agemet - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 3/25/2021 | SWITCH C MM C 0324 F ND 136808 | $ 17 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2021 | SWITCH C MM C 0324 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/26/2021 | SWITCH C MM C 0325 SCHG 133429 | $ 3,999 26 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/26/2021 | SWITCH C MM C 0325 SCHG 121657 | $ 736 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/26/2021 | SWITCH C MM C 0325 F ND 136809 | $ 30 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/26/2021 | SWITCH C MM C 0325 F ND 107616 | $ 4 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0326 SCHG 133429 | $ 4,789 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0327 SCHG 133429 | $ 4,752 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0328 SCHG 133429 | $ 3,348 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0327 SCHG 121657 | $ 901 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0326 SCHG 121657 | $ 684 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0328 SCHG 121657 | $ 604 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0327 F ND 136809 | $ 51 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0328 F ND 136809 | $ 26 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0326 F ND 136809 | $ 21 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0326 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0327 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2021 | SWITCH C MM C 0328 F ND 107616 | $ 2 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/30/2021 | SWITCH C MM C 0329 SCHG 133429 | $ 3,204 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/30/2021 | SWITCH C MM C 0329 SCHG 121657 | $ 501 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/30/2021 | SWITCH C MM C 0329 F ND 136809 | $ 24 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/30/2021 | SWITCH C MM C 0329 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/31/2021 | SWITCH C MM C 0330 SCHG 133429 | $ 3,632 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/31/2021 | SWITCH C MM C 0330 SCHG 121657 | $ 596 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/31/2021 | SWITCH C MM C 0330 F ND 136809 | $ 21 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/31/2021 | SWITCH C MM C 0330 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/1/2021 | SWITCH C MM C 0331 SCHG 133429 | $ 3,964 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/1/2021 | SWITCH C MM C 0331 SCHG 121657 | $ 650 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/1/2021 | SWITCH C MM C 0331 F ND 136809 | $ 36 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/1/2021 | SWITCH C MM C 0331 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/2/2021 | SWITCH C MM C 0401 SCHG 133429 | $ 5,077 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/2/2021 | SWITCH C MM C 0401 SCHG 121657 | $ 762 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/2/2021 | SWITCH C MM C 0401 F ND 136809 | $ 48 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/2/2021 | SWITCH C MM C 0401 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0403 SCHG 133429 | $ 4,217 14 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0404 SCHG 133429 | $ 3,428 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0402 SCHG 133429 | $ 3,357 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0403 SCHG 121657 | $ 790 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0402 SCHG 121657 | $ 785 61 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0404 SCHG 121657 | $ 712 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0403 F ND 136809 | $ 48 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0404 F ND 136809 | $ 40 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0402 F ND 136809 | $ 21 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0404 F ND 107616 | $ 2 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0402 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2021 | SWITCH C MM C 0403 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/6/2021 | SWITCH C MM C 0405 SCHG 133429 | $ 3,535 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/6/2021 | SWITCH C MM C 0405 SCHG 121657 | $ 568 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/6/2021 | SWITCH C MM C 0405 F ND 136809 | $ 35 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/6/2021 | SWITCH C MM C 0405 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/6/2021 | SWITCH C MM C 0405 CASH 104645 | $ 0 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0331 ICHG 103397 | $ 15,596 73 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0401 SCHG 121657 | $ 6,131 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0401 SCHG 133429 | $ 5,363 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0331 ICHG 121657 | $ 4,330 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0406 SCHG 133429 | $ 3,428 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0406 SCHG 121657 | $ 567 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0406 F ND 136809 | $ 33 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0401 F ND 107616 | $ 18 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0401 SCHG 133602 | $ 12 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0406 F ND 107616 | $ 4 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2021 | SWITCH C MM C 0331 PMNT 74742 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2021 | SWITCH C MM C 0407 SCHG 133429 | $ 3,429 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2021 | SWITCH C MM C 0407 SCHG 121657 | $ 841 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2021 | SWITCH C MM C 0407 F ND 136809 | $ 56 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | amount | entity | cate ory |
|------|-------------|---|--------|--------|----------|
| 4/8/2021 | SWITCH C  MM  C  0407 F  ND 107616 | $ | 2 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/9/2021 | SWITCH C  MM  C  0408 SCHG 133429 | $ | 3,930 13 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/9/2021 | SWITCH C  MM  C  0408 SCHG 121657 | $ | 758 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/9/2021 | SWITCH C  MM  C  0407 SCHG 104645 | $ | 219 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/9/2021 | SWITCH C  MM  C  0406 SCHG 104645 | $ | 191 68 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/9/2021 | SWITCH C  MM  C  0408 F  ND 136809 | $ | 55 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/9/2021 | SWITCH C  MM  C  0408 F  ND 107616 | $ | 3 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0409 SCHG 133429 | $ | 4,392 72 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0410 SCHG 133429 | $ | 4,090 66 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0411 SCHG 133429 | $ | 3,088 37 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0409 SCHG 121657 | $ | 770 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0410 SCHG 121657 | $ | 728 16 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0411 SCHG 121657 | $ | 667 15 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0411 F  ND 136809 | $ | 70 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0409 F  ND 136809 | $ | 54 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0410 F  ND 136809 | $ | 54 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0409 AD  107616 | $ | 5 24 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0409 F  ND 107616 | $ | 4 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0410 F  ND 107616 | $ | 2 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/12/2021 | SWITCH C  MM  C  0411 F  ND 107616 | $ | 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/13/2021 | SWITCH C  MM  C  0412 SCHG 133429 | $ | 2,903 37 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/13/2021 | SWITCH C  MM  C  0412 SCHG 121657 | $ | 627 23 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/13/2021 | SWITCH C  MM  C  0412 F  ND 136809 | $ | 36 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/13/2021 | SWITCH C  MM  C  0412 F  ND 107616 | $ | 1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/14/2021 | SWITCH C  MM  C  0413 SCHG 133429 | $ | 3,527 39 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/14/2021 | SWITCH C  MM  C  0413 SCHG 121657 | $ | 470 68 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/14/2021 | SWITCH C  MM  C  0413 F  ND 136809 | $ | 36 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/14/2021 | SWITCH C  MM  C  0413 F  ND 107616 | $ | 2 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/15/2021 | SWITCH C  MM  C  0414 SCHG 133429 | $ | 4,312 92 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/15/2021 | SWITCH C  MM  C  0414 SCHG 121657 | $ | 713 09 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/15/2021 | SWITCH C  MM  C  0414 F  ND 136809 | $ | 33 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/15/2021 | SWITCH C  MM  C  0414 F  ND 107616 | $ | 2 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/16/2021 | SWITCH C  MM  C  0415 SCHG 133429 | $ | 4,977 33 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/16/2021 | SWITCH C  MM  C  0415 SCHG 121657 | $ | 691 18 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/16/2021 | SWITCH C  MM  C  0415 F  ND 136809 | $ | 36 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/16/2021 | SWITCH C  MM  C  0415 F  ND 107616 | $ | 3 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0416 SCHG 133429 | $ | 5,070 03 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0417 SCHG 133429 | $ | 5,011 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0418 SCHG 133429 | $ | 3,819 09 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0417 SCHG 121657 | $ | 866 17 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0416 SCHG 121657 | $ | 787 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0418 SCHG 121657 | $ | 747 34 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0416 F  ND 136809 | $ | 47 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0418 F  ND 136809 | $ | 37 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0417 F  ND 136809 | $ | 36 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0416 F  ND 107616 | $ | 5 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0418 F  ND 107616 | $ | 3 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/19/2021 | SWITCH C  MM  C  0417 F  ND 107616 | $ | 2 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/20/2021 | SWITCH C  MM  C  0419 SCHG 133429 | $ | 3,804 81 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/20/2021 | SWITCH C  MM  C  0419 SCHG 121657 | $ | 563 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/20/2021 | SWITCH C  MM  C  0419 F  ND 136809 | $ | 31 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/20/2021 | SWITCH C  MM  C  0419 F  ND 107616 | $ | 1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/21/2021 | SWITCH C  MM  C  0420 SCHG 133429 | $ | 4,224 09 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/21/2021 | SWITCH C  MM  C  0420 SCHG 121657 | $ | 566 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/21/2021 | SWITCH C  MM  C  0420 F  ND 136809 | $ | 29 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/21/2021 | SWITCH C  MM  C  0420 F  ND 107616 | $ | 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/22/2021 | SWITCH C  MM  C  0421 SCHG 133429 | $ | 4,952 54 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/22/2021 | SWITCH C  MM  C  0421 SCHG 121657 | $ | 898 37 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/22/2021 | SWITCH C  MM  C  0421 F  ND 136808 | $ | 6 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/22/2021 | SWITCH C  MM  C  0421 F  ND 107616 | $ | 5 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/23/2021 | SWITCH C  MM  C  0422 SCHG 133429 | $ | 5,429 13 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/23/2021 | SWITCH C  MM  C  0422 SCHG 121657 | $ | 687 62 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/23/2021 | SWITCH C  MM  C  0422 F  ND 136809 | $ | 10 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/23/2021 | SWITCH C  MM  C  0422 F  ND 107616 | $ | 6 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C  MM  C  0423 SCHG 133429 | $ | 6,281 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 4/26/2021 | SWITCH C MM  C  0424 SCHG 133429 | $ 6,070 72 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0425 SCHG 133429 | $ 4,779 26 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0424 SCHG 121657 | $ 794 10 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0423 SCHG 121657 | $ 759 17 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0425 SCHG 121657 | $ 598 66 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0422 SCHG 104645 | $ 47 33 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0424 F  ND 136809 | $ 32 75 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0423 F  ND 136809 | $ 12 50 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0425 F  ND 136808 | $ 7 75 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0424 F  ND 107616 | $ 5 20 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0423 F  ND 107616 | $ 4 73 | Paramount Management - 3440 | Switch Commerce |
| 4/26/2021 | SWITCH C MM  C  0425 F  ND 107616 | $ 2 00 | Paramount Management - 3440 | Switch Commerce |
| 4/27/2021 | SWITCH C MM  C  0426 SCHG 133429 | $ 4,687 57 | Paramount Management - 3440 | Switch Commerce |
| 4/27/2021 | SWITCH C MM  C  0426 SCHG 121657 | $ 592 50 | Paramount Management - 3440 | Switch Commerce |
| 4/27/2021 | SWITCH C MM  C  0426 F  ND 136839 | $ 15 50 | Paramount Management - 3440 | Switch Commerce |
| 4/27/2021 | SWITCH C MM  C  0426 F  ND 107616 | $ 2 40 | Paramount Management - 3440 | Switch Commerce |
| 4/28/2021 | SWITCH C MM  C  0427 SCHG 133429 | $ 4,513 77 | Paramount Management - 3440 | Switch Commerce |
| 4/28/2021 | SWITCH C MM  C  0427 SCHG 121657 | $ 666 48 | Paramount Management - 3440 | Switch Commerce |
| 4/28/2021 | SWITCH C MM  C  0427 F  ND 136809 | $ 33 00 | Paramount Management - 3440 | Switch Commerce |
| 4/28/2021 | SWITCH C MM  C  0427 F  ND 107616 | $ 3 20 | Paramount Management - 3440 | Switch Commerce |
| 4/29/2021 | SWITCH C MM  C  0428 SCHG 133429 | $ 4,598 58 | Paramount Management - 3440 | Switch Commerce |
| 4/29/2021 | SWITCH C MM  C  0428 SCHG 121657 | $ 605 06 | Paramount Management - 3440 | Switch Commerce |
| 4/29/2021 | SWITCH C MM  C  0428 F  ND 136839 | $ 20 75 | Paramount Management - 3440 | Switch Commerce |
| 4/29/2021 | SWITCH C MM  C  0428 F  ND 107616 | $ 3 60 | Paramount Management - 3440 | Switch Commerce |
| 4/30/2021 | SWITCH C MM  C  0429 SCHG 133429 | $ 5,025 32 | Paramount Management - 3440 | Switch Commerce |
| 4/30/2021 | SWITCH C MM  C  0429 SCHG 121657 | $ 903 63 | Paramount Management - 3440 | Switch Commerce |
| 4/30/2021 | SWITCH C MM  C  0429 F  ND 136839 | $ 27 00 | Paramount Management - 3440 | Switch Commerce |
| 4/30/2021 | SWITCH C MM  C  0429 F  ND 107616 | $ 4 20 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0501 SCHG 133429 | $ 6,297 80 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0430 SCHG 133429 | $ 6,081 74 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0502 SCHG 133429 | $ 4,511 13 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0501 SCHG 121657 | $ 945 60 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0430 SCHG 121657 | $ 898 36 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0502 SCHG 121657 | $ 772 68 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0501 F  ND 136839 | $ 46 25 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0430 F  ND 136809 | $ 37 50 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0502 F  ND 136809 | $ 28 50 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0430 F  ND 107616 | $ 4 00 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0501 F  ND 107616 | $ 3 40 | Paramount Management - 3440 | Switch Commerce |
| 5/3/2021 | SWITCH C MM  C  0502 F  ND 107616 | $ 3 40 | Paramount Management - 3440 | Switch Commerce |
| 5/4/2021 | SWITCH C MM  C  0503 SCHG 133429 | $ 4,998 61 | Paramount Management - 3440 | Switch Commerce |
| 5/4/2021 | SWITCH C MM  C  0503 SCHG 121657 | $ 556 81 | Paramount Management - 3440 | Switch Commerce |
| 5/4/2021 | SWITCH C MM  C  0503 F  ND 136809 | $ 30 25 | Paramount Management - 3440 | Switch Commerce |
| 5/4/2021 | SWITCH C MM  C  0503 F  ND 107616 | $ 2 40 | Paramount Management - 3440 | Switch Commerce |
| 5/5/2021 | SWITCH C MM  C  0504 SCHG 133429 | $ 4,746 70 | Paramount Management - 3440 | Switch Commerce |
| 5/5/2021 | SWITCH C MM  C  0504 SCHG 121657 | $ 528 84 | Paramount Management - 3440 | Switch Commerce |
| 5/5/2021 | SWITCH C MM  C  0504 F  ND 136839 | $ 40 25 | Paramount Management - 3440 | Switch Commerce |
| 5/5/2021 | SWITCH C MM  C  0504 F  ND 107616 | $ 3 80 | Paramount Management - 3440 | Switch Commerce |
| 5/6/2021 | SWITCH C MM  C  0505 SCHG 133429 | $ 4,648 81 | Paramount Management - 3440 | Switch Commerce |
| 5/6/2021 | SWITCH C MM  C  0505 SCHG 121657 | $ 688 93 | Paramount Management - 3440 | Switch Commerce |
| 5/6/2021 | SWITCH C MM  C  0505 F  ND 136809 | $ 50 00 | Paramount Management - 3440 | Switch Commerce |
| 5/6/2021 | SWITCH C MM  C  0505 F  ND 107616 | $ 2 60 | Paramount Management - 3440 | Switch Commerce |
| 5/7/2021 | SWITCH C MM  C  0430 ICHG 103397 | $ 21,086 04 | Paramount Management - 3440 | Switch Commerce |
| 5/7/2021 | SWITCH C MM  C  0501 SCHG 133429 | $ 7,032 84 | Paramount Management - 3440 | Switch Commerce |
| 5/7/2021 | SWITCH C MM  C  0501 SCHG 121657 | $ 5,824 45 | Paramount Management - 3440 | Switch Commerce |
| 5/7/2021 | SWITCH C MM  C  0506 SCHG 133429 | $ 4,726 64 | Paramount Management - 3440 | Switch Commerce |
| 5/7/2021 | SWITCH C MM  C  0430 ICHG 121657 | $ 4,309 79 | Paramount Management - 3440 | Switch Commerce |
| 5/7/2021 | SWITCH C MM  C  0506 SCHG 121657 | $ 750 00 | Paramount Management - 3440 | Switch Commerce |
| 5/7/2021 | SWITCH C MM  C  0501 F  ND 107616 | $ 35 54 | Paramount Management - 3440 | Switch Commerce |
| 5/7/2021 | SWITCH C MM  C  0506 F  ND 136809 | $ 32 00 | Paramount Management - 3440 | Switch Commerce |
| 5/7/2021 | SWITCH C MM  C  0430 PMNT 74742 | $ 11 71 | Paramount Management - 3440 | Switch Commerce |
| 5/7/2021 | SWITCH C MM  C  0506 F  ND 107616 | $ 4 20 | Paramount Management - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C MM  C  0508 SCHG 133429 | $ 5,326 26 | Paramount Management - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C MM  C  0507 SCHG 133429 | $ 5,132 75 | Paramount Management - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C MM  C  0509 SCHG 133429 | $ 4,005 73 | Paramount Management - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | | cate ory |
|------|-------------|--|--|-------:|--------|--|----------|
| 5/10/2021 | SWITCH C | MM | C 0508 SCHG 121657 | $ 777 02 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C | MM | C 0507 SCHG 121657 | $ 728 13 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C | MM | C 0509 SCHG 121657 | $ 614 83 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C | MM | C 0509 F ND 136809 | $ 35 75 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C | MM | C 0507 F ND 136809 | $ 30 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C | MM | C 0508 F ND 136809 | $ 18 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C | MM | C 0507 F ND 107616 | $ 7 60 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C | MM | C 0508 F ND 107616 | $ 4 60 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2021 | SWITCH C | MM | C 0509 F ND 107616 | $ 0 80 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/11/2021 | SWITCH C | MM | C 0510 SCHG 133429 | $ 3,619 91 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/11/2021 | SWITCH C | MM | C 0510 SCHG 121657 | $ 495 28 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/11/2021 | SWITCH C | MM | C 0510 F ND 136809 | $ 26 25 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/11/2021 | SWITCH C | MM | C 0510 F ND 107616 | $ 2 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/12/2021 | SWITCH C | MM | C 0511 SCHG 133429 | $ 3,828 84 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/12/2021 | SWITCH C | MM | C 0511 SCHG 121657 | $ 446 61 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/12/2021 | SWITCH C | MM | C 0511 F ND 136809 | $ 33 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/12/2021 | SWITCH C | MM | C 0511 F ND 107616 | $ 4 20 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/13/2021 | SWITCH C | MM | C 0512 SCHG 133429 | $ 4,520 84 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/13/2021 | SWITCH C | MM | C 0512 SCHG 121657 | $ 725 53 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/13/2021 | SWITCH C | MM | C 0512 F ND 136809 | $ 32 25 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/13/2021 | SWITCH C | MM | C 0512 F ND 107616 | $ 3 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/14/2021 | SWITCH C | MM | C 0513 SCHG 133429 | $ 4,525 01 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/14/2021 | SWITCH C | MM | C 0513 SCHG 121657 | $ 696 92 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/14/2021 | SWITCH C | MM | C 0513 F ND 136809 | $ 29 25 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/14/2021 | SWITCH C | MM | C 0513 F ND 107616 | $ 2 20 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0515 SCHG 133429 | $ 5,301 55 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0514 SCHG 133429 | $ 5,182 62 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0516 SCHG 133429 | $ 3,806 38 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0514 SCHG 121657 | $ 711 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0515 SCHG 121657 | $ 683 47 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0516 SCHG 121657 | $ 595 92 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0516 F ND 136809 | $ 43 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0514 F ND 136809 | $ 38 75 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0515 F ND 136809 | $ 34 75 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0514 F ND 107616 | $ 4 08 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0515 F ND 107616 | $ 2 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2021 | SWITCH C | MM | C 0516 F ND 107616 | $ 2 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/18/2021 | SWITCH C | MM | C 0517 SCHG 133429 | $ 3,695 73 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/18/2021 | SWITCH C | MM | C 0517 SCHG 121657 | $ 437 97 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/18/2021 | SWITCH C | MM | C 0517 F ND 136809 | $ 25 75 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/18/2021 | SWITCH C | MM | C 0517 F ND 107616 | $ 1 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/19/2021 | SWITCH C | MM | C 0518 SCHG 133429 | $ 3,860 54 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/19/2021 | SWITCH C | MM | C 0518 SCHG 121657 | $ 396 71 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/19/2021 | SWITCH C | MM | C 0518 F ND 136809 | $ 20 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/19/2021 | SWITCH C | MM | C 0518 F ND 107616 | $ 2 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/20/2021 | SWITCH C | MM | C 0519 SCHG 133429 | $ 4,226 89 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/20/2021 | SWITCH C | MM | C 0519 SCHG 121657 | $ 573 22 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/20/2021 | SWITCH C | MM | C 0519 F ND 136809 | $ 20 25 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/20/2021 | SWITCH C | MM | C 0519 F ND 107616 | $ 1 60 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2021 | SWITCH C | MM | C 0520 SCHG 133429 | $ 4,392 13 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2021 | SWITCH C | MM | C 0520 SCHG 121657 | $ 569 21 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2021 | SWITCH C | MM | C 0515 SCHG 104645 | $ 149 43 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2021 | SWITCH C | MM | C 0520 F ND 136809 | $ 23 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2021 | SWITCH C | MM | C 0518 SCHG 104645 | $ 20 44 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2021 | SWITCH C | MM | C 0517 SCHG 104645 | $ 16 52 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2021 | SWITCH C | MM | C 0519 SCHG 104645 | $ 15 93 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2021 | SWITCH C | MM | C 0516 SCHG 104645 | $ 15 33 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2021 | SWITCH C | MM | C 0520 F ND 107616 | $ 5 20 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C | MM | C 0521 SCHG 133429 | $ 5,384 05 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C | MM | C 0522 SCHG 133429 | $ 4,767 27 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C | MM | C 0523 SCHG 133429 | $ 3,514 53 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C | MM | C 0522 SCHG 121657 | $ 776 89 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C | MM | C 0521 SCHG 121657 | $ 677 19 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C | MM | C 0523 SCHG 121657 | $ 502 13 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C | MM | C 0523 F ND 136809 | $ 39 75 | Paramo | t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/24/2021 | SWITCH C  MM  C  0521 F  ND 136809 | $ 26 75 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C  MM  C  0522 F  ND 136809 | $ 25 25 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C  MM  C  0521 F  ND 107616 | $ 3 76 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C  MM  C  0522 F  ND 107616 | $ 3 40 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/24/2021 | SWITCH C  MM  C  0523 F  ND 107616 | $ 2 60 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/25/2021 | SWITCH C  MM  C  0524 SCHG 133429 | $ 3,539 08 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/25/2021 | SWITCH C  MM  C  0524 SCHG 121657 | $ 483 40 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/25/2021 | SWITCH C  MM  C  0524 F  ND 136839 | $ 28 75 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/25/2021 | SWITCH C  MM  C  0524 F  ND 107616 | $ 1 40 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/26/2021 | SWITCH C  MM  C  0525 SCHG 133429 | $ 3,955 30 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/26/2021 | SWITCH C  MM  C  0525 SCHG 121657 | $ 458 82 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/26/2021 | SWITCH C  MM  C  0525 F  ND 136809 | $ 26 00 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/26/2021 | SWITCH C  MM  C  0525 F  ND 107616 | $ 3 20 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/27/2021 | SWITCH C  MM  C  0526 SCHG 133429 | $ 4,310 58 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/27/2021 | SWITCH C  MM  C  0526 SCHG 121657 | $ 647 83 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/27/2021 | SWITCH C  MM  C  0526 F  ND 136809 | $ 44 00 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/27/2021 | SWITCH C  MM  C  0526 F  ND 107616 | $ 4 56 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/28/2021 | SWITCH C  MM  C  0527 SCHG 133429 | $ 4,810 01 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/28/2021 | SWITCH C  MM  C  0527 SCHG 121657 | $ 594 50 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/28/2021 | SWITCH C  MM  C  0527 F  ND 136809 | $ 46 25 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 5/28/2021 | SWITCH C  MM  C  0527 F  ND 107616 | $ 3 36 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0529 SCHG 133429 | $ 5,368 71 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0528 SCHG 133429 | $ 5,282 13 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0530 SCHG 133429 | $ 4,209 48 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0528 SCHG 121657 | $ 720 31 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0529 SCHG 121657 | $ 626 94 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0530 SCHG 121657 | $ 624 11 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0529 F  ND 136809 | $ 53 75 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0528 F  ND 136809 | $ 34 25 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0530 F  ND 136809 | $ 33 75 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0528 F  ND 107616 | $ 9 12 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0529 F  ND 107616 | $ 3 60 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/1/2021 | SWITCH C  MM  C  0530 F  ND 107616 | $ 2 00 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/2/2021 | SWITCH C  MM  C  0601 SCHG 133429 | $ 4,238 71 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/2/2021 | SWITCH C  MM  C  0531 SCHG 133429 | $ 3,600 55 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/2/2021 | SWITCH C  MM  C  0531 SCHG 121657 | $ 438 10 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/2/2021 | SWITCH C  MM  C  0601 SCHG 121657 | $ 434 84 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/2/2021 | SWITCH C  MM  C  0531 F  ND 136809 | $ 46 25 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/2/2021 | SWITCH C  MM  C  0601 F  ND 136809 | $ 35 00 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/2/2021 | SWITCH C  MM  C  0531 F  ND 107616 | $ 2 60 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/2/2021 | SWITCH C  MM  C  0601 F  ND 107616 | $ 1 20 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/3/2021 | SWITCH C  MM  C  0602 SCHG 133429 | $ 4,457 11 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/3/2021 | SWITCH C  MM  C  0602 SCHG 121657 | $ 450 37 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/3/2021 | SWITCH C  MM  C  0602 F  ND 136809 | $ 45 75 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/3/2021 | SWITCH C  MM  C  0602 F  ND 107616 | $ 4 40 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/4/2021 | SWITCH C  MM  C  0603 SCHG 133429 | $ 4,822 21 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/4/2021 | SWITCH C  MM  C  0603 SCHG 121657 | $ 595 97 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/4/2021 | SWITCH C  MM  C  0603 F  ND 136809 | $ 45 00 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/4/2021 | SWITCH C  MM  C  0603 F  ND 107616 | $ 5 80 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0531 ICHG 103397 | $ 17,322 07 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0531 SCHG 133429 | $ 9,102 64 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0531 SCHG 121657 | $ 5,488 65 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0604 SCHG 133429 | $ 5,247 83 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0605 SCHG 133429 | $ 5,082 17 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0531 ICHG 121657 | $ 3,942 88 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0606 SCHG 133429 | $ 3,794 83 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0604 SCHG 121657 | $ 690 56 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0605 SCHG 121657 | $ 654 10 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0606 SCHG 121657 | $ 464 69 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0531 F  ND 107616 | $ 44 94 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0606 F  ND 136809 | $ 36 50 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0604 F  ND 136809 | $ 25 75 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0605 F  ND 136809 | $ 20 50 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0531 PMNT 74742 | $ 17 06 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM  C  0604 F  ND 107616 | $ 5 80 | Paramo  tMa  ageme  t- 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 6/7/2021 | SWITCH C  MM   C  0605 F  ND 107616 | $  4 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2021 | SWITCH C  MM   C  0606 F  ND 107616 | $  2 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2021 | SWITCH C  MM   C  0607 SCHG 133429 | $  3,501 37 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2021 | SWITCH C  MM   C  0607 SCHG 121657 | $  424 37 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2021 | SWITCH C  MM   C  0607 F  ND 136809 | $  38 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2021 | SWITCH C  MM   C  0607 F  ND 107616 | $  4 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2021 | SWITCH C  MM   C  0608 SCHG 133429 | $  3,797 68 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2021 | SWITCH C  MM   C  0608 SCHG 121657 | $  419 34 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2021 | SWITCH C  MM   C  0608 F  ND 136809 | $  31 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2021 | SWITCH C  MM   C  0608 F  ND 107616 | $  4 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/10/2021 | SWITCH C  MM   C  0609 SCHG 133429 | $  3,965 42 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/10/2021 | SWITCH C  MM   C  0609 SCHG 121657 | $  448 44 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/10/2021 | SWITCH C  MM   C  0609 F  ND 136809 | $  39 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/10/2021 | SWITCH C  MM   C  0609 F  ND 107616 | $  4 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/11/2021 | SWITCH C  MM   C  0610 SCHG 133429 | $  4,210 08 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/11/2021 | SWITCH C  MM   C  0610 SCHG 121657 | $  546 18 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/11/2021 | SWITCH C  MM   C  0610 F  ND 136809 | $  51 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/11/2021 | SWITCH C  MM   C  0610 F  ND 107616 | $  5 16 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0611 SCHG 133429 | $  5,264 99 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0612 SCHG 133429 | $  5,123 08 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0613 SCHG 133429 | $  4,096 39 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0612 SCHG 121657 | $  713 15 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0611 SCHG 121657 | $  605 02 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0613 SCHG 121657 | $  559 15 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0612 F  ND 136809 | $  67 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0613 F  ND 136809 | $  65 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0611 F  ND 136809 | $  31 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0611 F  ND 107616 | $  3 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0612 F  ND 107616 | $  3 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2021 | SWITCH C  MM   C  0613 F  ND 107616 | $  1 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2021 | SWITCH C  MM   C  0614 SCHG 133429 | $  3,522 16 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2021 | SWITCH C  MM   C  0614 SCHG 121657 | $  549 97 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2021 | SWITCH C  MM   C  0614 F  ND 136809 | $  32 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2021 | SWITCH C  MM   C  0614 F  ND 107616 | $  1 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/16/2021 | SWITCH C  MM   C  0615 SCHG 133429 | $  4,086 57 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/16/2021 | SWITCH C  MM   C  0615 SCHG 121657 | $  465 74 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/16/2021 | SWITCH C  MM   C  0615 F  ND 136809 | $  38 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/16/2021 | SWITCH C  MM   C  0615 F  ND 107616 | $  3 36 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/17/2021 | SWITCH C  MM   C  0616 SCHG 133429 | $  4,123 46 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/17/2021 | SWITCH C  MM   C  0616 SCHG 121657 | $  630 71 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/17/2021 | SWITCH C  MM   C  0616 F  ND 136809 | $  27 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/17/2021 | SWITCH C  MM   C  0616 F  ND 107616 | $  4 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/18/2021 | SWITCH C  MM   C  0617 SCHG 133429 | $  4,566 69 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/18/2021 | SWITCH C  MM   C  0617 SCHG 121657 | $  568 30 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/18/2021 | SWITCH C  MM   C  0617 F  ND 136809 | $  47 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/18/2021 | SWITCH C  MM   C  0617 F  ND 107616 | $  5 72 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0619 SCHG 133429 | $  5,024 09 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0618 SCHG 133429 | $  4,653 99 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0620 SCHG 133429 | $  3,282 26 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0618 SCHG 121657 | $  643 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0619 SCHG 121657 | $  590 65 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0620 SCHG 121657 | $  494 90 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0620 F  ND 136809 | $  46 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0619 F  ND 136809 | $  37 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0618 F  ND 136809 | $  27 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0620 F  ND 107616 | $  4 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0618 F  ND 107616 | $  3 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/21/2021 | SWITCH C  MM   C  0619 F  ND 107616 | $  3 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/22/2021 | SWITCH C  MM   C  0621 SCHG 133429 | $  3,158 18 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/22/2021 | SWITCH C  MM   C  0621 SCHG 121657 | $  492 05 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/22/2021 | SWITCH C  MM   C  0621 F  ND 136809 | $  32 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/22/2021 | SWITCH C  MM   C  0621 F  ND 107616 | $  1 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/23/2021 | SWITCH C  MM   C  0622 SCHG 133429 | $  3,527 91 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/23/2021 | SWITCH C  MM   C  0622 SCHG 121657 | $  460 06 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/23/2021 | SWITCH C  MM   C  0622 F  ND 136839 | $  31 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | | | | amount | entity | cate ory |
|------|-------------|--|--|--|--------|--------|----------|
| 6/23/2021 | SWITCH C | MM | C | 0622 F  ND 107616 | $ 4 16 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/24/2021 | SWITCH C | MM | C | 0623 SCHG 133429 | $ 4,062 45 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/24/2021 | SWITCH C | MM | C | 0623 SCHG 121657 | $ 546 50 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/24/2021 | SWITCH C | MM | C | 0623 F  ND 136809 | $ 45 25 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/24/2021 | SWITCH C | MM | C | 0623 F  ND 107616 | $ 2 80 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/25/2021 | SWITCH C | MM | C | 0624 SCHG 133429 | $ 4,453 43 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/25/2021 | SWITCH C | MM | C | 0624 SCHG 121657 | $ 622 78 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/25/2021 | SWITCH C | MM | C | 0624 F  ND 136809 | $ 19 75 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/25/2021 | SWITCH C | MM | C | 0624 F  ND 107616 | $ 3 20 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0626 SCHG 133429 | $ 5,034 94 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0625 SCHG 133429 | $ 4,807 55 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0627 SCHG 133429 | $ 3,644 60 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0625 SCHG 121657 | $ 715 44 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0626 SCHG 121657 | $ 611 64 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0627 SCHG 121657 | $ 582 25 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0625 F  ND 136839 | $ 43 25 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0626 F  ND 136809 | $ 29 25 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0627 F  ND 136809 | $ 28 50 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0626 F  ND 107616 | $ 6 80 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0625 F  ND 107616 | $ 5 96 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/28/2021 | SWITCH C | MM | C | 0627 F  ND 107616 | $ 1 60 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/29/2021 | SWITCH C | MM | C | 0628 SCHG 133429 | $ 3,704 09 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/29/2021 | SWITCH C | MM | C | 0628 SCHG 121657 | $ 367 94 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/29/2021 | SWITCH C | MM | C | 0628 F  ND 136839 | $ 59 50 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/29/2021 | SWITCH C | MM | C | 0628 F  ND 107616 | $ 3 20 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/30/2021 | SWITCH C | MM | C | 0629 SCHG 133429 | $ 3,916 64 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/30/2021 | SWITCH C | MM | C | 0629 SCHG 121657 | $ 473 41 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/30/2021 | SWITCH C | MM | C | 0629 F  ND 136839 | $ 39 75 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 6/30/2021 | SWITCH C | MM | C | 0629 F  ND 107616 | $ 2 16 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/1/2021 | SWITCH C | MM | C | 0630 SCHG 133429 | $ 4,481 58 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/1/2021 | SWITCH C | MM | C | 0630 SCHG 121657 | $ 545 01 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/1/2021 | SWITCH C | MM | C | 0630 F  ND 136839 | $ 29 75 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/1/2021 | SWITCH C | MM | C | 0630 F  ND 107616 | $ 5 16 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/2/2021 | SWITCH C | MM | C | 0701 SCHG 133429 | $ 5,375 61 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/2/2021 | SWITCH C | MM | C | 0701 SCHG 121657 | $ 669 63 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/2/2021 | SWITCH C | MM | C | 0701 F  ND 136839 | $ 63 50 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/2/2021 | SWITCH C | MM | C | 0701 F  ND 107616 | $ 3 60 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0702 SCHG 133429 | $ 5,863 90 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0703 SCHG 133429 | $ 5,405 07 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0704 SCHG 133429 | $ 3,899 89 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0705 SCHG 133429 | $ 3,234 19 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0702 SCHG 121657 | $ 914 58 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0703 SCHG 121657 | $ 650 78 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0704 SCHG 121657 | $ 602 79 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0705 SCHG 121657 | $ 446 52 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0704 F  ND 136809 | $ 36 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0703 F  ND 136839 | $ 35 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0702 F  ND 136809 | $ 31 75 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0705 F  ND 136809 | $ 26 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0704 F  ND 107616 | $ 4 56 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0702 F  ND 107616 | $ 3 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0703 F  ND 107616 | $ 2 60 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/6/2021 | SWITCH C | MM | C | 0705 F  ND 107616 | $ 1 20 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/7/2021 | SWITCH C | MM | C | 0706 SCHG 133429 | $ 3,712 43 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/7/2021 | SWITCH C | MM | C | 0706 SCHG 121657 | $ 478 80 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/7/2021 | SWITCH C | MM | C | 0706 F  ND 136809 | $ 20 75 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/7/2021 | SWITCH C | MM | C | 0706 F  ND 107616 | $ 3 60 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/8/2021 | SWITCH C | MM | C | 0630 ICHG 103397 | $ 15,374 82 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/8/2021 | SWITCH C | MM | C | 0702 SCHG 133429 | $ 7,905 18 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/8/2021 | SWITCH C | MM | C | 0702 SCHG 121657 | $ 5,080 70 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/8/2021 | SWITCH C | MM | C | 0707 SCHG 133429 | $ 4,081 88 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/8/2021 | SWITCH C | MM | C | 0630 ICHG 121657 | $ 3,320 85 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/8/2021 | SWITCH C | MM | C | 0707 SCHG 121657 | $ 453 78 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/8/2021 | SWITCH C | MM | C | 0702 F  ND 136807 | $ 132 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 7/8/2021 | SWITCH C | MM | C | 0702 F  ND 107616 | $ 37 74 | Paramo t Ma ageme t- 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 7/8/2021 | SWITCH C  MM   C  0630 PMNT 74742 | $      8 72 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2021 | SWITCH C  MM   C  0707 F  ND 107616 | $      3 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2021 | SWITCH C  MM   C  0707 F  ND 136809 | $      3 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/9/2021 | SWITCH C  MM   C  0708 SCHG 133429 | $   4,351 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/9/2021 | SWITCH C  MM   C  0708 SCHG 121657 | $    441 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/9/2021 | SWITCH C  MM   C  0708 AD  74742 | $    109 16 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/9/2021 | SWITCH C  MM   C  0708 F  ND 136809 | $     10 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/9/2021 | SWITCH C  MM   C  0708 F  ND 107616 | $      5 12 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0709 SCHG 133429 | $   5,791 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0710 SCHG 133429 | $   5,228 17 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0711 SCHG 133429 | $   3,738 31 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0709 SCHG 121657 | $    655 22 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0710 SCHG 121657 | $    648 68 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0711 SCHG 121657 | $    471 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0709 F  ND 136809 | $     42 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0710 F  ND 136809 | $     28 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0711 F  ND 136809 | $     22 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0710 F  ND 107616 | $      4 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0709 F  ND 107616 | $      3 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2021 | SWITCH C  MM   C  0711 F  ND 107616 | $      2 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/13/2021 | SWITCH C  MM   C  0712 SCHG 133429 | $   3,420 49 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/13/2021 | SWITCH C  MM   C  0712 SCHG 121657 | $    437 97 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/13/2021 | SWITCH C  MM   C  0712 F  ND 136809 | $     30 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/13/2021 | SWITCH C  MM   C  0712 F  ND 107616 | $      2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/14/2021 | SWITCH C  MM   C  0713 SCHG 133429 | $   3,648 28 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/14/2021 | SWITCH C  MM   C  0713 SCHG 121657 | $    453 22 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/14/2021 | SWITCH C  MM   C  0713 F  ND 136809 | $     19 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/14/2021 | SWITCH C  MM   C  0713 F  ND 107616 | $      2 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/15/2021 | SWITCH C  MM   C  0714 SCHG 133429 | $   4,357 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/15/2021 | SWITCH C  MM   C  0714 SCHG 121657 | $    427 78 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/15/2021 | SWITCH C  MM   C  0714 F  ND 136809 | $     31 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/15/2021 | SWITCH C  MM   C  0714 F  ND 107616 | $      3 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/15/2021 | SWITCH C  MM   C  0714 F  ND 143645 | $    600 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/16/2021 | SWITCH C  MM   C  0715 SCHG 133429 | $   4,634 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/16/2021 | SWITCH C  MM   C  0715 SCHG 121657 | $    539 49 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/16/2021 | SWITCH C  MM   C  0715 F  ND 136809 | $     22 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/16/2021 | SWITCH C  MM   C  0715 F  ND 107616 | $      5 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/16/2021 | SWITCH C  MM   C  0715 F  ND 143645 | $  11,300 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0716 SCHG 133429 | $   5,355 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0717 SCHG 133429 | $   5,131 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0718 SCHG 133429 | $   3,886 49 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0716 SCHG 121657 | $    628 27 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0717 SCHG 121657 | $    586 28 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0718 SCHG 121657 | $    489 77 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0716 F  ND 136809 | $     41 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0718 F  ND 136809 | $     17 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0717 F  ND 136809 | $     16 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0717 F  ND 107616 | $      5 76 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0716 F  ND 107616 | $      3 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0718 F  ND 107616 | $      1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0716 F  ND 143645 | $  14,960 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0717 F  ND 143645 | $  11,560 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/19/2021 | SWITCH C  MM   C  0718 F  ND 143645 | $   7,840 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/20/2021 | SWITCH C  MM   C  0719 SCHG 133429 | $   3,430 31 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/20/2021 | SWITCH C  MM   C  0719 SCHG 121657 | $    390 76 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/20/2021 | SWITCH C  MM   C  0719 F  ND 136809 | $     21 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/20/2021 | SWITCH C  MM   C  0719 F  ND 107616 | $      3 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/20/2021 | SWITCH C  MM   C  0719 F  ND 143645 | $   7,100 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/21/2021 | SWITCH C  MM   C  0720 SCHG 133429 | $   3,828 77 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/21/2021 | SWITCH C  MM   C  0720 SCHG 121657 | $    389 27 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/21/2021 | SWITCH C  MM   C  0720 F  ND 107616 | $      3 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/21/2021 | SWITCH C  MM   C  0720 F  ND 136808 | $      3 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/21/2021 | SWITCH C  MM   C  0720 F  ND 143645 | $   9,800 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/22/2021 | SWITCH C  MM   C  0721 SCHG 133429 | $   4,260 71 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/22/2021 | SWITCH C  MM   C  0721 SCHG 121657 | $    473 66 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 7/22/2021 | SWITCH C  MM  C  0721 F  ND 136809 | $ 24 75 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/22/2021 | SWITCH C  MM  C  0721 F  ND 107616 | $ 1 80 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/22/2021 | SWITCH C  MM  C  0721 F  ND 143645 | $ 11,720 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 7/23/2021 | SWITCH C  MM  C  0722 SCHG 133429 | $ 4,648 31 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/23/2021 | SWITCH C  MM  C  0722 SCHG 121657 | $ 449 55 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/23/2021 | SWITCH C  MM  C  0722 F  ND 136809 | $ 21 00 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/23/2021 | SWITCH C  MM  C  0722 F  ND 107616 | $ 2 60 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/23/2021 | SWITCH C  MM  C  0722 F  ND 143645 | $ 11,620 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0723 SCHG 133429 | $ 4,565 78 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0724 SCHG 133429 | $ 4,368 74 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0725 SCHG 133429 | $ 3,474 99 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0723 SCHG 121657 | $ 617 62 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0724 SCHG 121657 | $ 595 41 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0725 SCHG 121657 | $ 476 97 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0725 F  ND 136809 | $ 43 75 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0723 F  ND 136809 | $ 32 00 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0724 F  ND 136809 | $ 17 75 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0724 F  ND 107616 | $ 3 80 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0723 F  ND 107616 | $ 2 60 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0725 F  ND 107616 | $ 1 80 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0723 F  ND 143645 | $ 13,520 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0724 F  ND 143645 | $ 13,480 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 7/26/2021 | SWITCH C  MM  C  0725 F  ND 143645 | $ 9,120 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 7/27/2021 | SWITCH C  MM  C  0726 SCHG 133429 | $ 3,114 73 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/27/2021 | SWITCH C  MM  C  0726 SCHG 121657 | $ 423 28 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/27/2021 | SWITCH C  MM  C  0726 F  ND 136809 | $ 24 00 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/27/2021 | SWITCH C  MM  C  0726 F  ND 107616 | $ 3 20 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/27/2021 | SWITCH C  MM  C  0726 F  ND 143645 | $ 7,660 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 7/28/2021 | SWITCH C  MM  C  0727 SCHG 133429 | $ 3,330 35 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/28/2021 | SWITCH C  MM  C  0727 SCHG 121657 | $ 456 90 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/28/2021 | SWITCH C  MM  C  0727 F  ND 136809 | $ 17 75 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/28/2021 | SWITCH C  MM  C  0727 F  ND 107616 | $ 2 80 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/28/2021 | SWITCH C  MM  C  0727 F  ND 143645 | $ 5,060 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 7/29/2021 | SWITCH C  MM  C  0728 SCHG 133429 | $ 3,969 34 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/29/2021 | SWITCH C  MM  C  0728 SCHG 121657 | $ 432 76 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/29/2021 | SWITCH C  MM  C  0728 F  ND 136809 | $ 26 75 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/29/2021 | SWITCH C  MM  C  0728 F  ND 107616 | $ 2 40 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/29/2021 | SWITCH C  MM  C  0728 F  ND 143645 | $ 12,760 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 7/30/2021 | SWITCH C  MM  C  0729 SCHG 133429 | $ 4,413 87 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/30/2021 | SWITCH C  MM  C  0729 SCHG 121657 | $ 545 28 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/30/2021 | SWITCH C  MM  C  0729 F  ND 136809 | $ 37 50 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/30/2021 | SWITCH C  MM  C  0729 F  ND 107616 | $ 4 12 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/30/2021 | SWITCH C  MM  C  0729 CASH 104645 | $ 0 53 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 7/30/2021 | SWITCH C  MM  C  0729 F  ND 143645 | $ 11,920 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0730 SCHG 133429 | $ 5,092 27 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0731 SCHG 133429 | $ 4,930 76 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0801 SCHG 133429 | $ 4,046 42 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0730 SCHG 121657 | $ 773 28 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0731 SCHG 121657 | $ 765 04 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0801 SCHG 121657 | $ 611 92 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0801 F  ND 136809 | $ 34 00 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0730 F  ND 136809 | $ 30 00 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0731 F  ND 136809 | $ 19 00 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0731 F  ND 107616 | $ 7 40 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0730 F  ND 107616 | $ 4 80 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0801 F  ND 107616 | $ 2 80 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0730 F  ND 143645 | $ 16,700 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0731 F  ND 143645 | $ 12,300 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 8/2/2021 | SWITCH C  MM  C  0801 F  ND 143645 | $ 9,380 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 8/3/2021 | SWITCH C  MM  C  0802 SCHG 133429 | $ 3,744 18 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/3/2021 | SWITCH C  MM  C  0802 SCHG 121657 | $ 449 41 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/3/2021 | SWITCH C  MM  C  0802 F  ND 136809 | $ 16 00 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/3/2021 | SWITCH C  MM  C  0802 F  ND 107616 | $ 2 00 | Paramo  tMa  ageme t- 3440 | Switch Commerce |
| 8/3/2021 | SWITCH C  MM  C  0802 F  ND 143645 | $ 12,320 00 | Paramo  tMa  ageme t- 6390 | Switch Commerce |
| 8/4/2021 | SWITCH C  MM  C  0803 SCHG 133429 | $ 4,547 44 | Paramo  tMa  ageme t- 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 8/4/2021 | SWITCH C MM C 0729 SCHG 104645 | $ 579 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/4/2021 | SWITCH C MM C 0803 SCHG 121657 | $ 506 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/4/2021 | SWITCH C MM C 0730 SCHG 104645 | $ 273 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/4/2021 | SWITCH C MM C 0731 SCHG 104645 | $ 237 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/4/2021 | SWITCH C MM C 0801 SCHG 104645 | $ 205 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/4/2021 | SWITCH C MM C 0802 SCHG 104645 | $ 198 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/4/2021 | SWITCH C MM C 0803 F ND 136808 | $ 19 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/4/2021 | SWITCH C MM C 0803 F ND 107616 | $ 2 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/4/2021 | SWITCH C MM C 0803 F ND 143645 | $ 14,960 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/5/2021 | SWITCH C MM C 0804 SCHG 133429 | $ 4,373 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2021 | SWITCH C MM C 0804 SCHG 121657 | $ 488 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2021 | SWITCH C MM C 0804 F ND 136809 | $ 22 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2021 | SWITCH C MM C 0804 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2021 | SWITCH C MM C 0804 F ND 143645 | $ 15,140 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0731 ICHG 103397 | $ 14,417 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0731 SCHG 133429 | $ 9,003 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0805 SCHG 133429 | $ 4,217 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0731 SCHG 121657 | $ 4,185 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0731 ICHG 121657 | $ 3,384 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0805 SCHG 121657 | $ 526 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0731 F ND 107616 | $ 33 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0805 F ND 136809 | $ 19 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0731 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0805 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0731 PMNT 74742 | $ 2 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2021 | SWITCH C MM C 0805 F ND 143645 | $ 10,900 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0807 SCHG 133429 | $ 5,038 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0806 SCHG 133429 | $ 5,008 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0808 SCHG 133429 | $ 3,707 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0807 SCHG 121657 | $ 611 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0808 SCHG 121657 | $ 541 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0806 SCHG 121657 | $ 500 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0805 SCHG 104645 | $ 438 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0807 F ND 136809 | $ 36 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0808 F ND 136809 | $ 35 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0806 F ND 136809 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0806 F ND 107616 | $ 4 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0807 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0808 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0807 F ND 143645 | $ 13,340 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0806 F ND 143645 | $ 12,700 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/9/2021 | SWITCH C MM C 0808 F ND 143645 | $ 10,080 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/10/2021 | SWITCH C MM C 0809 SCHG 133429 | $ 3,787 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/10/2021 | SWITCH C MM C 0809 SCHG 121657 | $ 480 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/10/2021 | SWITCH C MM C 0809 F ND 136808 | $ 10 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/10/2021 | SWITCH C MM C 0809 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/10/2021 | SWITCH C MM C 0809 F ND 143645 | $ 6,740 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/11/2021 | SWITCH C MM C 0810 SCHG 133429 | $ 4,363 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/11/2021 | SWITCH C MM C 0810 SCHG 121657 | $ 379 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/11/2021 | SWITCH C MM C 0810 F ND 136809 | $ 16 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/11/2021 | SWITCH C MM C 0810 F ND 107616 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/11/2021 | SWITCH C MM C 0810 CASH 104645 | $ 0 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/11/2021 | SWITCH C MM C 0810 F ND 143645 | $ 10,400 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/12/2021 | SWITCH C MM C 0811 SCHG 133429 | $ 3,498 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2021 | SWITCH C MM C 0811 SCHG 121657 | $ 414 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2021 | SWITCH C MM C 0811 F ND 136809 | $ 20 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2021 | SWITCH C MM C 0811 F ND 107616 | $ 1 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2021 | SWITCH C MM C 0811 F ND 143645 | $ 7,880 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/13/2021 | SWITCH C MM C 0812 SCHG 133429 | $ 4,323 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/13/2021 | SWITCH C MM C 0812 SCHG 121657 | $ 472 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/13/2021 | SWITCH C MM C 0812 F ND 136809 | $ 20 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/13/2021 | SWITCH C MM C 0812 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/13/2021 | SWITCH C MM C 0812 F ND 143645 | $ 11,000 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/16/2021 | SWITCH C MM C 0813 SCHG 133429 | $ 5,430 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM C 0814 SCHG 133429 | $ 5,427 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|------|-------------|--|--|--------|--------|----------|
| 8/16/2021 | SWITCH C MM | C | 0815 SCHG 133429 | $ 3,449 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0814 SCHG 121657 | $ 669 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0813 SCHG 121657 | $ 627 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0815 SCHG 121657 | $ 518 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0814 F ND 136809 | $ 37 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0813 F ND 136809 | $ 19 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0815 F ND 136809 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0813 F ND 107616 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0814 F ND 107616 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0815 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0813 F ND 143645 | $ 12,080 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0814 F ND 143645 | $ 11,920 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/16/2021 | SWITCH C MM | C | 0815 F ND 143645 | $ 7,260 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/17/2021 | SWITCH C MM | C | 0816 SCHG 133429 | $ 2,848 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/17/2021 | SWITCH C MM | C | 0816 SCHG 121657 | $ 438 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/17/2021 | SWITCH C MM | C | 0816 F ND 136809 | $ 19 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/17/2021 | SWITCH C MM | C | 0816 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/17/2021 | SWITCH C MM | C | 0816 F ND 143645 | $ 7,560 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/18/2021 | SWITCH C MM | C | 0817 SCHG 133429 | $ 3,827 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/18/2021 | SWITCH C MM | C | 0817 AD 104645 | $ 1,543 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/18/2021 | SWITCH C MM | C | 0817 SCHG 121657 | $ 442 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/18/2021 | SWITCH C MM | C | 0817 F ND 136809 | $ 21 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/18/2021 | SWITCH C MM | C | 0817 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/18/2021 | SWITCH C MM | C | 0817 F ND 143645 | $ 11,140 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/19/2021 | SWITCH C MM | C | 0818 SCHG 133429 | $ 4,435 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/19/2021 | SWITCH C MM | C | 0818 SCHG 121657 | $ 411 73 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/19/2021 | SWITCH C MM | C | 0818 F ND 136809 | $ 34 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/19/2021 | SWITCH C MM | C | 0818 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/19/2021 | SWITCH C MM | C | 0818 F ND 143645 | $ 14,920 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/20/2021 | SWITCH C MM | C | 0819 SCHG 133429 | $ 4,528 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/20/2021 | SWITCH C MM | C | 0819 SCHG 121657 | $ 443 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/20/2021 | SWITCH C MM | C | 0819 F ND 136809 | $ 34 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/20/2021 | SWITCH C MM | C | 0819 F ND 107616 | $ 3 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/20/2021 | SWITCH C MM | C | 0819 F ND 143645 | $ 11,900 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0820 SCHG 133429 | $ 4,932 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0821 SCHG 133429 | $ 4,844 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0822 SCHG 133429 | $ 3,742 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0820 SCHG 121657 | $ 599 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0821 SCHG 121657 | $ 584 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0822 SCHG 121657 | $ 456 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0820 F ND 136809 | $ 35 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0822 F ND 136809 | $ 21 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0821 F ND 136809 | $ 18 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0821 F ND 107616 | $ 6 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0820 F ND 107616 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0822 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0820 CASH 104645 | $ 2 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0821 F ND 143645 | $ 14,080 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0820 F ND 143645 | $ 14,020 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/23/2021 | SWITCH C MM | C | 0822 F ND 143645 | $ 8,200 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/24/2021 | SWITCH C MM | C | 0823 SCHG 133429 | $ 3,627 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/24/2021 | SWITCH C MM | C | 0823 SCHG 121657 | $ 427 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/24/2021 | SWITCH C MM | C | 0823 F ND 136809 | $ 17 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/24/2021 | SWITCH C MM | C | 0823 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/24/2021 | SWITCH C MM | C | 0823 F ND 143645 | $ 8,580 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/25/2021 | SWITCH C MM | C | 0824 SCHG 133429 | $ 3,781 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/25/2021 | SWITCH C MM | C | 0824 SCHG 121657 | $ 325 61 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/25/2021 | SWITCH C MM | C | 0824 F ND 136809 | $ 18 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/25/2021 | SWITCH C MM | C | 0824 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/25/2021 | SWITCH C MM | C | 0824 F ND 143645 | $ 8,880 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/26/2021 | SWITCH C MM | C | 0825 SCHG 133429 | $ 4,319 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/26/2021 | SWITCH C MM | C | 0825 SCHG 121657 | $ 422 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/26/2021 | SWITCH C MM | C | 0825 F ND 136809 | $ 18 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/26/2021 | SWITCH C MM | C | 0825 F ND 107616 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/26/2021 | SWITCH C MM | C | 0825 F ND 143645 | $ 11,120 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |

| date | descri tion | | | | amount | entity | cate ory |
|------|-------------|---|---|---|--------|--------|----------|
| 8/27/2021 | SWITCH C | MM | C | 0826 SCHG 133429 | $ 4,504 93 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/27/2021 | SWITCH C | MM | C | 0826 SCHG 121657 | $ 474 01 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/27/2021 | SWITCH C | MM | C | 0826 F ND 136809 | $ 11 75 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/27/2021 | SWITCH C | MM | C | 0826 F ND 107616 | $ 3 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/27/2021 | SWITCH C | MM | C | 0826 CASH 104645 | $ 0 58 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/27/2021 | SWITCH C | MM | C | 0826 F ND 143645 | $ 9,960 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0828 SCHG 133429 | $ 5,409 52 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0827 SCHG 133429 | $ 5,217 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0829 SCHG 133429 | $ 3,797 39 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0827 SCHG 121657 | $ 632 16 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0828 SCHG 121657 | $ 593 73 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0829 SCHG 121657 | $ 546 81 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0827 F ND 136809 | $ 30 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0828 F ND 136809 | $ 27 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0829 F ND 136809 | $ 10 75 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0828 F ND 107616 | $ 4 80 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0827 F ND 107616 | $ 4 20 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0829 F ND 107616 | $ 2 60 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0827 F ND 143645 | $ 14,520 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0828 F ND 143645 | $ 12,280 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 8/30/2021 | SWITCH C | MM | C | 0829 F ND 143645 | $ 10,560 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 8/31/2021 | SWITCH C | MM | C | 0830 SCHG 133429 | $ 3,711 65 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/31/2021 | SWITCH C | MM | C | 0830 SCHG 121657 | $ 443 87 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/31/2021 | SWITCH C | MM | C | 0830 F ND 136808 | $ 9 75 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/31/2021 | SWITCH C | MM | C | 0830 F ND 107616 | $ 2 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 8/31/2021 | SWITCH C | MM | C | 0830 F ND 143645 | $ 10,440 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 9/1/2021 | SWITCH C | MM | C | 0831 SCHG 133429 | $ 4,294 69 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/1/2021 | SWITCH C | MM | C | 0831 SCHG 121657 | $ 395 15 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/1/2021 | SWITCH C | MM | C | 0831 F ND 136808 | $ 9 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/1/2021 | SWITCH C | MM | C | 0831 F ND 107616 | $ 2 76 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/1/2021 | SWITCH C | MM | C | 0831 F ND 143645 | $ 12,400 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 9/2/2021 | SWITCH C | MM | C | 0901 SCHG 133429 | $ 4,925 19 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/2/2021 | SWITCH C | MM | C | 0901 SCHG 121657 | $ 601 55 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/2/2021 | SWITCH C | MM | C | 0901 F ND 107616 | $ 3 76 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/2/2021 | SWITCH C | MM | C | 0901 F ND 136807 | $ 3 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/2/2021 | SWITCH C | MM | C | 0901 F ND 143645 | $ 11,360 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 9/3/2021 | SWITCH C | MM | C | 0902 SCHG 133429 | $ 4,805 04 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/3/2021 | SWITCH C | MM | C | 0902 SCHG 121657 | $ 586 82 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/3/2021 | SWITCH C | MM | C | 0902 F ND 136808 | $ 22 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/3/2021 | SWITCH C | MM | C | 0902 F ND 107616 | $ 3 20 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/3/2021 | SWITCH C | MM | C | 0902 F ND 143645 | $ 8,700 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0903 SCHG 133429 | $ 5,886 38 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0904 SCHG 133429 | $ 5,486 60 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0905 SCHG 133429 | $ 3,809 09 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0903 SCHG 121657 | $ 740 92 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0904 SCHG 121657 | $ 729 19 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0905 SCHG 121657 | $ 542 76 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0904 F ND 136809 | $ 26 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0905 F ND 136809 | $ 24 75 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0903 F ND 136808 | $ 15 50 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0904 F ND 107616 | $ 4 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0903 F ND 107616 | $ 2 40 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0905 F ND 107616 | $ 2 20 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0903 F ND 143645 | $ 15,980 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0904 F ND 143645 | $ 10,160 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 9/7/2021 | SWITCH C | MM | C | 0905 F ND 143645 | $ 7,440 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 9/8/2021 | SWITCH C | MM | C | 0831 ICHG 103397 | $ 15,827 50 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C | MM | C | 0902 SCHG 133429 | $ 10,331 34 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C | MM | C | 0907 SCHG 133429 | $ 3,765 07 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C | MM | C | 0902 SCHG 121657 | $ 3,304 25 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C | MM | C | 0831 ICHG 121657 | $ 3,163 63 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C | MM | C | 0906 SCHG 133429 | $ 3,116 05 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C | MM | C | 0906 SCHG 121657 | $ 388 65 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C | MM | C | 0907 SCHG 121657 | $ 311 61 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C | MM | C | 0902 F ND 107616 | $ 28 20 | Paramo t Ma ageme t 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 9/8/2021 | SWITCH C MM C 0831 PMNT 74742 | $ 10 83 | Paramount Management - 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C MM C 0907 F ND 136809 | $ 6 00 | Paramount Management - 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C MM C 0906 F ND 136808 | $ 4 75 | Paramount Management - 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C MM C 0906 F ND 107616 | $ 2 00 | Paramount Management - 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C MM C 0907 F ND 107616 | $ 1 60 | Paramount Management - 3440 | Switch Commerce |
| 9/8/2021 | SWITCH C MM C 0907 F ND 143645 | $ 9,960 00 | Paramount Management - 6390 | Switch Commerce |
| 9/8/2021 | SWITCH C MM C 0906 F ND 143645 | $ 9,820 00 | Paramount Management - 6390 | Switch Commerce |
| 9/9/2021 | SWITCH C MM C 0908 SCHG 133429 | $ 4,207 82 | Paramount Management - 3440 | Switch Commerce |
| 9/9/2021 | SWITCH C MM C 0908 SCHG 121657 | $ 373 19 | Paramount Management - 3440 | Switch Commerce |
| 9/9/2021 | SWITCH C MM C 0908 F ND 136809 | $ 17 75 | Paramount Management - 3440 | Switch Commerce |
| 9/9/2021 | SWITCH C MM C 0908 F ND 107616 | $ 2 00 | Paramount Management - 3440 | Switch Commerce |
| 9/9/2021 | SWITCH C MM C 0908 F ND 143645 | $ 9,600 00 | Paramount Management - 6390 | Switch Commerce |
| 9/10/2021 | SWITCH C MM C 0909 SCHG 133429 | $ 4,091 94 | Paramount Management - 3440 | Switch Commerce |
| 9/10/2021 | SWITCH C MM C 0909 SCHG 121657 | $ 423 31 | Paramount Management - 3440 | Switch Commerce |
| 9/10/2021 | SWITCH C MM C 0909 F ND 136809 | $ 19 50 | Paramount Management - 3440 | Switch Commerce |
| 9/10/2021 | SWITCH C MM C 0909 F ND 107616 | $ 4 40 | Paramount Management - 3440 | Switch Commerce |
| 9/10/2021 | SWITCH C MM C 0909 F ND 143645 | $ 8,740 00 | Paramount Management - 6390 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0911 SCHG 133429 | $ 5,043 02 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0910 SCHG 133429 | $ 4,810 45 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0912 SCHG 133429 | $ 3,483 44 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0911 SCHG 121657 | $ 675 37 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0912 SCHG 121657 | $ 569 95 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0910 SCHG 121657 | $ 548 71 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0912 F ND 136809 | $ 20 00 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0911 F ND 136809 | $ 12 00 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0910 F ND 136809 | $ 7 00 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0910 F ND 107616 | $ 5 20 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0911 F ND 107616 | $ 2 40 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0912 F ND 107616 | $ 1 80 | Paramount Management - 3440 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0911 F ND 143645 | $ 10,840 00 | Paramount Management - 6390 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0912 F ND 143645 | $ 9,500 00 | Paramount Management - 6390 | Switch Commerce |
| 9/13/2021 | SWITCH C MM C 0910 F ND 143645 | $ 8,500 00 | Paramount Management - 6390 | Switch Commerce |
| 9/14/2021 | SWITCH C MM C 0913 SCHG 133429 | $ 3,142 55 | Paramount Management - 3440 | Switch Commerce |
| 9/14/2021 | SWITCH C MM C 0913 SCHG 121657 | $ 428 29 | Paramount Management - 3440 | Switch Commerce |
| 9/14/2021 | SWITCH C MM C 0913 F ND 136809 | $ 26 50 | Paramount Management - 3440 | Switch Commerce |
| 9/14/2021 | SWITCH C MM C 0913 F ND 107616 | $ 3 00 | Paramount Management - 3440 | Switch Commerce |
| 9/14/2021 | SWITCH C MM C 0913 F ND 143645 | $ 5,620 00 | Paramount Management - 6390 | Switch Commerce |
| 9/15/2021 | SWITCH C MM C 0914 SCHG 133429 | $ 3,610 69 | Paramount Management - 3440 | Switch Commerce |
| 9/15/2021 | SWITCH C MM C 0914 SCHG 121657 | $ 414 14 | Paramount Management - 3440 | Switch Commerce |
| 9/15/2021 | SWITCH C MM C 0914 F ND 136809 | $ 25 25 | Paramount Management - 3440 | Switch Commerce |
| 9/15/2021 | SWITCH C MM C 0914 F ND 107616 | $ 3 20 | Paramount Management - 3440 | Switch Commerce |
| 9/15/2021 | SWITCH C MM C 0914 F ND 143645 | $ 7,620 00 | Paramount Management - 6390 | Switch Commerce |
| 9/16/2021 | SWITCH C MM C 0915 SCHG 133429 | $ 4,132 50 | Paramount Management - 3440 | Switch Commerce |
| 9/16/2021 | SWITCH C MM C 0915 SCHG 121657 | $ 492 10 | Paramount Management - 3440 | Switch Commerce |
| 9/16/2021 | SWITCH C MM C 0911 SCHG 104645 | $ 12 93 | Paramount Management - 3440 | Switch Commerce |
| 9/16/2021 | SWITCH C MM C 0910 SCHG 104645 | $ 6 79 | Paramount Management - 3440 | Switch Commerce |
| 9/16/2021 | SWITCH C MM C 0914 SCHG 104645 | $ 6 47 | Paramount Management - 3440 | Switch Commerce |
| 9/16/2021 | SWITCH C MM C 0912 SCHG 104645 | $ 3 88 | Paramount Management - 3440 | Switch Commerce |
| 9/16/2021 | SWITCH C MM C 0915 F ND 107616 | $ 3 56 | Paramount Management - 3440 | Switch Commerce |
| 9/16/2021 | SWITCH C MM C 0915 F ND 136808 | $ 3 00 | Paramount Management - 3440 | Switch Commerce |
| 9/16/2021 | SWITCH C MM C 0913 SCHG 104645 | $ 2 90 | Paramount Management - 3440 | Switch Commerce |
| 9/16/2021 | SWITCH C MM C 0915 F ND 143645 | $ 9,300 00 | Paramount Management - 6390 | Switch Commerce |
| 9/17/2021 | SWITCH C MM C 0916 SCHG 133429 | $ 4,378 06 | Paramount Management - 3440 | Switch Commerce |
| 9/17/2021 | SWITCH C MM C 0916 SCHG 121657 | $ 535 05 | Paramount Management - 3440 | Switch Commerce |
| 9/17/2021 | SWITCH C MM C 0916 F ND 136809 | $ 10 50 | Paramount Management - 3440 | Switch Commerce |
| 9/17/2021 | SWITCH C MM C 0916 F ND 107616 | $ 2 60 | Paramount Management - 3440 | Switch Commerce |
| 9/17/2021 | SWITCH C MM C 0916 F ND 143645 | $ 9,580 00 | Paramount Management - 6390 | Switch Commerce |
| 9/20/2021 | SWITCH C MM C 0917 SCHG 133429 | $ 4,749 08 | Paramount Management - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C MM C 0918 SCHG 133429 | $ 4,558 51 | Paramount Management - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C MM C 0919 SCHG 133429 | $ 3,400 64 | Paramount Management - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C MM C 0918 SCHG 121657 | $ 624 67 | Paramount Management - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C MM C 0917 SCHG 121657 | $ 519 47 | Paramount Management - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C MM C 0919 SCHG 121657 | $ 401 14 | Paramount Management - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C MM C 0919 F ND 136809 | $ 22 75 | Paramount Management - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C MM C 0917 F ND 136809 | $ 14 00 | Paramount Management - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 9/20/2021 | SWITCH C  MM  C  0918 F  ND 136809 | $ 8 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C  MM  C  0917 F  ND 107616 | $ 6 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C  MM  C  0918 F  ND 107616 | $ 3 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C  MM  C  0919 F  ND 107616 | $ 2 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/20/2021 | SWITCH C  MM  C  0917 F  ND 143645 | $ 7,300 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/20/2021 | SWITCH C  MM  C  0918 F  ND 143645 | $ 7,140 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/20/2021 | SWITCH C  MM  C  0919 F  ND 143645 | $ 6,220 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/21/2021 | SWITCH C  MM  C  0920 SCHG 133429 | $ 3,192 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/21/2021 | SWITCH C  MM  C  0920 SCHG 121657 | $ 416 81 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/21/2021 | SWITCH C  MM  C  0920 CASH 104645 | $ 4 90 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/21/2021 | SWITCH C  MM  C  0920 F  ND 136807 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/21/2021 | SWITCH C  MM  C  0920 F  ND 107616 | $ 1 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/21/2021 | SWITCH C  MM  C  0920 F  ND 143645 | $ 5,900 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/22/2021 | SWITCH C  MM  C  0921 SCHG 133429 | $ 3,544 28 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/22/2021 | SWITCH C  MM  C  0921 SCHG 121657 | $ 368 51 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/22/2021 | SWITCH C  MM  C  0921 F  ND 136809 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/22/2021 | SWITCH C  MM  C  0921 F  ND 107616 | $ 1 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/22/2021 | SWITCH C  MM  C  0921 F  ND 143645 | $ 6,240 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/23/2021 | SWITCH C  MM  C  0922 SCHG 133429 | $ 3,879 51 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/23/2021 | SWITCH C  MM  C  0922 SCHG 121657 | $ 434 38 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/23/2021 | SWITCH C  MM  C  0922 F  ND 136809 | $ 23 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/23/2021 | SWITCH C  MM  C  0922 F  ND 107616 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/23/2021 | SWITCH C  MM  C  0922 F  ND 143645 | $ 5,420 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/24/2021 | SWITCH C  MM  C  0923 SCHG 133429 | $ 4,091 27 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/24/2021 | SWITCH C  MM  C  0923 SCHG 121657 | $ 508 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/24/2021 | SWITCH C  MM  C  0923 F  ND 136809 | $ 23 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/24/2021 | SWITCH C  MM  C  0923 F  ND 107616 | $ 2 36 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/24/2021 | SWITCH C  MM  C  0923 F  ND 143645 | $ 8,060 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0925 SCHG 133429 | $ 4,822 28 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0924 SCHG 133429 | $ 4,475 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0926 SCHG 133429 | $ 3,518 32 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0925 SCHG 121657 | $ 649 13 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0924 SCHG 121657 | $ 571 54 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0926 SCHG 121657 | $ 566 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0925 F  ND 136809 | $ 25 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0924 F  ND 136809 | $ 20 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0926 F  ND 136809 | $ 15 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0924 F  ND 107616 | $ 1 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0925 F  ND 143645 | $ 10,240 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0924 F  ND 143645 | $ 8,420 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/27/2021 | SWITCH C  MM  C  0926 F  ND 143645 | $ 6,680 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/28/2021 | SWITCH C  MM  C  0927 SCHG 133429 | $ 3,381 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/28/2021 | SWITCH C  MM  C  0927 SCHG 121657 | $ 398 28 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/28/2021 | SWITCH C  MM  C  0927 F  ND 136809 | $ 8 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/28/2021 | SWITCH C  MM  C  0927 F  ND 143645 | $ 8,140 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/29/2021 | SWITCH C  MM  C  0928 SCHG 133429 | $ 3,719 19 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/29/2021 | SWITCH C  MM  C  0928 SCHG 121657 | $ 364 57 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/29/2021 | SWITCH C  MM  C  0928 F  ND 136809 | $ 15 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/29/2021 | SWITCH C  MM  C  0928 F  ND 143645 | $ 7,300 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/30/2021 | SWITCH C  MM  C  0929 SCHG 133429 | $ 4,324 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/30/2021 | SWITCH C  MM  C  0929 SCHG 121657 | $ 414 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/30/2021 | SWITCH C  MM  C  0929 F  ND 136809 | $ 6 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/30/2021 | SWITCH C  MM  C  0929 F  ND 143645 | $ 10,780 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/1/2021 | SWITCH C  MM  C  0930 SCHG 133429 | $ 4,715 84 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/1/2021 | SWITCH C  MM  C  0930 SCHG 121657 | $ 512 36 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/1/2021 | SWITCH C  MM  C  0930 F  ND 136809 | $ 25 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/1/2021 | SWITCH C  MM  C  0930 F  ND 143645 | $ 12,180 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/4/2021 | SWITCH C  MM  C  1001 SCHG 133429 | $ 6,193 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2021 | SWITCH C  MM  C  1002 SCHG 133429 | $ 5,693 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2021 | SWITCH C  MM  C  1003 SCHG 133429 | $ 3,558 14 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2021 | SWITCH C  MM  C  1001 SCHG 121657 | $ 787 96 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2021 | SWITCH C  MM  C  1002 SCHG 121657 | $ 737 16 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2021 | SWITCH C  MM  C  1003 SCHG 121657 | $ 556 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2021 | SWITCH C  MM  C  1002 F  ND 136809 | $ 23 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2021 | SWITCH C  MM  C  1003 F  ND 136809 | $ 11 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|------|------|---|---|--------|--------|----------|
| 10/4/2021 | SWITCH C MM | C | 1001 F ND 136809 | $ 9 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/4/2021 | SWITCH C MM | C | 1002 F ND 143645 | $ 14,980 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/4/2021 | SWITCH C MM | C | 1001 F ND 143645 | $ 13,240 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/4/2021 | SWITCH C MM | C | 1003 F ND 143645 | $ 5,240 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/5/2021 | SWITCH C MM | C | 1004 SCHG 133429 | $ 3,627 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/5/2021 | SWITCH C MM | C | 1004 SCHG 121657 | $ 403 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/5/2021 | SWITCH C MM | C | 1004 F ND 136809 | $ 15 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/5/2021 | SWITCH C MM | C | 1004 F ND 143645 | $ 6,960 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/6/2021 | SWITCH C MM | C | 1005 SCHG 133429 | $ 4,124 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/6/2021 | SWITCH C MM | C | 1005 SCHG 121657 | $ 378 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/6/2021 | SWITCH C MM | C | 1005 F ND 136809 | $ 30 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/6/2021 | SWITCH C MM | C | 1005 F ND 107616 | $ 1 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/6/2021 | SWITCH C MM | C | 1005 F ND 143645 | $ 10,040 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 0930 ICHG 103397 | $ 18,517 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 1001 SCHG 133429 | $ 8,254 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 1006 SCHG 133429 | $ 3,903 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 1001 SCHG 121657 | $ 3,574 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 0930 ICHG 121657 | $ 3,107 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 1006 SCHG 121657 | $ 403 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 1001 F ND 107616 | $ 26 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 0930 PMNT 74742 | $ 10 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 1006 F ND 136839 | $ 8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 1006 F ND 107616 | $ 0 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/7/2021 | SWITCH C MM | C | 1006 F ND 143645 | $ 9,700 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/8/2021 | SWITCH C MM | C | 1007 SCHG 133429 | $ 3,895 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/8/2021 | SWITCH C MM | C | 1007 SCHG 121657 | $ 472 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/8/2021 | SWITCH C MM | C | 1007 F ND 136809 | $ 15 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/8/2021 | SWITCH C MM | C | 1007 F ND 107616 | $ 0 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/8/2021 | SWITCH C MM | C | 1007 F ND 143645 | $ 8,180 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1009 SCHG 133429 | $ 4,768 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1008 SCHG 133429 | $ 4,657 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1010 SCHG 133429 | $ 3,272 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1011 SCHG 133429 | $ 2,733 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1009 SCHG 121657 | $ 604 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1008 SCHG 121657 | $ 535 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1010 SCHG 121657 | $ 360 21 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1011 SCHG 121657 | $ 324 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1009 F ND 136839 | $ 25 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1010 F ND 136839 | $ 22 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1011 F ND 136809 | $ 12 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1008 F ND 136808 | $ 8 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1008 CASH 104645 | $ 1 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1008 F ND 143645 | $ 13,620 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1009 F ND 143645 | $ 9,740 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1010 F ND 143645 | $ 9,680 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/12/2021 | SWITCH C MM | C | 1011 F ND 143645 | $ 6,720 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/13/2021 | SWITCH C MM | C | 1012 SCHG 133429 | $ 3,245 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/13/2021 | SWITCH C MM | C | 1012 SCHG 121657 | $ 372 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/13/2021 | SWITCH C MM | C | 1012 F ND 136809 | $ 19 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/13/2021 | SWITCH C MM | C | 1012 F ND 107616 | $ 1 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/13/2021 | SWITCH C MM | C | 1012 F ND 143645 | $ 5,780 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/14/2021 | SWITCH C MM | C | 1013 SCHG 133429 | $ 4,061 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/14/2021 | SWITCH C MM | C | 1013 SCHG 121657 | $ 395 61 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/14/2021 | SWITCH C MM | C | 1013 F ND 136809 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/14/2021 | SWITCH C MM | C | 1013 F ND 143645 | $ 6,620 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/15/2021 | SWITCH C MM | C | 1014 SCHG 133429 | $ 4,398 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/15/2021 | SWITCH C MM | C | 1014 SCHG 121657 | $ 433 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/15/2021 | SWITCH C MM | C | 1014 F ND 136839 | $ 15 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/15/2021 | SWITCH C MM | C | 1014 F ND 107616 | $ 0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/15/2021 | SWITCH C MM | C | 1014 F ND 143645 | $ 8,040 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/18/2021 | SWITCH C MM | C | 1016 SCHG 133429 | $ 5,456 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/18/2021 | SWITCH C MM | C | 1015 SCHG 133429 | $ 5,263 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/18/2021 | SWITCH C MM | C | 1017 SCHG 133429 | $ 3,901 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/18/2021 | SWITCH C MM | C | 1015 SCHG 121657 | $ 731 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/18/2021 | SWITCH C MM | C | 1016 SCHG 121657 | $ 659 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | amount | entity | cate ory |
|------|-------------|---|--------|--------|----------|
| 10/18/2021 | SWITCH C  MM  C | 1017 SCHG 121657 | $ 421 27 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2021 | SWITCH C  MM  C | 1015 F  ND 136839 | $ 35 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2021 | SWITCH C  MM  C | 1017 F  ND 136839 | $ 14 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2021 | SWITCH C  MM  C | 1016 F  ND 136809 | $ 8 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2021 | SWITCH C  MM  C | 1017 F  ND 107616 | $ 1 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2021 | SWITCH C  MM  C | 1016 F  ND 143645 | $ 12,200 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/18/2021 | SWITCH C  MM  C | 1015 F  ND 143645 | $ 8,740 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/18/2021 | SWITCH C  MM  C | 1017 F  ND 143645 | $ 8,060 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/19/2021 | SWITCH C  MM  C | 1018 SCHG 133429 | $ 3,508 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/19/2021 | SWITCH C  MM  C | 1018 SCHG 121657 | $ 342 74 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/19/2021 | SWITCH C  MM  C | 1018 F  ND 136839 | $ 22 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/19/2021 | SWITCH C  MM  C | 1018 F  ND 107616 | $ 0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/19/2021 | SWITCH C  MM  C | 1018 F  ND 143645 | $ 4,660 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/20/2021 | SWITCH C  MM  C | 1019 SCHG 133429 | $ 3,673 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/20/2021 | SWITCH C  MM  C | 1019 SCHG 121657 | $ 320 49 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/20/2021 | SWITCH C  MM  C | 1019 F  ND 136809 | $ 8 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/20/2021 | SWITCH C  MM  C | 1019 F  ND 143645 | $ 6,820 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/21/2021 | SWITCH C  MM  C | 1020 SCHG 133429 | $ 3,989 81 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2021 | SWITCH C  MM  C | 1020 SCHG 121657 | $ 390 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2021 | SWITCH C  MM  C | 1020 F  ND 136809 | $ 19 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2021 | SWITCH C  MM  C | 1020 F  ND 148112 | $ 4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2021 | SWITCH C  MM  C | 1020 F  ND 143645 | $ 7,340 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/22/2021 | SWITCH C  MM  C | 1021 SCHG 133429 | $ 4,186 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/22/2021 | SWITCH C  MM  C | 1021 SCHG 121657 | $ 471 07 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/22/2021 | SWITCH C  MM  C | 1021 F  ND 136809 | $ 22 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/22/2021 | SWITCH C  MM  C | 1021 F  ND 143645 | $ 9,860 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1023 SCHG 133429 | $ 4,865 41 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1022 SCHG 133429 | $ 4,812 22 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1024 SCHG 133429 | $ 3,436 46 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1023 SCHG 121657 | $ 654 81 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1022 SCHG 121657 | $ 635 85 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1024 SCHG 121657 | $ 525 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1023 F  ND 136809 | $ 20 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1024 F  ND 136809 | $ 10 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1022 F  ND 136808 | $ 9 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1023 F  ND 148112 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1024 F  ND 148112 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1022 F  ND 143645 | $ 10,180 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1023 F  ND 143645 | $ 9,140 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/25/2021 | SWITCH C  MM  C | 1024 F  ND 143645 | $ 6,960 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/26/2021 | SWITCH C  MM  C | 1025 SCHG 133429 | $ 3,505 41 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2021 | SWITCH C  MM  C | 1025 SCHG 121657 | $ 360 16 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2021 | SWITCH C  MM  C | 1025 F  ND 136809 | $ 24 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2021 | SWITCH C  MM  C | 1025 F  ND 143645 | $ 6,960 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/27/2021 | SWITCH C  MM  C | 1026 SCHG 133429 | $ 3,833 09 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2021 | SWITCH C  MM  C | 1026 SCHG 121657 | $ 397 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2021 | SWITCH C  MM  C | 1026 F  ND 136809 | $ 7 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2021 | SWITCH C  MM  C | 1026 F  ND 148112 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2021 | SWITCH C  MM  C | 1026 F  ND 143645 | $ 9,240 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/28/2021 | SWITCH C  MM  C | 1027 SCHG 133429 | $ 4,291 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/28/2021 | SWITCH C  MM  C | 1027 SCHG 121657 | $ 499 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/28/2021 | SWITCH C  MM  C | 1027 F  ND 136809 | $ 19 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/28/2021 | SWITCH C  MM  C | 1027 F  ND 148112 | $ 6 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/28/2021 | SWITCH C  MM  C | 1027 F  ND 143645 | $ 8,720 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/29/2021 | SWITCH C  MM  C | 1028 SCHG 133429 | $ 4,618 86 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/29/2021 | SWITCH C  MM  C | 1028 SCHG 121657 | $ 468 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/29/2021 | SWITCH C  MM  C | 1028 F  ND 136809 | $ 8 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/29/2021 | SWITCH C  MM  C | 1028 F  ND 148112 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/29/2021 | SWITCH C  MM  C | 1028 F  ND 143645 | $ 8,840 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/1/2021 | SWITCH C  MM  C | 1030 SCHG 133429 | $ 5,749 11 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/1/2021 | SWITCH C  MM  C | 1029 SCHG 133429 | $ 5,432 83 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/1/2021 | SWITCH C  MM  C | 1031 SCHG 133429 | $ 3,867 49 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/1/2021 | SWITCH C  MM  C | 1031 SCHG 121657 | $ 986 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/1/2021 | SWITCH C  MM  C | 1030 SCHG 121657 | $ 897 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/1/2021 | SWITCH C  MM  C | 1029 SCHG 121657 | $ 624 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | | amount | entity | category |
|------|-------------|--|--------|--------|----------|
| 11/1/2021 | SWITCH C MM C 1029 F ND 136809 | $ | 31 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/1/2021 | SWITCH C MM C 1031 F ND 136809 | $ | 28 50 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/1/2021 | SWITCH C MM C 1030 F ND 136809 | $ | 28 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/1/2021 | SWITCH C MM C 1029 F ND 148112 | $ | 4 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/1/2021 | SWITCH C MM C 1030 F ND 107616 | $ | 1 20 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/1/2021 | SWITCH C MM C 1029 F ND 107616 | $ | 0 96 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/1/2021 | SWITCH C MM C 1031 F ND 107616 | $ | 0 40 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/1/2021 | SWITCH C MM C 1030 F ND 143645 | $ | 14,660 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/1/2021 | SWITCH C MM C 1029 F ND 143645 | $ | 8,040 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/1/2021 | SWITCH C MM C 1031 F ND 143645 | $ | 7,260 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/2/2021 | SWITCH C MM C 1101 SCHG 133429 | $ | 4,115 59 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/2/2021 | SWITCH C MM C 1101 SCHG 121657 | $ | 1,120 75 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/2/2021 | SWITCH C MM C 1101 F ND 136809 | $ | 10 75 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/2/2021 | SWITCH C MM C 1101 F ND 107616 | $ | 1 20 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/2/2021 | SWITCH C MM C 1101 F ND 143645 | $ | 8,680 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/3/2021 | SWITCH C MM C 1102 SCHG 133429 | $ | 4,018 78 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/3/2021 | SWITCH C MM C 1102 SCHG 121657 | $ | 317 24 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/3/2021 | SWITCH C MM C 1028 SCHG 104645 | $ | 115 57 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/3/2021 | SWITCH C MM C 1101 SCHG 104645 | $ | 30 94 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/3/2021 | SWITCH C MM C 1030 SCHG 104645 | $ | 7 88 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/3/2021 | SWITCH C MM C 1102 F ND 136809 | $ | 6 50 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/3/2021 | SWITCH C MM C 1029 SCHG 104645 | $ | 6 30 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/3/2021 | SWITCH C MM C 1031 SCHG 104645 | $ | 6 30 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/3/2021 | SWITCH C MM C 1102 F ND 148112 | $ | 2 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/3/2021 | SWITCH C MM C 1102 F ND 143645 | $ | 6,220 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/4/2021 | SWITCH C MM C 1103 SCHG 133429 | $ | 4,694 15 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/4/2021 | SWITCH C MM C 1103 SCHG 121657 | $ | 552 40 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/4/2021 | SWITCH C MM C 1103 F ND 136809 | $ | 21 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/4/2021 | SWITCH C MM C 1103 F ND 143645 | $ | 10,780 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1031 ICHG 103397 | $ | 16,581 40 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1031 SCHG 133429 | $ | 9,244 36 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1104 SCHG 133429 | $ | 4,366 20 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1031 SCHG 121657 | $ | 3,708 70 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1031 ICHG 121657 | $ | 3,473 73 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1104 SCHG 121657 | $ | 558 97 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1031 F ND 107616 | $ | 34 14 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1104 F ND 136809 | $ | 18 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1031 PMNT 74742 | $ | 7 97 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1104 F ND 148112 | $ | 2 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/5/2021 | SWITCH C MM C 1104 F ND 143645 | $ | 9,760 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1105 SCHG 133429 | $ | 4,912 82 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1106 SCHG 133429 | $ | 4,864 02 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1107 SCHG 133429 | $ | 3,797 82 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1105 SCHG 121657 | $ | 646 17 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1106 SCHG 121657 | $ | 623 46 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1107 SCHG 121657 | $ | 555 28 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1105 F ND 136809 | $ | 15 50 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1107 F ND 136809 | $ | 14 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1106 F ND 136809 | $ | 13 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1105 F ND 148112 | $ | 2 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1106 F ND 148112 | $ | 2 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1107 F ND 148112 | $ | 2 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1105 CASH 104645 | $ | 1 58 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1105 F ND 107616 | $ | 1 20 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1106 F ND 107616 | $ | 1 20 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1107 F ND 107616 | $ | 0 40 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1106 F ND 143645 | $ | 9,400 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1105 F ND 143645 | $ | 9,340 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/8/2021 | SWITCH C MM C 1107 F ND 143645 | $ | 6,380 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/9/2021 | SWITCH C MM C 1108 SCHG 133429 | $ | 3,520 08 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/9/2021 | SWITCH C MM C 1108 SCHG 121657 | $ | 418 70 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/9/2021 | SWITCH C MM C 1108 F ND 136809 | $ | 17 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/9/2021 | SWITCH C MM C 1108 F ND 143645 | $ | 7,420 00 | Paramo t Ma ageme t-6390 | Switch Commerce |
| 11/10/2021 | SWITCH C MM C 1109 SCHG 133429 | $ | 3,568 08 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 11/10/2021 | SWITCH C MM C 1109 SCHG 121657 | $ | 436 54 | Paramo t Ma ageme t-3440 | Switch Commerce |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 11/10/2021 | SWITCH C  MM | C  1109 F  ND 136809 | $        8 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/10/2021 | SWITCH C  MM | C  1109 F  ND 148112 | $        2 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/10/2021 | SWITCH C  MM | C  1109 F  ND 107616 | $        0 40 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/10/2021 | SWITCH C  MM | C  1109 F  ND 143645 | $     6,720 00 | Paramo   t Ma  agemen t - 6390 | Switch Commerce |
| 11/12/2021 | SWITCH C  MM | C  1110 F  SCHG 133429 | $     4,290 50 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/12/2021 | SWITCH C  MM | C  1110 F  SCHG 121657 | $       407 93 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/12/2021 | SWITCH C  MM | C  1110 F  ND 136809 | $       15 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/12/2021 | SWITCH C  MM | C  1110 F  ND 148112 | $        2 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/12/2021 | SWITCH C  MM | C  1110 F  ND 107616 | $        1 80 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/12/2021 | SWITCH C  MM | C  1110 CASH 104645 | $        0 65 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/12/2021 | SWITCH C  MM | C  1110 F  ND 143645 | $    12,620 00 | Paramo   t Ma  agemen t - 6390 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1113 SCHG 133429 | $     4,975 50 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1112 SCHG 133429 | $     4,896 58 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1114 SCHG 133429 | $     3,672 70 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1113 SCHG 121657 | $       674 90 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1112 SCHG 121657 | $       589 85 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1114 SCHG 121657 | $       523 26 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1113 F  ND 136809 | $       14 75 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1112 F  ND 136839 | $       13 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1114 F  ND 136809 | $       10 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1112 F  ND 107616 | $        2 20 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1112 F  ND 148112 | $        2 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1113 F  ND 107616 | $        1 20 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1114 F  ND 107616 | $        1 20 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1113 F  ND 143645 | $    11,700 00 | Paramo   t Ma  agemen t - 6390 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1112 F  ND 143645 | $     9,720 00 | Paramo   t Ma  agemen t - 6390 | Switch Commerce |
| 11/15/2021 | SWITCH C  MM | C  1114 F  ND 143645 | $     6,940 00 | Paramo   t Ma  agemen t - 6390 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1111 SCHG 133429 | $     4,365 73 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1115 SCHG 133429 | $     3,459 79 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1111 SCHG 121657 | $       444 23 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1115 SCHG 121657 | $       407 95 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1115 F  ND 136809 | $       16 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1111 F  ND 136809 | $       13 75 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1111 F  ND 107616 | $        3 32 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1111 F  ND 148112 | $        2 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1115 F  ND 107616 | $        1 40 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1115 F  ND 143645 | $     6,760 00 | Paramo   t Ma  agemen t - 6390 | Switch Commerce |
| 11/16/2021 | SWITCH C  MM | C  1111 F  ND 143645 | $     6,020 00 | Paramo   t Ma  agemen t - 6390 | Switch Commerce |
| 11/17/2021 | SWITCH C  MM | C  1116 SCHG 133429 | $     3,730 40 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/17/2021 | SWITCH C  MM | C  1116 SCHG 121657 | $       384 36 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/17/2021 | SWITCH C  MM | C  1116 F  ND 136839 | $       14 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/17/2021 | SWITCH C  MM | C  1116 F  ND 107616 | $        1 40 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/17/2021 | SWITCH C  MM | C  1116 F  ND 143645 | $     5,980 00 | Paramo   t Ma  agemen t - 6390 | Switch Commerce |
| 11/18/2021 | SWITCH C  MM | C  1117 SCHG 133429 | $     4,363 27 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/18/2021 | SWITCH C  MM | C  1117 SCHG 121657 | $       378 81 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/18/2021 | SWITCH C  MM | C  1117 F  ND 136809 | $       14 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/18/2021 | SWITCH C  MM | C  1117 F  ND 148112 | $        2 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/18/2021 | SWITCH C  MM | C  1117 F  ND 107616 | $        1 20 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/18/2021 | SWITCH C  MM | C  1117 F  ND 143645 | $     8,360 00 | Paramo   t Ma  agemen t - 6390 | Switch Commerce |
| 11/19/2021 | SWITCH C  MM | C  1118 SCHG 133429 | $     4,375 95 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/19/2021 | SWITCH C  MM | C  1118 SCHG 121657 | $       500 07 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/19/2021 | SWITCH C  MM | C  1118 F  ND 136809 | $       30 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/19/2021 | SWITCH C  MM | C  1118 F  ND 107616 | $        2 40 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/19/2021 | SWITCH C  MM | C  1118 F  ND 143645 | $     8,220 00 | Paramo   t Ma  agemen t - 6390 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1120 SCHG 133429 | $     4,854 32 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1119 SCHG 133429 | $     4,701 76 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1121 SCHG 133429 | $     3,497 03 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1119 SCHG 121657 | $       642 41 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1120 SCHG 121657 | $       620 94 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1121 SCHG 121657 | $       543 69 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1119 F  ND 136809 | $       23 50 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1120 F  ND 136839 | $        8 50 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1121 F  ND 136839 | $        8 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1119 F  ND 148112 | $        4 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM | C  1120 F  ND 148112 | $        4 00 | Paramo   t Ma  agemen t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 11/22/2021 | SWITCH C  MM   C  1120 F  ND 107616 | $        3 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM   C  1119 F  ND 107616 | $        2 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM   C  1121 F  ND 148112 | $        2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM   C  1121 F  ND 107616 | $        1 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM   C  1119 F  ND 143645 | $    10,240 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM   C  1120 F  ND 143645 | $     8,400 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 11/22/2021 | SWITCH C  MM   C  1121 F  ND 143645 | $     7,720 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 11/23/2021 | SWITCH C  MM   C  1122 F  SCHG 133429 | $     3,277 12 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/23/2021 | SWITCH C  MM   C  1122 F  SCHG 121657 | $       425 58 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/23/2021 | SWITCH C  MM   C  1122 F  ND 136809 | $        21 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/23/2021 | SWITCH C  MM   C  1122 F  ND 107616 | $        1 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/23/2021 | SWITCH C  MM   C  1122 F  ND 143645 | $     8,420 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 11/24/2021 | SWITCH C  MM   C  1123 F  SCHG 133429 | $     3,826 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/24/2021 | SWITCH C  MM   C  1123 F  SCHG 121657 | $       420 65 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/24/2021 | SWITCH C  MM   C  1123 F  ND 136839 | $        16 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/24/2021 | SWITCH C  MM   C  1123 F  ND 148112 | $        4 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/24/2021 | SWITCH C  MM   C  1123 F  ND 107616 | $        1 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/24/2021 | SWITCH C  MM   C  1123 F  ND 143645 | $     5,520 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 11/26/2021 | SWITCH C  MM   C  1124 F  SCHG 133429 | $     5,101 17 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/26/2021 | SWITCH C  MM   C  1124 F  SCHG 121657 | $       433 19 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/26/2021 | SWITCH C  MM   C  1124 F  ND 136809 | $        21 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/26/2021 | SWITCH C  MM   C  1124 F  ND 148112 | $        2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/26/2021 | SWITCH C  MM   C  1124 F  ND 107616 | $        0 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/26/2021 | SWITCH C  MM   C  1124 F  ND 143645 | $    10,660 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1127 F  SCHG 133429 | $     4,761 71 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1126 F  SCHG 133429 | $     3,603 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1128 F  SCHG 133429 | $     3,461 55 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1125 F  SCHG 133429 | $     3,220 31 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1127 F  SCHG 121657 | $       542 87 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1125 F  SCHG 121657 | $       516 06 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1126 F  SCHG 121657 | $       504 21 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1128 F  SCHG 121657 | $       451 69 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1128 F  ND 136809 | $        25 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1127 F  ND 136809 | $        24 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1126 F  ND 136809 | $        15 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1125 F  ND 136839 | $         8 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1126 F  ND 107616 | $         3 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1127 F  ND 107616 | $         2 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1125 F  ND 107616 | $         2 16 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1127 F  ND 148112 | $         2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1128 F  ND 107616 | $         2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1128 F  ND 148112 | $         2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1125 F  ND 143645 | $     5,260 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1126 F  ND 143645 | $     4,160 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 11/29/2021 | SWITCH C  MM   C  1127 F  ND 143645 | $       440 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 11/30/2021 | SWITCH C  MM   C  1129 F  SCHG 133429 | $     3,849 44 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/30/2021 | SWITCH C  MM   C  1129 F  SCHG 121657 | $       365 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/30/2021 | SWITCH C  MM   C  1129 F  ND 136809 | $        16 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/30/2021 | SWITCH C  MM   C  1129 F  ND 107616 | $         3 56 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/1/2021 | SWITCH C  MM   C  1130 SCHG 133429 | $     4,283 43 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/1/2021 | SWITCH C  MM   C  1130 SCHG 121657 | $       425 36 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/1/2021 | SWITCH C  MM   C  1130 F  ND 136809 | $         6 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/1/2021 | SWITCH C  MM   C  1130 F  ND 107616 | $         2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/1/2021 | SWITCH C  MM   C  1130 F  ND 148112 | $         2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/2/2021 | SWITCH C  MM   C  1201 SCHG 133429 | $     4,902 01 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/2/2021 | SWITCH C  MM   C  1201 SCHG 121657 | $       535 39 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/2/2021 | SWITCH C  MM   C  1201 F  ND 136809 | $         8 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/2/2021 | SWITCH C  MM   C  1201 F  ND 107616 | $         3 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/2/2021 | SWITCH C  MM   C  1201 F  ND 148112 | $         2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/3/2021 | SWITCH C  MM   C  1202 SCHG 133429 | $     4,449 49 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/3/2021 | SWITCH C  MM   C  1202 SCHG 121657 | $       508 64 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/3/2021 | SWITCH C  MM   C  1202 F  ND 136809 | $         7 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/3/2021 | SWITCH C  MM   C  1202 F  ND 107616 | $         3 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C  MM   C  1203 SCHG 133429 | $     6,026 79 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C  MM   C  1204 SCHG 133429 | $     5,367 17 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 12/6/2021 | SWITCH C MM C 1205 SCHG 133429 | $ 3,785 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C MM C 1203 SCHG 121657 | $ 741 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C MM C 1204 SCHG 121657 | $ 617 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C MM C 1205 SCHG 121657 | $ 489 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C MM C 1204 F ND 136809 | $ 19 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C MM C 1205 F ND 136809 | $ 19 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C MM C 1205 F ND 107616 | $ 3 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C MM C 1203 F ND 136809 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C MM C 1203 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2021 | SWITCH C MM C 1204 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2021 | SWITCH C MM C 1130 ICHG 103397 | $ 19,938 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2021 | SWITCH C MM C 1201 SCHG 133429 | $ 8,690 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2021 | SWITCH C MM C 1206 SCHG 133429 | $ 3,813 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2021 | SWITCH C MM C 1201 SCHG 121657 | $ 3,222 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2021 | SWITCH C MM C 1130 ICHG 121657 | $ 2,834 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2021 | SWITCH C MM C 1206 SCHG 121657 | $ 558 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2021 | SWITCH C MM C 1201 F ND 107616 | $ 28 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2021 | SWITCH C MM C 1206 F ND 136809 | $ 16 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2021 | SWITCH C MM C 1130 PMNT 74742 | $ 8 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2021 | SWITCH C MM C 1206 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/8/2021 | SWITCH C MM C 1207 SCHG 133429 | $ 3,890 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/8/2021 | SWITCH C MM C 1207 SCHG 121657 | $ 418 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/8/2021 | SWITCH C MM C 1207 F ND 136809 | $ 12 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/8/2021 | SWITCH C MM C 1207 F ND 107616 | $ 4 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2021 | SWITCH C MM C 1208 SCHG 133429 | $ 4,140 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2021 | SWITCH C MM C 1208 SCHG 121657 | $ 538 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2021 | SWITCH C MM C 1208 F ND 136809 | $ 16 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2021 | SWITCH C MM C 1208 F ND 107616 | $ 1 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/10/2021 | SWITCH C MM C 1209 SCHG 133429 | $ 4,347 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/10/2021 | SWITCH C MM C 1209 SCHG 121657 | $ 519 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/10/2021 | SWITCH C MM C 1209 F ND 136809 | $ 18 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/10/2021 | SWITCH C MM C 1209 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/10/2021 | SWITCH C MM C 1209 CASH 104645 | $ 1 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1210 SCHG 133429 | $ 5,068 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1211 SCHG 133429 | $ 5,042 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1212 SCHG 133429 | $ 3,567 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1210 SCHG 121657 | $ 652 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1211 SCHG 121657 | $ 516 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1212 SCHG 121657 | $ 448 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1211 F ND 136809 | $ 42 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1212 F ND 136809 | $ 27 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1210 F ND 136809 | $ 20 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1211 F ND 148112 | $ 6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1211 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1212 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1210 CASH 104645 | $ 1 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2021 | SWITCH C MM C 1210 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/14/2021 | SWITCH C MM C 1213 SCHG 133429 | $ 3,460 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/14/2021 | SWITCH C MM C 1213 SCHG 121657 | $ 330 79 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/14/2021 | SWITCH C MM C 1213 F ND 136809 | $ 20 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/14/2021 | SWITCH C MM C 1213 F ND 148112 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/14/2021 | SWITCH C MM C 1213 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/15/2021 | SWITCH C MM C 1214 SCHG 133429 | $ 4,051 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/15/2021 | SWITCH C MM C 1214 SCHG 121657 | $ 391 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/15/2021 | SWITCH C MM C 1214 F ND 136809 | $ 12 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/15/2021 | SWITCH C MM C 1214 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/16/2021 | SWITCH C MM C 1215 SCHG 133429 | $ 4,769 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/16/2021 | SWITCH C MM C 1215 SCHG 121657 | $ 459 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/16/2021 | SWITCH C MM C 1215 F ND 136808 | $ 19 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/16/2021 | SWITCH C MM C 1215 F ND 148112 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/16/2021 | SWITCH C MM C 1215 F ND 107616 | $ 2 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/17/2021 | SWITCH C MM C 1216 SCHG 133429 | $ 4,806 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/17/2021 | SWITCH C MM C 1216 SCHG 121657 | $ 528 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/17/2021 | SWITCH C MM C 1216 F ND 136809 | $ 13 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/17/2021 | SWITCH C MM C 1216 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|
| 12/20/2021 | SWITCH C  MM  C  1217 SCHG 133429 | | | $ 5,055 78 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1218 SCHG 133429 | | | $ 4,760 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1219 SCHG 133429 | | | $ 3,360 74 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1218 SCHG 121657 | | | $ 599 21 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1217 SCHG 121657 | | | $ 561 86 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1219 SCHG 121657 | | | $ 455 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1212 SCHG 104645 | | | $ 51 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1219 F  ND 136809 | | | $ 21 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1218 F  ND 136809 | | | $ 14 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1217 F  ND 136809 | | | $ 7 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1218 F  ND 107616 | | | $ 2 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1217 F  ND 107616 | | | $ 1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2021 | SWITCH C  MM  C  1219 F  ND 107616 | | | $ 1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/21/2021 | SWITCH C  MM  C  1220 SCHG 133429 | | | $ 3,446 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/21/2021 | SWITCH C  MM  C  1220 SCHG 121657 | | | $ 389 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/21/2021 | SWITCH C  MM  C  1220 F  ND 136809 | | | $ 24 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/21/2021 | SWITCH C  MM  C  1220 F  ND 148112 | | | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/21/2021 | SWITCH C  MM  C  1220 F  ND 107616 | | | $ 1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/22/2021 | SWITCH C  MM  C  1221 SCHG 133429 | | | $ 3,897 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/22/2021 | SWITCH C  MM  C  1221 SCHG 121657 | | | $ 354 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/22/2021 | SWITCH C  MM  C  1221 F  ND 136809 | | | $ 11 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/22/2021 | SWITCH C  MM  C  1221 F  ND 107616 | | | $ 1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2021 | SWITCH C  MM  C  1222 SCHG 133429 | | | $ 4,286 13 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2021 | SWITCH C  MM  C  1222 SCHG 121657 | | | $ 485 31 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2021 | SWITCH C  MM  C  1222 F  ND 136809 | | | $ 16 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2021 | SWITCH C  MM  C  1222 F  ND 148112 | | | $ 6 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2021 | SWITCH C  MM  C  1222 F  ND 107616 | | | $ 1 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/24/2021 | SWITCH C  MM  C  1223 SCHG 133429 | | | $ 4,800 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/24/2021 | SWITCH C  MM  C  1223 SCHG 121657 | | | $ 550 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/24/2021 | SWITCH C  MM  C  1223 F  ND 136809 | | | $ 20 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/24/2021 | SWITCH C  MM  C  1223 F  ND 148112 | | | $ 4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/24/2021 | SWITCH C  MM  C  1223 F  ND 107616 | | | $ 1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1224 SCHG 133429 | | | $ 5,174 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1226 SCHG 133429 | | | $ 2,579 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1225 SCHG 133429 | | | $ 2,502 24 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1224 SCHG 121657 | | | $ 542 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1225 SCHG 121657 | | | $ 384 53 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1226 SCHG 121657 | | | $ 317 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1224 F  ND 136809 | | | $ 22 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1226 F  ND 136809 | | | $ 12 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1225 F  ND 136809 | | | $ 11 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1224 F  ND 148112 | | | $ 4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1224 F  ND 107616 | | | $ 2 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1225 F  ND 148112 | | | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1226 F  ND 107616 | | | $ 1 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2021 | SWITCH C  MM  C  1225 F  ND 107616 | | | $ 1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/28/2021 | SWITCH C  MM  C  1227 SCHG 133429 | | | $ 3,296 97 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/28/2021 | SWITCH C  MM  C  1227 SCHG 121657 | | | $ 296 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/28/2021 | SWITCH C  MM  C  1227 F  ND 136807 | | | $ 8 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/28/2021 | SWITCH C  MM  C  1227 F  ND 107616 | | | $ 1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/29/2021 | SWITCH C  MM  C  1228 SCHG 133429 | | | $ 3,651 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/29/2021 | SWITCH C  MM  C  1228 SCHG 121657 | | | $ 273 62 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/29/2021 | SWITCH C  MM  C  1228 F  ND 136809 | | | $ 18 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/29/2021 | SWITCH C  MM  C  1228 F  ND 148112 | | | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/29/2021 | SWITCH C  MM  C  1228 F  ND 107616 | | | $ 0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/30/2021 | SWITCH C  MM  C  1229 SCHG 133429 | | | $ 3,968 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/30/2021 | SWITCH C  MM  C  1229 SCHG 121657 | | | $ 456 21 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/30/2021 | SWITCH C  MM  C  1229 F  ND 136809 | | | $ 16 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/30/2021 | SWITCH C  MM  C  1229 F  ND 107616 | | | $ 1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/31/2021 | SWITCH C  MM  C  1230 SCHG 133429 | | | $ 5,244 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/31/2021 | SWITCH C  MM  C  1230 SCHG 121657 | | | $ 637 15 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/31/2021 | SWITCH C  MM  C  1230 F  ND 136809 | | | $ 22 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/31/2021 | SWITCH C  MM  C  1230 F  ND 107616 | | | $ 3 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/31/2021 | SWITCH C  MM  C  1230 F  ND 148112 | | | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C  MM  C  1231 SCHG 133429 | | | $ 5,694 97 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | | | | amount | | entity | category |
|---|---|---|---|---|---|---|---|---|
| 1/3/2022 | SWITCH C | MM | C | 0102 SCHG 133429 | $ | 3,288 57 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 0101 SCHG 133429 | $ | 2,594 58 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 1231 SCHG 121657 | $ | 661 58 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 0101 SCHG 121657 | $ | 504 92 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 0102 SCHG 121657 | $ | 428 35 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 1231 F ND 136809 | $ | 27 00 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 0101 F ND 136809 | $ | 13 75 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 0102 F ND 136809 | $ | 12 00 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 1231 F ND 107616 | $ | 3 40 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 0102 F ND 107616 | $ | 2 80 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 1231 F ND 148112 | $ | 2 00 | Paramont Management - 3440 | Switch Commerce |
| 1/3/2022 | SWITCH C | MM | C | 0101 F ND 107616 | $ | 0 40 | Paramont Management - 3440 | Switch Commerce |
| 1/4/2022 | SWITCH C | MM | C | 0103 SCHG 133429 | $ | 4,834 97 | Paramont Management - 3440 | Switch Commerce |
| 1/4/2022 | SWITCH C | MM | C | 0103 SCHG 121657 | $ | 452 47 | Paramont Management - 3440 | Switch Commerce |
| 1/4/2022 | SWITCH C | MM | C | 0103 F ND 136809 | $ | 15 75 | Paramont Management - 3440 | Switch Commerce |
| 1/4/2022 | SWITCH C | MM | C | 0103 F ND 148112 | $ | 2 00 | Paramont Management - 3440 | Switch Commerce |
| 1/4/2022 | SWITCH C | MM | C | 0103 F ND 107616 | $ | 1 20 | Paramont Management - 3440 | Switch Commerce |
| 1/5/2022 | SWITCH C | MM | C | 0104 SCHG 133429 | $ | 4,212 60 | Paramont Management - 3440 | Switch Commerce |
| 1/5/2022 | SWITCH C | MM | C | 0104 SCHG 121657 | $ | 382 54 | Paramont Management - 3440 | Switch Commerce |
| 1/5/2022 | SWITCH C | MM | C | 0104 F ND 136809 | $ | 23 00 | Paramont Management - 3440 | Switch Commerce |
| 1/5/2022 | SWITCH C | MM | C | 0104 F ND 107616 | $ | 2 00 | Paramont Management - 3440 | Switch Commerce |
| 1/6/2022 | SWITCH C | MM | C | 0105 SCHG 133429 | $ | 4,244 99 | Paramont Management - 3440 | Switch Commerce |
| 1/6/2022 | SWITCH C | MM | C | 0105 SCHG 121657 | $ | 380 25 | Paramont Management - 3440 | Switch Commerce |
| 1/6/2022 | SWITCH C | MM | C | 0105 F ND 136808 | $ | 7 00 | Paramont Management - 3440 | Switch Commerce |
| 1/6/2022 | SWITCH C | MM | C | 0105 F ND 107616 | $ | 2 00 | Paramont Management - 3440 | Switch Commerce |
| 1/6/2022 | SWITCH C | MM | C | 0105 F ND 148112 | $ | 2 00 | Paramont Management - 3440 | Switch Commerce |
| 1/7/2022 | SWITCH C | MM | C | 1231 ICHG 103397 | $ | 18,863 87 | Paramont Management - 3440 | Switch Commerce |
| 1/7/2022 | SWITCH C | MM | C | 0101 SCHG 133429 | $ | 9,397 78 | Paramont Management - 3440 | Switch Commerce |
| 1/7/2022 | SWITCH C | MM | C | 0106 SCHG 133429 | $ | 3,440 97 | Paramont Management - 3440 | Switch Commerce |
| 1/7/2022 | SWITCH C | MM | C | 0101 SCHG 121657 | $ | 3,406 75 | Paramont Management - 3440 | Switch Commerce |
| 1/7/2022 | SWITCH C | MM | C | 1231 ICHG 121657 | $ | 2,998 18 | Paramont Management - 3440 | Switch Commerce |
| 1/7/2022 | SWITCH C | MM | C | 0106 SCHG 121657 | $ | 435 56 | Paramont Management - 3440 | Switch Commerce |
| 1/7/2022 | SWITCH C | MM | C | 0101 F ND 107616 | $ | 26 74 | Paramont Management - 3440 | Switch Commerce |
| 1/7/2022 | SWITCH C | MM | C | 1231 PMNT 74742 | $ | 20 71 | Paramont Management - 3440 | Switch Commerce |
| 1/7/2022 | SWITCH C | MM | C | 0106 F ND 136808 | $ | 3 00 | Paramont Management - 3440 | Switch Commerce |
| 1/7/2022 | SWITCH C | MM | C | 0106 F ND 107616 | $ | 2 20 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0108 SCHG 133429 | $ | 3,962 66 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0107 SCHG 133429 | $ | 3,570 70 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0109 SCHG 133429 | $ | 2,927 90 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0108 SCHG 121657 | $ | 554 28 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0109 SCHG 121657 | $ | 479 87 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0107 SCHG 121657 | $ | 448 07 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0107 F ND 136808 | $ | 8 75 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0108 F ND 136809 | $ | 8 00 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0109 F ND 136808 | $ | 6 75 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0107 F ND 148112 | $ | 6 00 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0108 F ND 148112 | $ | 2 00 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0109 F ND 148112 | $ | 2 00 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0109 F ND 107616 | $ | 1 80 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0108 F ND 107616 | $ | 1 40 | Paramont Management - 3440 | Switch Commerce |
| 1/10/2022 | SWITCH C | MM | C | 0107 F ND 107616 | $ | 0 60 | Paramont Management - 3440 | Switch Commerce |
| 1/11/2022 | SWITCH C | MM | C | 0110 SCHG 133429 | $ | 3,158 96 | Paramont Management - 3440 | Switch Commerce |
| 1/11/2022 | SWITCH C | MM | C | 0110 SCHG 121657 | $ | 399 14 | Paramont Management - 3440 | Switch Commerce |
| 1/11/2022 | SWITCH C | MM | C | 0110 F ND 136808 | $ | 6 75 | Paramont Management - 3440 | Switch Commerce |
| 1/11/2022 | SWITCH C | MM | C | 0110 F ND 148112 | $ | 2 00 | Paramont Management - 3440 | Switch Commerce |
| 1/11/2022 | SWITCH C | MM | C | 0110 F ND 107616 | $ | 0 60 | Paramont Management - 3440 | Switch Commerce |
| 1/12/2022 | SWITCH C | MM | C | 0111 SCHG 133429 | $ | 3,260 57 | Paramont Management - 3440 | Switch Commerce |
| 1/12/2022 | SWITCH C | MM | C | 0111 SCHG 121657 | $ | 378 00 | Paramont Management - 3440 | Switch Commerce |
| 1/12/2022 | SWITCH C | MM | C | 0109 F ND 136809 | $ | 18 20 | Paramont Management - 3440 | Switch Commerce |
| 1/12/2022 | SWITCH C | MM | C | 0107 F ND 136809 | $ | 10 40 | Paramont Management - 3440 | Switch Commerce |
| 1/12/2022 | SWITCH C | MM | C | 0108 F ND 136809 | $ | 10 40 | Paramont Management - 3440 | Switch Commerce |
| 1/12/2022 | SWITCH C | MM | C | 0111 F ND 136809 | $ | 7 95 | Paramont Management - 3440 | Switch Commerce |
| 1/12/2022 | SWITCH C | MM | C | 0106 F ND 136809 | $ | 7 80 | Paramont Management - 3440 | Switch Commerce |
| 1/12/2022 | SWITCH C | MM | C | 0110 F ND 136809 | $ | 7 80 | Paramont Management - 3440 | Switch Commerce |
| 1/12/2022 | SWITCH C | MM | C | 0111 F ND 107616 | $ | 1 96 | Paramont Management - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|
| 1/13/2022 | SWITCH C MM C 0112 | SCHG 133429 | | $ 3,854 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/13/2022 | SWITCH C MM C 0112 | SCHG 121657 | | $ 379 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/13/2022 | SWITCH C MM C 0112 | F ND 136809 | | $ 10 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/13/2022 | SWITCH C MM C 0112 | F ND 148112 | | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/13/2022 | SWITCH C MM C 0112 | CASH 104645 | | $ 3 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/13/2022 | SWITCH C MM C 0112 | F ND 107616 | | $ 1 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/14/2022 | SWITCH C MM C 0113 | SCHG 133429 | | $ 3,914 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/14/2022 | SWITCH C MM C 0113 | SCHG 121657 | | $ 423 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/14/2022 | SWITCH C MM C 0113 | F ND 136809 | | $ 10 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/14/2022 | SWITCH C MM C 0113 | F ND 148112 | | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/14/2022 | SWITCH C MM C 0113 | F ND 107616 | | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0114 | SCHG 133429 | | $ 4,614 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0115 | SCHG 133429 | | $ 4,460 14 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0116 | SCHG 133429 | | $ 2,964 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0115 | SCHG 121657 | | $ 505 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0114 | SCHG 121657 | | $ 502 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0116 | SCHG 121657 | | $ 489 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0114 | F ND 136809 | | $ 17 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0115 | F ND 136809 | | $ 16 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0116 | F ND 136809 | | $ 12 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0116 | F ND 148112 | | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0115 | F ND 107616 | | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0114 | F ND 107616 | | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0114 | F ND 148112 | | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2022 | SWITCH C MM C 0116 | F ND 107616 | | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2022 | SWITCH C MM C 0117 | SCHG 133429 | | $ 3,145 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2022 | SWITCH C MM C 0118 | SCHG 133429 | | $ 3,111 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2022 | SWITCH C MM C 0117 | SCHG 121657 | | $ 410 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2022 | SWITCH C MM C 0118 | SCHG 121657 | | $ 314 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2022 | SWITCH C MM C 0118 | F ND 136809 | | $ 14 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2022 | SWITCH C MM C 0117 | F ND 136809 | | $ 8 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2022 | SWITCH C MM C 0118 | F ND 107616 | | $ 1 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2022 | SWITCH C MM C 0117 | F ND 107616 | | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2022 | SWITCH C MM C 0117 | F ND 143645 | | $ 1,180 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 1/19/2022 | SWITCH C MM C 0118 | F ND 143645 | | $ 580 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 1/20/2022 | SWITCH C MM C 0119 | SCHG 133429 | | $ 3,755 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2022 | SWITCH C MM C 0119 | SCHG 121657 | | $ 282 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2022 | SWITCH C MM C 0119 | F ND 136809 | | $ 27 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2022 | SWITCH C MM C 0119 | F ND 107616 | | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2022 | SWITCH C MM C 0119 | F ND 148112 | | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/20/2022 | SWITCH C MM C 0119 | F ND 143645 | | $ 1,540 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 1/21/2022 | SWITCH C MM C 0120 | SCHG 133429 | | $ 3,669 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/21/2022 | SWITCH C MM C 0120 | SCHG 121657 | | $ 392 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/21/2022 | SWITCH C MM C 0120 | F ND 136809 | | $ 17 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/21/2022 | SWITCH C MM C 0120 | F ND 107616 | | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/21/2022 | SWITCH C MM C 0120 | F ND 148112 | | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0121 | SCHG 133429 | | $ 4,324 86 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0122 | SCHG 133429 | | $ 4,261 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0123 | SCHG 133429 | | $ 3,103 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0122 | SCHG 121657 | | $ 550 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0121 | SCHG 121657 | | $ 517 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0123 | SCHG 121657 | | $ 415 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0122 | F ND 136809 | | $ 22 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0123 | F ND 136809 | | $ 19 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0121 | F ND 148112 | | $ 8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0121 | F ND 136809 | | $ 6 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0121 | F ND 107616 | | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0122 | F ND 107616 | | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0123 | F ND 148112 | | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2022 | SWITCH C MM C 0123 | F ND 107616 | | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2022 | SWITCH C MM C 0124 | SCHG 133429 | | $ 3,118 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2022 | SWITCH C MM C 0124 | SCHG 121657 | | $ 404 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2022 | SWITCH C MM C 0124 | F ND 136809 | | $ 15 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2022 | SWITCH C MM C 0124 | F ND 148112 | | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2022 | SWITCH C MM C 0124 | F ND 107616 | | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 1/26/2022 | SWITCH C  MM  C  0125 SCHG 133429 | $ 3,287 58 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/26/2022 | SWITCH C  MM  C  0125 SCHG 121657 | $ 334 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/26/2022 | SWITCH C  MM  C  0125 F  ND 136809 | $ 12 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/26/2022 | SWITCH C  MM  C  0125 F  ND 107616 | $ 1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/27/2022 | SWITCH C  MM  C  0126 SCHG 133429 | $ 3,840 79 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/27/2022 | SWITCH C  MM  C  0126 SCHG 121657 | $ 305 97 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/27/2022 | SWITCH C  MM  C  0126 F  ND 148112 | $ 4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/27/2022 | SWITCH C  MM  C  0126 F  ND 136809 | $ 3 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/27/2022 | SWITCH C  MM  C  0126 F  ND 107616 | $ 1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0127 SCHG 133429 | $ 4,115 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0127 SCHG 121657 | $ 432 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0122 SCHG 104645 | $ 55 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0126 SCHG 104645 | $ 12 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0125 SCHG 104645 | $ 11 66 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0127 F  ND 136808 | $ 6 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0123 SCHG 104645 | $ 6 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0124 SCHG 104645 | $ 6 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0127 F  ND 148112 | $ 4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0127 F  ND 107616 | $ 3 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0122 F  ND 143645 | $ 5,800 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0127 F  ND 143645 | $ 2,660 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0126 F  ND 143645 | $ 1,220 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0125 F  ND 143645 | $ 1,080 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0123 F  ND 143645 | $ 600 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 1/28/2022 | SWITCH C  MM  C  0124 F  ND 143645 | $ 500 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0129 SCHG 133429 | $ 5,025 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0128 SCHG 133429 | $ 5,001 72 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0128 SCHG 133429 | $ 5,001 72 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0130 SCHG 133429 | $ 3,541 14 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0129 SCHG 121657 | $ 511 24 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0128 SCHG 121657 | $ 504 18 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0130 SCHG 121657 | $ 405 28 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0130 F  ND 136809 | $ 13 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0128 F  ND 136809 | $ 7 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0128 F  ND 148112 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0129 F  ND 136808 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0129 F  ND 148112 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0130 F  ND 148112 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0129 F  ND 107616 | $ 1 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0128 F  ND 107616 | $ 1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0130 F  ND 107616 | $ 0 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0128 AD  143645 | $ 4,320 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0128 F  ND 143645 | $ 2,960 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0129 F  ND 143645 | $ 1,560 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 1/31/2022 | SWITCH C  MM  C  0130 F  ND 143645 | $ 700 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 2/1/2022 | SWITCH C  MM  C  0131 SCHG 133429 | $ 3,591 84 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/1/2022 | SWITCH C  MM  C  0131 SCHG 121657 | $ 389 10 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/1/2022 | SWITCH C  MM  C  0131 F  ND 136809 | $ 9 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/1/2022 | SWITCH C  MM  C  0131 F  ND 107616 | $ 0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/1/2022 | SWITCH C  MM  C  0131 F  ND 143645 | $ 1,740 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 2/2/2022 | SWITCH C  MM  C  0201 SCHG 133429 | $ 4,444 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/2/2022 | SWITCH C  MM  C  0201 SCHG 121657 | $ 490 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/2/2022 | SWITCH C  MM  C  0201 F  ND 136809 | $ 13 55 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/2/2022 | SWITCH C  MM  C  0201 F  ND 148112 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/2/2022 | SWITCH C  MM  C  0201 F  ND 107616 | $ 1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/2/2022 | SWITCH C  MM  C  0201 F  ND 143645 | $ 1,800 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 2/3/2022 | SWITCH C  MM  C  0202 SCHG 133429 | $ 3,944 77 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/3/2022 | SWITCH C  MM  C  0202 SCHG 121657 | $ 415 39 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/3/2022 | SWITCH C  MM  C  0202 F  ND 136809 | $ 17 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/3/2022 | SWITCH C  MM  C  0202 F  ND 107616 | $ 3 38 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/3/2022 | SWITCH C  MM  C  0202 F  ND 148112 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/3/2022 | SWITCH C  MM  C  0202 F  ND 143645 | $ 2,500 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 2/4/2022 | SWITCH C  MM  C  0203 SCHG 133429 | $ 4,995 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/4/2022 | SWITCH C  MM  C  0203 SCHG 121657 | $ 616 36 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/4/2022 | SWITCH C  MM  C  0203 F  ND 136809 | $ 22 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 2/4/2022 | SWITCH C MM C 0203 F ND 107616 | $ | 1 20 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/4/2022 | SWITCH C MM C 0203 F ND 143645 | $ | 1,200 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0131 ICHG 103397 | $ | 15,061 50 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0131 SCHG 133429 | $ | 7,793 16 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0204 SCHG 133429 | $ | 5,055 74 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0205 SCHG 133429 | $ | 4,462 49 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0131 SCHG 121657 | $ | 2,982 35 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0206 SCHG 133429 | $ | 2,942 68 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0131 ICHG 121657 | $ | 2,596 94 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0205 SCHG 121657 | $ | 592 20 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0206 SCHG 121657 | $ | 590 87 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0204 SCHG 121657 | $ | 531 79 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0131 F ND 107616 | $ | 27 68 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0131 PMNT 74742 | $ | 26 13 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0205 F ND 136809 | $ | 17 80 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0206 F ND 136809 | $ | 15 85 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0204 F ND 136809 | $ | 15 80 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0205 F ND 107616 | $ | 3 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0205 F ND 148112 | $ | 2 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0204 F ND 107616 | $ | 1 20 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0206 F ND 107616 | $ | 1 20 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0206 F ND 143645 | $ | 1,260 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0205 F ND 143645 | $ | 900 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/7/2022 | SWITCH C MM C 0204 F ND 143645 | $ | 620 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/8/2022 | SWITCH C MM C 0207 SCHG 133429 | $ | 3,057 46 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/8/2022 | SWITCH C MM C 0207 SCHG 121657 | $ | 449 40 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/8/2022 | SWITCH C MM C 0207 F ND 136809 | $ | 18 90 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/8/2022 | SWITCH C MM C 0207 F ND 107616 | $ | 1 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/8/2022 | SWITCH C MM C 0207 F ND 143645 | $ | 800 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/9/2022 | SWITCH C MM C 0208 SCHG 133429 | $ | 3,336 83 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/9/2022 | SWITCH C MM C 0208 SCHG 121657 | $ | 335 71 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/9/2022 | SWITCH C MM C 0208 F ND 136809 | $ | 17 20 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/9/2022 | SWITCH C MM C 0208 F ND 107616 | $ | 1 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/9/2022 | SWITCH C MM C 0208 F ND 143645 | $ | 740 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/10/2022 | SWITCH C MM C 0209 SCHG 133429 | $ | 3,941 42 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/10/2022 | SWITCH C MM C 0209 SCHG 121657 | $ | 451 06 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/10/2022 | SWITCH C MM C 0209 F ND 136809 | $ | 13 85 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/10/2022 | SWITCH C MM C 0209 F ND 148112 | $ | 4 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/10/2022 | SWITCH C MM C 0209 F ND 107616 | $ | 1 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/10/2022 | SWITCH C MM C 0209 F ND 143645 | $ | 1,360 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/11/2022 | SWITCH C MM C 0210 SCHG 133429 | $ | 4,418 05 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/11/2022 | SWITCH C MM C 0210 SCHG 121657 | $ | 471 86 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/11/2022 | SWITCH C MM C 0210 F ND 136839 | $ | 22 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/11/2022 | SWITCH C MM C 0210 F ND 148112 | $ | 4 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/11/2022 | SWITCH C MM C 0210 F ND 107616 | $ | 2 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/11/2022 | SWITCH C MM C 0210 F ND 143645 | $ | 1,840 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0211 SCHG 133429 | $ | 5,139 21 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0212 SCHG 133429 | $ | 4,870 24 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0213 SCHG 133429 | $ | 3,375 14 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0212 SCHG 121657 | $ | 563 66 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0211 SCHG 121657 | $ | 541 82 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0213 SCHG 121657 | $ | 425 73 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0212 F ND 136809 | $ | 19 65 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0211 F ND 136809 | $ | 12 55 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0213 F ND 136809 | $ | 6 60 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0212 F ND 148112 | $ | 4 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0212 F ND 107616 | $ | 3 60 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0211 F ND 107616 | $ | 2 40 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0211 F ND 148112 | $ | 2 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0213 F ND 148112 | $ | 2 00 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0213 F ND 107616 | $ | 1 80 | Paramo t Ma ageme t 3440 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0212 F ND 143645 | $ | 1,780 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0213 F ND 143645 | $ | 1,520 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/14/2022 | SWITCH C MM C 0211 F ND 143645 | $ | 1,340 00 | Paramo t Ma ageme t 6390 | Switch Commerce |
| 2/15/2022 | SWITCH C MM C 0214 SCHG 133429 | $ | 3,640 50 | Paramo t Ma ageme t 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 2/15/2022 | SWITCH C  MM   C  0214 SCHG 121657 | $ 367 94 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/15/2022 | SWITCH C  MM   C  0214 F  ND 136809 | $ 11 20 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/15/2022 | SWITCH C  MM   C  0214 F  ND 148112 | $ 4 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/15/2022 | SWITCH C  MM   C  0214 F  ND 107616 | $ 1 47 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/15/2022 | SWITCH C  MM   C  0214 F  ND 143645 | $ 2,800 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/16/2022 | SWITCH C  MM   C  0215 SCHG 133429 | $ 3,562 53 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/16/2022 | SWITCH C  MM   C  0215 SCHG 121657 | $ 342 74 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/16/2022 | SWITCH C  MM   C  0215 F  ND 136809 | $ 17 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/16/2022 | SWITCH C  MM   C  0215 F  ND 107616 | $ 1 60 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/16/2022 | SWITCH C  MM   C  0215 F  ND 143645 | $ 2,600 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/17/2022 | SWITCH C  MM   C  0216 SCHG 133429 | $ 3,864 04 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/17/2022 | SWITCH C  MM   C  0216 SCHG 121657 | $ 415 44 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/17/2022 | SWITCH C  MM   C  0216 F  ND 148112 | $ 10 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/17/2022 | SWITCH C  MM   C  0216 F  ND 136839 | $ 9 20 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/17/2022 | SWITCH C  MM   C  0216 F  ND 107616 | $ 1 80 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/17/2022 | SWITCH C  MM   C  0216 F  ND 143645 | $ 560 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/18/2022 | SWITCH C  MM   C  0217 SCHG 133429 | $ 4,019 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/18/2022 | SWITCH C  MM   C  0217 SCHG 121657 | $ 546 40 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/18/2022 | SWITCH C  MM   C  0217 F  ND 136809 | $ 13 80 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/18/2022 | SWITCH C  MM   C  0217 F  ND 148112 | $ 6 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/18/2022 | SWITCH C  MM   C  0217 F  ND 107616 | $ 2 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/18/2022 | SWITCH C  MM   C  0217 F  ND 143645 | $ 2,560 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0218 SCHG 133429 | $ 4,736 14 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0219 SCHG 133429 | $ 4,677 01 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0220 SCHG 133429 | $ 3,319 35 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0221 SCHG 133429 | $ 3,062 46 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0219 SCHG 121657 | $ 659 29 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0220 SCHG 121657 | $ 611 08 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0218 SCHG 121657 | $ 580 90 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0221 SCHG 121657 | $ 468 51 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0221 F  ND 136809 | $ 23 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0219 F  ND 136809 | $ 22 15 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0220 F  ND 136809 | $ 14 20 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0218 F  ND 136809 | $ 9 80 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0221 F  ND 148112 | $ 4 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0218 F  ND 107616 | $ 2 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0218 F  ND 148112 | $ 2 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0219 F  ND 107616 | $ 1 80 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0220 F  ND 107616 | $ 0 60 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0218 F  ND 143645 | $ 2,280 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0220 F  ND 143645 | $ 2,140 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0221 F  ND 143645 | $ 940 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/22/2022 | SWITCH C  MM   C  0219 F  ND 143645 | $ 760 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/23/2022 | SWITCH C  MM   C  0222 SCHG 133429 | $ 3,566 48 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/23/2022 | SWITCH C  MM   C  0222 SCHG 121657 | $ 401 03 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/23/2022 | SWITCH C  MM   C  0222 F  ND 136809 | $ 23 55 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/23/2022 | SWITCH C  MM   C  0222 F  ND 143645 | $ 2,180 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/24/2022 | SWITCH C  MM   C  0223 SCHG 133429 | $ 4,026 20 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/24/2022 | SWITCH C  MM   C  0223 SCHG 121657 | $ 418 44 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/24/2022 | SWITCH C  MM   C  0223 F  ND 136809 | $ 10 20 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/24/2022 | SWITCH C  MM   C  0223 F  ND 143645 | $ 3,880 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/25/2022 | SWITCH C  MM   C  0224 SCHG 133429 | $ 4,457 99 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/25/2022 | SWITCH C  MM   C  0224 SCHG 121657 | $ 575 40 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/25/2022 | SWITCH C  MM   C  0224 F  ND 136809 | $ 19 60 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/25/2022 | SWITCH C  MM   C  0224 F  ND 148112 | $ 4 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/25/2022 | SWITCH C  MM   C  0224 F  ND 143645 | $ 1,540 00 | Paramo   t Ma agme  t - 6390 | Switch Commerce |
| 2/28/2022 | SWITCH C  MM   C  0225 SCHG 133429 | $ 5,593 20 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/28/2022 | SWITCH C  MM   C  0226 SCHG 133429 | $ 5,469 23 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/28/2022 | SWITCH C  MM   C  0227 SCHG 133429 | $ 3,645 94 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/28/2022 | SWITCH C  MM   C  0225 SCHG 121657 | $ 683 37 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/28/2022 | SWITCH C  MM   C  0226 SCHG 121657 | $ 619 02 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/28/2022 | SWITCH C  MM   C  0227 SCHG 121657 | $ 509 50 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/28/2022 | SWITCH C  MM   C  0225 F  ND 136809 | $ 34 95 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/28/2022 | SWITCH C  MM   C  0227 F  ND 136809 | $ 22 20 | Paramo   t Ma agme  t - 3440 | Switch Commerce |
| 2/28/2022 | SWITCH C  MM   C  0226 F  ND 136809 | $ 22 00 | Paramo   t Ma agme  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 2/28/2022 | SWITCH C MM  C  0227 F  ND 148112 | $      6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/28/2022 | SWITCH C MM  C  0225 F  ND 148112 | $      4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/28/2022 | SWITCH C MM  C  0225 F  ND 143645 | $  3,220 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 2/28/2022 | SWITCH C MM  C  0226 F  ND 143645 | $  2,640 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 2/28/2022 | SWITCH C MM  C  0227 F  ND 143645 | $    780 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/1/2022 | SWITCH C MM  C  0228 SCHG 133429 | $  4,314 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2022 | SWITCH C MM  C  0228 SCHG 121657 | $    463 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2022 | SWITCH C MM  C  0228 F  ND 136839 | $     11 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/1/2022 | SWITCH C MM  C  0228 F  ND 143645 | $  3,220 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/2/2022 | SWITCH C MM  C  0301 SCHG 133429 | $  5,138 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/2/2022 | SWITCH C MM  C  0301 SCHG 121657 | $    585 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/2/2022 | SWITCH C MM  C  0301 F  ND 136809 | $     22 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/2/2022 | SWITCH C MM  C  0301 F  ND 148112 | $      4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/2/2022 | SWITCH C MM  C  0301 F  ND 143645 | $  6,280 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/3/2022 | SWITCH C MM  C  0302 SCHG 133429 | $  4,463 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/3/2022 | SWITCH C MM  C  0302 SCHG 121657 | $    568 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/3/2022 | SWITCH C MM  C  0302 F  ND 136809 | $     16 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/3/2022 | SWITCH C MM  C  0302 F  ND 148112 | $     10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/3/2022 | SWITCH C MM  C  0302 F  ND 143645 | $  4,160 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/4/2022 | SWITCH C MM  C  0303 SCHG 133429 | $  5,688 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/4/2022 | SWITCH C MM  C  0303 SCHG 121657 | $    630 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/4/2022 | SWITCH C MM  C  0303 F  ND 136839 | $     17 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/4/2022 | SWITCH C MM  C  0303 F  ND 148112 | $     14 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/4/2022 | SWITCH C MM  C  0303 F  ND 143645 | $  1,960 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0228 ICHG 103397 | $ 18,183 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0228 SCHG 133429 | $  7,778 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0304 SCHG 133429 | $  5,902 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0305 SCHG 133429 | $  5,107 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0306 SCHG 133429 | $  3,540 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0228 SCHG 121657 | $  3,372 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0228 ICHG 121657 | $  2,382 59 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0304 SCHG 121657 | $    698 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0305 SCHG 121657 | $    692 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0306 SCHG 121657 | $    630 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0228 F  ND 107616 | $     32 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0305 F  ND 136809 | $     23 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0228 PMNT 74742 | $     17 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0306 F  ND 136809 | $     15 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0304 F  ND 136809 | $     11 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0304 F  ND 148112 | $      8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0305 F  ND 148112 | $      8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0304 F  ND 107616 | $      3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0306 F  ND 148112 | $      2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0305 F  ND 107616 | $      1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0306 F  ND 107616 | $      1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0304 F  ND 143645 | $  4,820 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0305 F  ND 143645 | $  2,400 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/7/2022 | SWITCH C MM  C  0306 F  ND 143645 | $    800 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/8/2022 | SWITCH C MM  C  0307 SCHG 133429 | $  3,680 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2022 | SWITCH C MM  C  0307 SCHG 121657 | $    514 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2022 | SWITCH C MM  C  0307 F  ND 136809 | $     15 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2022 | SWITCH C MM  C  0307 F  ND 148112 | $      8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2022 | SWITCH C MM  C  0307 F  ND 107616 | $      0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/8/2022 | SWITCH C MM  C  0307 F  ND 143645 | $  1,300 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/9/2022 | SWITCH C MM  C  0308 SCHG 133429 | $  3,914 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/9/2022 | SWITCH C MM  C  0308 SCHG 121657 | $    455 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/9/2022 | SWITCH C MM  C  0308 F  ND 136809 | $     15 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/9/2022 | SWITCH C MM  C  0308 F  ND 148112 | $      2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/9/2022 | SWITCH C MM  C  0308 F  ND 107616 | $      1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/9/2022 | SWITCH C MM  C  0308 F  ND 143645 | $  1,400 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/10/2022 | SWITCH C MM  C  0309 SCHG 133429 | $  4,272 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/10/2022 | SWITCH C MM  C  0309 SCHG 121657 | $    383 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/10/2022 | SWITCH C MM  C  0309 F  ND 136839 | $     35 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/10/2022 | SWITCH C MM  C  0309 F  ND 107616 | $      1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/10/2022 | SWITCH C MM  C  0309 F  ND 143645 | $    980 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 3/11/2022 | SWITCH C  MM   C  0310 SCHG 133429 | $ 4,460 94 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/11/2022 | SWITCH C  MM   C  0310 SCHG 121657 | $ 614 53 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/11/2022 | SWITCH C  MM   C  0310 F  ND 136809 | $ 9 20 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/11/2022 | SWITCH C  MM   C  0310 F  ND 107616 | $ 2 20 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/11/2022 | SWITCH C  MM   C  0310 F  ND 148112 | $ 2 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/11/2022 | SWITCH C  MM   C  0310 CASH 91848 | $ 1 75 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/11/2022 | SWITCH C  MM   C  0310 F  ND 143645 | $ 1,540 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0311 SCHG 133429 | $ 5,474 42 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0312 SCHG 133429 | $ 5,236 48 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0313 SCHG 133429 | $ 3,647 49 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0311 SCHG 121657 | $ 610 68 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0312 SCHG 121657 | $ 581 32 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0313 SCHG 121657 | $ 465 09 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0311 F  ND 136809 | $ 44 35 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0313 F  ND 136809 | $ 25 50 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0312 F  ND 136808 | $ 11 50 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0310 SCHG 104645 | $ 6 05 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0312 F  ND 107616 | $ 3 32 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0308 SCHG 104645 | $ 2 25 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0309 SCHG 104645 | $ 2 25 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0311 F  ND 107616 | $ 2 20 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0311 F  ND 148112 | $ 1 75 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0313 F  ND 107616 | $ 1 60 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0312 F  ND 148112 | $ 1 25 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0313 F  ND 148112 | $ 1 25 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0312 F  ND 143645 | $ 4,800 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0313 F  ND 143645 | $ 2,880 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |
| 3/14/2022 | SWITCH C  MM   C  0311 F  ND 143645 | $ 2,840 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |
| 3/15/2022 | SWITCH C  MM   C  0314 SCHG 133429 | $ 3,749 50 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/15/2022 | SWITCH C  MM   C  0314 SCHG 121657 | $ 391 15 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/15/2022 | SWITCH C  MM   C  0314 F  ND 136809 | $ 19 90 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/15/2022 | SWITCH C  MM   C  0314 F  ND 148112 | $ 2 50 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/15/2022 | SWITCH C  MM   C  0314 F  ND 107616 | $ 2 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/15/2022 | SWITCH C  MM   C  0314 CASH 104645 | $ 1 75 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/15/2022 | SWITCH C  MM   C  0314 F  ND 143645 | $ 4,220 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |
| 3/16/2022 | SWITCH C  MM   C  0315 SCHG 133429 | $ 4,016 93 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/16/2022 | SWITCH C  MM   C  0315 SCHG 121657 | $ 362 69 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/16/2022 | SWITCH C  MM   C  0315 F  ND 136809 | $ 12 55 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/16/2022 | SWITCH C  MM   C  0315 F  ND 107616 | $ 2 20 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/16/2022 | SWITCH C  MM   C  0315 F  ND 143645 | $ 4,600 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |
| 3/17/2022 | SWITCH C  MM   C  0316 SCHG 133429 | $ 4,398 26 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/17/2022 | SWITCH C  MM   C  0316 SCHG 121657 | $ 402 41 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/17/2022 | SWITCH C  MM   C  0316 F  ND 136809 | $ 11 80 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/17/2022 | SWITCH C  MM   C  0316 F  ND 107616 | $ 2 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/17/2022 | SWITCH C  MM   C  0316 F  ND 143645 | $ 4,120 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |
| 3/18/2022 | SWITCH C  MM   C  0317 SCHG 133429 | $ 4,655 40 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/18/2022 | SWITCH C  MM   C  0317 SCHG 121657 | $ 610 31 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/18/2022 | SWITCH C  MM   C  0317 F  ND 136809 | $ 20 35 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/18/2022 | SWITCH C  MM   C  0317 F  ND 107616 | $ 1 20 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/18/2022 | SWITCH C  MM   C  0317 F  ND 143645 | $ 1,940 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0319 SCHG 133429 | $ 5,443 74 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0318 SCHG 133429 | $ 5,229 97 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0320 SCHG 133429 | $ 3,726 56 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0319 SCHG 121657 | $ 648 15 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0318 SCHG 121657 | $ 599 08 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0320 SCHG 121657 | $ 487 67 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0319 F  ND 136809 | $ 26 15 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0320 F  ND 136809 | $ 16 80 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0318 F  ND 136809 | $ 13 80 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0319 F  ND 107616 | $ 3 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0320 F  ND 107616 | $ 2 80 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0318 F  ND 107616 | $ 1 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0319 F  ND 143645 | $ 3,740 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0318 F  ND 143645 | $ 3,580 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |
| 3/21/2022 | SWITCH C  MM   C  0320 F  ND 143645 | $ 2,820 00 | Paramo  t Ma  agemе  t - 6390 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 3/22/2022 | SWITCH C MM C 0321 SCHG 133429 | $ 3,446 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/22/2022 | SWITCH C MM C 0321 SCHG 121657 | $ 459 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/22/2022 | SWITCH C MM C 0321 F ND 136809 | $ 25 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/22/2022 | SWITCH C MM C 0321 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/22/2022 | SWITCH C MM C 0321 F ND 107616 | $ 0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/22/2022 | SWITCH C MM C 0321 F ND 143645 | $ 6,180 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/23/2022 | SWITCH C MM C 0322 SCHG 133429 | $ 3,724 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/23/2022 | SWITCH C MM C 0322 SCHG 121657 | $ 421 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/23/2022 | SWITCH C MM C 0322 F ND 136839 | $ 21 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/23/2022 | SWITCH C MM C 0322 F ND 107616 | $ 0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/23/2022 | SWITCH C MM C 0322 F ND 143645 | $ 1,800 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/24/2022 | SWITCH C MM C 0323 SCHG 133429 | $ 3,992 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/24/2022 | SWITCH C MM C 0323 SCHG 121657 | $ 382 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/24/2022 | SWITCH C MM C 0323 F ND 136809 | $ 19 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/24/2022 | SWITCH C MM C 0323 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/24/2022 | SWITCH C MM C 0323 F ND 143645 | $ 3,660 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/25/2022 | SWITCH C MM C 0324 SCHG 133429 | $ 4,319 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2022 | SWITCH C MM C 0324 SCHG 121657 | $ 565 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2022 | SWITCH C MM C 0324 F ND 136809 | $ 16 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2022 | SWITCH C MM C 0324 F ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2022 | SWITCH C MM C 0324 F ND 143645 | $ 4,100 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0326 SCHG 133429 | $ 5,321 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0325 SCHG 133429 | $ 4,981 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0327 SCHG 133429 | $ 3,952 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0326 SCHG 121657 | $ 642 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0325 SCHG 121657 | $ 571 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0327 SCHG 121657 | $ 565 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0326 F ND 136809 | $ 18 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0325 F ND 136809 | $ 16 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0327 F ND 136809 | $ 10 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0325 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0327 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0326 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0327 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0325 CASH 104645 | $ 0 79 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0325 F ND 143645 | $ 4,720 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0326 F ND 143645 | $ 4,160 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/28/2022 | SWITCH C MM C 0327 F ND 143645 | $ 1,800 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/29/2022 | SWITCH C MM C 0328 SCHG 133429 | $ 3,913 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2022 | SWITCH C MM C 0328 SCHG 121657 | $ 432 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2022 | SWITCH C MM C 0328 F ND 136809 | $ 7 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2022 | SWITCH C MM C 0328 F ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/29/2022 | SWITCH C MM C 0328 F ND 143645 | $ 3,880 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/30/2022 | SWITCH C MM C 0329 SCHG 133429 | $ 4,440 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/30/2022 | SWITCH C MM C 0329 SCHG 121657 | $ 387 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/30/2022 | SWITCH C MM C 0329 F ND 136839 | $ 9 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/30/2022 | SWITCH C MM C 0329 F ND 107616 | $ 1 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/30/2022 | SWITCH C MM C 0329 F ND 143645 | $ 5,700 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 3/31/2022 | SWITCH C MM C 0330 SCHG 133429 | $ 4,523 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/31/2022 | SWITCH C MM C 0330 SCHG 121657 | $ 494 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/31/2022 | SWITCH C MM C 0330 F ND 136839 | $ 15 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/31/2022 | SWITCH C MM C 0330 CASH 104645 | $ 1 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/31/2022 | SWITCH C MM C 0330 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/31/2022 | SWITCH C MM C 0330 F ND 143645 | $ 6,780 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/1/2022 | SWITCH C MM C 0331 SCHG 133429 | $ 5,119 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/1/2022 | SWITCH C MM C 0331 SCHG 121657 | $ 482 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/1/2022 | SWITCH C MM C 0331 F ND 136809 | $ 17 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/1/2022 | SWITCH C MM C 0331 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/1/2022 | SWITCH C MM C 0331 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/1/2022 | SWITCH C MM C 0331 F ND 143645 | $ 5,460 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0401 SCHG 133429 | $ 7,029 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0402 SCHG 133429 | $ 6,587 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0403 SCHG 133429 | $ 4,319 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0401 SCHG 121657 | $ 775 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0402 SCHG 121657 | $ 693 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 4/4/2022 | SWITCH C MM C 0403 SCHG 121657 | $ 622 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0403 F ND 136809 | $ 17 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0401 F ND 136809 | $ 16 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0402 F ND 136809 | $ 14 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0401 F ND 107616 | $ 3 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0402 F ND 107616 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0401 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0402 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0403 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0401 F ND 143645 | $ 7,660 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0403 F ND 143645 | $ 5,900 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/4/2022 | SWITCH C MM C 0402 F ND 143645 | $ 5,220 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/5/2022 | SWITCH C MM C 0404 SCHG 133429 | $ 4,390 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2022 | SWITCH C MM C 0404 SCHG 121657 | $ 444 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2022 | SWITCH C MM C 0404 F ND 136809 | $ 25 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2022 | SWITCH C MM C 0404 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2022 | SWITCH C MM C 0404 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2022 | SWITCH C MM C 0404 F ND 143645 | $ 4,660 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/6/2022 | SWITCH C MM C 0405 SCHG 133429 | $ 4,512 04 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/6/2022 | SWITCH C MM C 0405 SCHG 121657 | $ 465 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/6/2022 | SWITCH C MM C 0405 F ND 136809 | $ 11 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/6/2022 | SWITCH C MM C 0405 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/6/2022 | SWITCH C MM C 0405 F ND 143645 | $ 5,480 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0331 ICHG 103397 | $ 21,182 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0401 SCHG 133429 | $ 9,656 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0406 SCHG 133429 | $ 4,802 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0401 SCHG 121657 | $ 3,728 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0331 ICHG 121657 | $ 2,759 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0406 SCHG 121657 | $ 507 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0401 F ND 107616 | $ 35 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0406 F ND 136839 | $ 17 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0331 PMNT 74742 | $ 11 86 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0406 F ND 107616 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/7/2022 | SWITCH C MM C 0406 F ND 143645 | $ 6,400 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/8/2022 | SWITCH C MM C 0407 SCHG 133429 | $ 6,069 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2022 | SWITCH C MM C 0407 SCHG 121657 | $ 484 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2022 | SWITCH C MM C 0407 F ND 136809 | $ 28 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2022 | SWITCH C MM C 0407 F ND 107616 | $ 3 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2022 | SWITCH C MM C 0407 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2022 | SWITCH C MM C 0407 F ND 143645 | $ 6,140 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0408 SCHG 133429 | $ 5,860 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0409 SCHG 133429 | $ 5,535 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0410 SCHG 133429 | $ 4,110 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0409 SCHG 121657 | $ 579 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0408 SCHG 121657 | $ 574 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0410 SCHG 121657 | $ 489 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0408 F ND 136809 | $ 34 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0410 F ND 136839 | $ 31 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0409 F ND 136809 | $ 20 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0410 F ND 107616 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0408 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0410 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0409 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0408 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0408 F ND 143645 | $ 6,420 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0409 F ND 143645 | $ 4,940 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/11/2022 | SWITCH C MM C 0410 F ND 143645 | $ 4,260 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/12/2022 | SWITCH C MM C 0411 SCHG 133429 | $ 3,603 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2022 | SWITCH C MM C 0411 SCHG 121657 | $ 399 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2022 | SWITCH C MM C 0411 F ND 136839 | $ 29 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2022 | SWITCH C MM C 0411 F ND 107616 | $ 4 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2022 | SWITCH C MM C 0411 F ND 143645 | $ 3,760 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/13/2022 | SWITCH C MM C 0412 SCHG 133429 | $ 3,887 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/13/2022 | SWITCH C MM C 0412 SCHG 121657 | $ 351 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/13/2022 | SWITCH C MM C 0412 F ND 136809 | $ 16 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | | amount | entity | cate ory |
|------|-------------|---|---|---|--------|--------|----------|
| 4/13/2022 | SWITCH C | MM | C | 0412 F ND 107616 | $ 2 60 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/13/2022 | SWITCH C | MM | C | 0412 F ND 148112 | $ 2 50 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/13/2022 | SWITCH C | MM | C | 0412 F ND 143645 | $ 3,620 00 | Paramo t Ma ageme t- 6390 | Switch Commerce |
| 4/14/2022 | SWITCH C | MM | C | 0413 SCHG 133429 | $ 4,767 26 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/14/2022 | SWITCH C | MM | C | 0413 SCHG 121657 | $ 398 41 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/14/2022 | SWITCH C | MM | C | 0413 F ND 136839 | $ 11 95 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/14/2022 | SWITCH C | MM | C | 0413 F ND 107616 | $ 2 60 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/14/2022 | SWITCH C | MM | C | 0413 F ND 148112 | $ 2 50 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/14/2022 | SWITCH C | MM | C | 0413 F ND 143645 | $ 2,920 00 | Paramo t Ma ageme t- 6390 | Switch Commerce |
| 4/15/2022 | SWITCH C | MM | C | 0414 SCHG 133429 | $ 5,028 11 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/15/2022 | SWITCH C | MM | C | 0414 SCHG 121657 | $ 447 75 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/15/2022 | SWITCH C | MM | C | 0414 F ND 136809 | $ 16 80 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/15/2022 | SWITCH C | MM | C | 0414 F ND 148112 | $ 5 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/15/2022 | SWITCH C | MM | C | 0414 F ND 107616 | $ 3 76 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/15/2022 | SWITCH C | MM | C | 0414 F ND 143645 | $ 3,440 00 | Paramo t Ma ageme t- 6390 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0416 SCHG 133429 | $ 3,694 54 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0415 SCHG 133429 | $ 3,517 88 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0417 SCHG 133429 | $ 3,438 28 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0416 SCHG 121657 | $ 561 66 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0415 SCHG 121657 | $ 497 19 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0417 SCHG 121657 | $ 428 55 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0416 F ND 136839 | $ 18 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0415 F ND 136809 | $ 12 80 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0417 F ND 136809 | $ 7 80 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0415 F ND 148112 | $ 5 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0417 F ND 148112 | $ 3 75 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0416 F ND 107616 | $ 2 40 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0417 F ND 107616 | $ 2 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0415 F ND 107616 | $ 1 60 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0416 F ND 148112 | $ 1 25 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0417 F ND 143645 | $ 4,060 00 | Paramo t Ma ageme t- 6390 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0416 F ND 143645 | $ 3,220 00 | Paramo t Ma ageme t- 6390 | Switch Commerce |
| 4/18/2022 | SWITCH C | MM | C | 0415 F ND 143645 | $ 2,860 00 | Paramo t Ma ageme t- 6390 | Switch Commerce |
| 4/19/2022 | SWITCH C | MM | C | 0418 SCHG 133429 | $ 3,632 76 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/19/2022 | SWITCH C | MM | C | 0418 SCHG 121657 | $ 364 52 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/19/2022 | SWITCH C | MM | C | 0418 F ND 136839 | $ 23 50 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/19/2022 | SWITCH C | MM | C | 0418 F ND 148112 | $ 2 50 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/19/2022 | SWITCH C | MM | C | 0418 F ND 107616 | $ 1 40 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/19/2022 | SWITCH C | MM | C | 0418 F ND 143645 | $ 4,160 00 | Paramo t Ma ageme t- 6390 | Switch Commerce |
| 4/20/2022 | SWITCH C | MM | C | 0419 SCHG 133429 | $ 4,030 21 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/20/2022 | SWITCH C | MM | C | 0419 SCHG 121657 | $ 324 14 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/20/2022 | SWITCH C | MM | C | 0419 F ND 136809 | $ 4 60 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/20/2022 | SWITCH C | MM | C | 0419 F ND 107616 | $ 2 20 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/20/2022 | SWITCH C | MM | C | 0419 F ND 143645 | $ 5,660 00 | Paramo t Ma ageme t- 6390 | Switch Commerce |
| 4/21/2022 | SWITCH C | MM | C | 0420 SCHG 133429 | $ 4,397 32 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/21/2022 | SWITCH C | MM | C | 0420 SCHG 121657 | $ 349 11 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/21/2022 | SWITCH C | MM | C | 0420 F ND 136809 | $ 11 60 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/21/2022 | SWITCH C | MM | C | 0420 F ND 107616 | $ 1 80 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/21/2022 | SWITCH C | MM | C | 0420 F ND 143645 | $ 11,220 00 | Paramo t Ma ageme t- 6390 | Switch Commerce |
| 4/22/2022 | SWITCH C | MM | C | 0421 SCHG 133429 | $ 4,742 59 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/22/2022 | SWITCH C | MM | C | 0421 SCHG 121657 | $ 386 25 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/22/2022 | SWITCH C | MM | C | 0421 F ND 136809 | $ 37 80 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/22/2022 | SWITCH C | MM | C | 0421 F ND 148112 | $ 6 25 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/22/2022 | SWITCH C | MM | C | 0421 F ND 107616 | $ 3 96 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/22/2022 | SWITCH C | MM | C | 0421 F ND 143645 | $ 6,080 00 | Paramo t Ma ageme t- 6390 | Switch Commerce |
| 4/25/2022 | SWITCH C | MM | C | 0422 SCHG 133429 | $ 5,509 75 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C | MM | C | 0423 SCHG 133429 | $ 5,315 61 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C | MM | C | 0424 SCHG 133429 | $ 3,791 58 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C | MM | C | 0422 SCHG 121657 | $ 540 72 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C | MM | C | 0423 SCHG 121657 | $ 532 70 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C | MM | C | 0424 SCHG 121657 | $ 479 93 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C | MM | C | 0422 F ND 136809 | $ 29 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C | MM | C | 0424 F ND 136809 | $ 22 50 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C | MM | C | 0423 F ND 136809 | $ 18 75 | Paramo t Ma ageme t- 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C | MM | C | 0422 F ND 148112 | $ 5 00 | Paramo t Ma ageme t- 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 4/25/2022 | SWITCH C MM C 0422 F ND 107616 | $ 3 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C MM C 0423 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C MM C 0423 F ND 107616 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C MM C 0424 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2022 | SWITCH C MM C 0423 F ND 143645 | $ 11,480 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/25/2022 | SWITCH C MM C 0422 F ND 143645 | $ 8,400 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/25/2022 | SWITCH C MM C 0424 F ND 143645 | $ 4,500 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/26/2022 | SWITCH C MM C 0425 SCHG 133429 | $ 3,698 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2022 | SWITCH C MM C 0425 SCHG 121657 | $ 339 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2022 | SWITCH C MM C 0425 F ND 136809 | $ 10 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2022 | SWITCH C MM C 0425 F ND 107616 | $ 3 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2022 | SWITCH C MM C 0425 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2022 | SWITCH C MM C 0425 F ND 143645 | $ 5,620 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/27/2022 | SWITCH C MM C 0426 SCHG 133429 | $ 4,116 43 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/27/2022 | SWITCH C MM C 0426 SCHG 121657 | $ 349 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/27/2022 | SWITCH C MM C 0426 F ND 136809 | $ 23 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/27/2022 | SWITCH C MM C 0426 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/27/2022 | SWITCH C MM C 0426 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/27/2022 | SWITCH C MM C 0426 F ND 143645 | $ 7,320 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/28/2022 | SWITCH C MM C 0427 SCHG 133429 | $ 4,692 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/28/2022 | SWITCH C MM C 0427 SCHG 121657 | $ 324 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/28/2022 | SWITCH C MM C 0427 F ND 136809 | $ 9 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/28/2022 | SWITCH C MM C 0427 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/28/2022 | SWITCH C MM C 0427 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/28/2022 | SWITCH C MM C 0427 F ND 143645 | $ 6,320 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 4/29/2022 | SWITCH C MM C 0428 SCHG 133429 | $ 5,177 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2022 | SWITCH C MM C 0428 SCHG 121657 | $ 569 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2022 | SWITCH C MM C 0428 F ND 136839 | $ 13 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2022 | SWITCH C MM C 0428 F ND 148112 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2022 | SWITCH C MM C 0428 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2022 | SWITCH C MM C 0428 F ND 143645 | $ 8,240 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0429 SCHG 133429 | $ 6,086 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0430 SCHG 133429 | $ 5,689 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0501 SCHG 133429 | $ 3,620 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0430 SCHG 121657 | $ 701 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0429 SCHG 121657 | $ 667 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0501 SCHG 121657 | $ 485 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0501 F ND 136809 | $ 19 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0429 F ND 136809 | $ 17 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0430 F ND 136809 | $ 6 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0429 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0501 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0430 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0429 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0430 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0501 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0430 F ND 143645 | $ 10,960 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0429 F ND 143645 | $ 7,920 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 5/2/2022 | SWITCH C MM C 0501 F ND 143645 | $ 4,440 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 5/3/2022 | SWITCH C MM C 0502 SCHG 133429 | $ 4,083 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2022 | SWITCH C MM C 0502 SCHG 121657 | $ 414 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2022 | SWITCH C MM C 0502 F ND 136809 | $ 20 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2022 | SWITCH C MM C 0502 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2022 | SWITCH C MM C 0502 F ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2022 | SWITCH C MM C 0502 F ND 143645 | $ 6,980 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 5/4/2022 | SWITCH C MM C 0503 SCHG 133429 | $ 5,044 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/4/2022 | SWITCH C MM C 0503 SCHG 121657 | $ 484 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/4/2022 | SWITCH C MM C 0503 F ND 136809 | $ 20 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/4/2022 | SWITCH C MM C 0503 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/4/2022 | SWITCH C MM C 0503 F ND 143645 | $ 6,280 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 5/5/2022 | SWITCH C MM C 0504 SCHG 133429 | $ 4,810 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2022 | SWITCH C MM C 0504 SCHG 121657 | $ 455 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2022 | SWITCH C MM C 0504 F ND 136809 | $ 17 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2022 | SWITCH C MM C 0504 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2022 | SWITCH C MM C 0504 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | | entity | | | | cate ory |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2022 | SWITCH C | MM | C 0504 F ND 143645 | $ | 7,100 00 | Paramo | t Ma | ageme t - 6390 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0430 ICHG 103397 | $ | 17,437 45 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0430 SCHG 133429 | $ | 9,866 80 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0505 SCHG 133429 | $ | 4,952 03 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0430 SCHG 121657 | $ | 3,424 80 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0430 ICHG 121657 | $ | 2,390 64 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0505 SCHG 121657 | $ | 520 06 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0430 PMNT 74742 | $ | 76 98 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0505 F ND 136809 | $ | 39 20 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0430 F ND 107616 | $ | 35 55 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0505 F ND 148112 | $ | 3 75 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0505 F ND 107616 | $ | 2 00 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/6/2022 | SWITCH C | MM | C 0505 F ND 143645 | $ | 3,860 00 | Paramo | t Ma | ageme t - 6390 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0507 SCHG 133429 | $ | 6,124 69 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0506 SCHG 133429 | $ | 5,882 73 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0508 SCHG 133429 | $ | 4,233 52 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0506 SCHG 121657 | $ | 610 56 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0507 SCHG 121657 | $ | 586 06 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0508 SCHG 121657 | $ | 497 80 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0506 F ND 136809 | $ | 20 55 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0507 F ND 136809 | $ | 17 00 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0508 F ND 136839 | $ | 11 20 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0506 F ND 148112 | $ | 5 00 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0508 F ND 148112 | $ | 5 00 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0507 F ND 107616 | $ | 3 00 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0506 F ND 107616 | $ | 2 60 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0508 F ND 107616 | $ | 1 40 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0507 F ND 148112 | $ | 1 25 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0507 F ND 143645 | $ | 7,520 00 | Paramo | t Ma | ageme t - 6390 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0506 F ND 143645 | $ | 7,380 00 | Paramo | t Ma | ageme t - 6390 | | Switch Commerce |
| 5/9/2022 | SWITCH C | MM | C 0508 F ND 143645 | $ | 7,340 00 | Paramo | t Ma | ageme t - 6390 | | Switch Commerce |
| 5/10/2022 | SWITCH C | MM | C 0509 SCHG 133429 | $ | 3,601 32 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/10/2022 | SWITCH C | MM | C 0509 SCHG 121657 | $ | 366 70 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/10/2022 | SWITCH C | MM | C 0509 F ND 136839 | $ | 23 00 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/10/2022 | SWITCH C | MM | C 0509 F ND 148112 | $ | 3 75 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/10/2022 | SWITCH C | MM | C 0509 F ND 107616 | $ | 0 40 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/10/2022 | SWITCH C | MM | C 0509 F ND 143645 | $ | 3,700 00 | Paramo | t Ma | ageme t - 6390 | | Switch Commerce |
| 5/11/2022 | SWITCH C | MM | C 0510 SCHG 133429 | $ | 4,040 98 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/11/2022 | SWITCH C | MM | C 0510 SCHG 121657 | $ | 390 64 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/11/2022 | SWITCH C | MM | C 0510 F ND 136809 | $ | 15 00 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/11/2022 | SWITCH C | MM | C 0510 F ND 148112 | $ | 2 50 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/11/2022 | SWITCH C | MM | C 0510 F ND 107616 | $ | 0 80 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/11/2022 | SWITCH C | MM | C 0510 F ND 143645 | $ | 4,400 00 | Paramo | t Ma | ageme t - 6390 | | Switch Commerce |
| 5/12/2022 | SWITCH C | MM | C 0511 SCHG 133429 | $ | 4,335 17 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/12/2022 | SWITCH C | MM | C 0511 SCHG 121657 | $ | 383 36 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/12/2022 | SWITCH C | MM | C 0511 F ND 136809 | $ | 20 80 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/12/2022 | SWITCH C | MM | C 0511 F ND 148112 | $ | 2 50 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/12/2022 | SWITCH C | MM | C 0511 F ND 107616 | $ | 1 20 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/12/2022 | SWITCH C | MM | C 0511 F ND 143645 | $ | 3,680 00 | Paramo | t Ma | ageme t - 6390 | | Switch Commerce |
| 5/13/2022 | SWITCH C | MM | C 0512 SCHG 133429 | $ | 4,849 24 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/13/2022 | SWITCH C | MM | C 0512 SCHG 121657 | $ | 507 74 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/13/2022 | SWITCH C | MM | C 0512 F ND 136809 | $ | 9 80 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/13/2022 | SWITCH C | MM | C 0512 F ND 148112 | $ | 6 25 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/13/2022 | SWITCH C | MM | C 0512 F ND 107616 | $ | 2 80 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/13/2022 | SWITCH C | MM | C 0512 F ND 143645 | $ | 7,600 00 | Paramo | t Ma | ageme t - 6390 | | Switch Commerce |
| 5/16/2022 | SWITCH C | MM | C 0514 SCHG 133429 | $ | 5,734 43 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/16/2022 | SWITCH C | MM | C 0513 SCHG 133429 | $ | 5,612 38 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/16/2022 | SWITCH C | MM | C 0515 SCHG 133429 | $ | 4,103 96 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/16/2022 | SWITCH C | MM | C 0514 SCHG 121657 | $ | 572 03 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/16/2022 | SWITCH C | MM | C 0513 SCHG 121657 | $ | 549 84 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/16/2022 | SWITCH C | MM | C 0515 SCHG 121657 | $ | 382 02 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/16/2022 | SWITCH C | MM | C 0513 F ND 136809 | $ | 15 15 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/16/2022 | SWITCH C | MM | C 0515 F ND 136809 | $ | 11 80 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/16/2022 | SWITCH C | MM | C 0514 F ND 136809 | $ | 9 95 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |
| 5/16/2022 | SWITCH C | MM | C 0515 F ND 148112 | $ | 3 75 | Paramo | t Ma | ageme t - 3440 | | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 5/16/2022 | SWITCH C  MM   C  0513 F  ND 107616 | $  3 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/16/2022 | SWITCH C  MM   C  0514 F  ND 107616 | $  2 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/16/2022 | SWITCH C  MM   C  0515 F  ND 107616 | $  2 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/16/2022 | SWITCH C  MM   C  0513 F  ND 148112 | $  1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/16/2022 | SWITCH C  MM   C  0513 F  ND 143645 | $  7,500 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/16/2022 | SWITCH C  MM   C  0514 F  ND 143645 | $  7,140 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/16/2022 | SWITCH C  MM   C  0515 F  ND 143645 | $  5,780 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/17/2022 | SWITCH C  MM   C  0516 SCHG 133429 | $  3,807 42 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/17/2022 | SWITCH C  MM   C  0516 SCHG 121657 | $  360 07 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/17/2022 | SWITCH C  MM   C  0516 F  ND 136809 | $  32 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/17/2022 | SWITCH C  MM   C  0516 F  ND 148112 | $  3 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/17/2022 | SWITCH C  MM   C  0516 F  ND 143645 | $  7,240 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/18/2022 | SWITCH C  MM   C  0517 SCHG 133429 | $  4,030 99 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/18/2022 | SWITCH C  MM   C  0517 SCHG 121657 | $  290 66 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/18/2022 | SWITCH C  MM   C  0517 F  ND 136809 | $  9 95 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/18/2022 | SWITCH C  MM   C  0517 F  ND 107616 | $  1 85 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/18/2022 | SWITCH C  MM   C  0517 CASH 104645 | $  1 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/18/2022 | SWITCH C  MM   C  0517 F  ND 148112 | $  1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/18/2022 | SWITCH C  MM   C  0517 F  ND 143645 | $  5,720 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/19/2022 | SWITCH C  MM   C  0518 SCHG 133429 | $  4,450 23 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/19/2022 | SWITCH C  MM   C  0518 SCHG 121657 | $  331 89 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/19/2022 | SWITCH C  MM   C  0518 F  ND 136809 | $  4 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/19/2022 | SWITCH C  MM   C  0518 CASH 104645 | $  2 51 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/19/2022 | SWITCH C  MM   C  0518 F  ND 148112 | $  1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/19/2022 | SWITCH C  MM   C  0518 F  ND 107616 | $  1 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/19/2022 | SWITCH C  MM   C  0518 F  ND 143645 | $  5,900 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/20/2022 | SWITCH C  MM   C  0519 SCHG 133429 | $  4,556 41 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/20/2022 | SWITCH C  MM   C  0519 SCHG 121657 | $  381 76 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/20/2022 | SWITCH C  MM   C  0519 F  ND 136809 | $  14 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/20/2022 | SWITCH C  MM   C  0519 F  ND 107616 | $  3 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/20/2022 | SWITCH C  MM   C  0519 F  ND 143645 | $  6,280 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0521 SCHG 133429 | $  5,343 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0520 SCHG 133429 | $  5,242 80 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0522 SCHG 133429 | $  4,117 19 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0521 SCHG 121657 | $  476 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0522 SCHG 121657 | $  431 82 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0520 SCHG 121657 | $  351 37 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0520 F  ND 136808 | $  6 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0521 F  ND 136808 | $  4 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0520 F  ND 148112 | $  3 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0521 F  ND 148112 | $  3 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0522 F  ND 148112 | $  3 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0520 F  ND 107616 | $  3 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0521 F  ND 107616 | $  2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0522 F  ND 107616 | $  2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0521 F  ND 143645 | $  7,260 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0522 F  ND 143645 | $  6,420 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/23/2022 | SWITCH C  MM   C  0520 F  ND 143645 | $  5,840 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/24/2022 | SWITCH C  MM   C  0523 SCHG 133429 | $  3,567 94 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/24/2022 | SWITCH C  MM   C  0523 SCHG 121657 | $  395 27 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/24/2022 | SWITCH C  MM   C  0523 F  ND 136808 | $  4 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/24/2022 | SWITCH C  MM   C  0523 F  ND 148112 | $  2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/24/2022 | SWITCH C  MM   C  0523 F  ND 107616 | $  2 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/24/2022 | SWITCH C  MM   C  0523 F  ND 143645 | $  5,180 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/25/2022 | SWITCH C  MM   C  0524 SCHG 133429 | $  3,809 02 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/25/2022 | SWITCH C  MM   C  0524 SCHG 121657 | $  289 85 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/25/2022 | SWITCH C  MM   C  0524 F  ND 148112 | $  2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/25/2022 | SWITCH C  MM   C  0524 F  ND 107616 | $  2 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/25/2022 | SWITCH C  MM   C  0524 F  ND 136808 | $  2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/25/2022 | SWITCH C  MM   C  0524 F  ND 143645 | $  3,680 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 5/26/2022 | SWITCH C  MM   C  0525 SCHG 133429 | $  4,402 33 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/26/2022 | SWITCH C  MM   C  0525 SCHG 121657 | $  329 64 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/26/2022 | SWITCH C  MM   C  0525 AD  74742 | $  177 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/26/2022 | SWITCH C  MM   C  0525 F  ND 136808 | $  12 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 5/26/2022 | SWITCH C  MM   C  0525 F  ND 148112 | $  5 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|------------|--------|--------|----------|
| 5/26/2022 | SWITCH C MM  C  0525 F  ND 107616 | $ 1 40 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/26/2022 | SWITCH C MM  C  0525 F  ND 143645 | $ 5,600 00 | Paramo tMa ageme t-6390 | Switch Commerce |
| 5/27/2022 | SWITCH C MM  C  0526 SCHG 133429 | $ 4,749 92 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/27/2022 | SWITCH C MM  C  0526 SCHG 121657 | $ 432 09 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/27/2022 | SWITCH C MM  C  0526 F  ND 136807 | $ 12 00 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/27/2022 | SWITCH C MM  C  0526 F  ND 148112 | $ 6 25 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/27/2022 | SWITCH C MM  C  0526 F  ND 107616 | $ 1 00 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/27/2022 | SWITCH C MM  C  0526 F  ND 143645 | $ 4,300 00 | Paramo tMa ageme t-6390 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0528 SCHG 133429 | $ 5,814 54 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0527 SCHG 133429 | $ 5,724 12 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0529 SCHG 133429 | $ 3,957 56 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0528 SCHG 121657 | $ 538 12 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0529 SCHG 121657 | $ 518 10 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0527 SCHG 121657 | $ 516 83 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0528 F  ND 136809 | $ 21 75 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0529 F  ND 136809 | $ 20 40 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0527 F  ND 136808 | $ 8 00 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0528 F  ND 107616 | $ 2 20 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0529 F  ND 107616 | $ 1 80 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0527 F  ND 107616 | $ 1 40 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0528 F  ND 148112 | $ 1 25 | Paramo tMa ageme t-3440 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0528 F  ND 143645 | $ 9,000 00 | Paramo tMa ageme t-6390 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0527 F  ND 143645 | $ 6,920 00 | Paramo tMa ageme t-6390 | Switch Commerce |
| 5/31/2022 | SWITCH C MM  C  0529 F  ND 143645 | $ 6,480 00 | Paramo tMa ageme t-6390 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0531 SCHG 133429 | $ 4,523 32 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0530 SCHG 133429 | $ 3,835 40 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0531 SCHG 121657 | $ 406 35 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0530 SCHG 121657 | $ 400 81 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0530 F  ND 136809 | $ 9 80 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0531 F  ND 136809 | $ 4 60 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0531 F  ND 148112 | $ 2 50 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0531 F  ND 107616 | $ 1 60 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0531 CASH 104645 | $ 1 58 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0530 F  ND 148112 | $ 1 25 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0530 F  ND 107616 | $ 0 60 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0530 F  ND 143645 | $ 6,400 00 | Paramo tMa ageme t-6390 | Switch Commerce |
| 6/1/2022 | SWITCH C MM  C  0531 F  ND 143645 | $ 6,000 00 | Paramo tMa ageme t-6390 | Switch Commerce |
| 6/2/2022 | SWITCH C MM  C  0601 SCHG 133429 | $ 5,395 44 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/2/2022 | SWITCH C MM  C  0601 SCHG 121657 | $ 516 45 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/2/2022 | SWITCH C MM  C  0601 F  ND 136809 | $ 9 20 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/2/2022 | SWITCH C MM  C  0601 F  ND 148112 | $ 6 25 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/2/2022 | SWITCH C MM  C  0601 F  ND 107616 | $ 2 00 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/2/2022 | SWITCH C MM  C  0601 F  ND 143645 | $ 8,640 00 | Paramo tMa ageme t-6390 | Switch Commerce |
| 6/3/2022 | SWITCH C MM  C  0602 SCHG 133429 | $ 5,020 14 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/3/2022 | SWITCH C MM  C  0602 SCHG 121657 | $ 488 73 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/3/2022 | SWITCH C MM  C  0602 AD  104645 | $ 74 50 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/3/2022 | SWITCH C MM  C  0602 F  ND 136809 | $ 25 60 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/3/2022 | SWITCH C MM  C  0602 F  ND 148112 | $ 3 75 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/3/2022 | SWITCH C MM  C  0602 F  ND 107616 | $ 2 00 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/3/2022 | SWITCH C MM  C  0602 F  ND 143645 | $ 7,700 00 | Paramo tMa ageme t-6390 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0603 SCHG 133429 | $ 6,181 13 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0604 SCHG 133429 | $ 6,062 19 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0605 SCHG 133429 | $ 4,216 02 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0604 SCHG 121657 | $ 630 85 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0603 SCHG 121657 | $ 627 96 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0605 SCHG 121657 | $ 570 73 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0604 F  ND 136809 | $ 21 60 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0605 F  ND 136809 | $ 21 60 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0603 F  ND 136809 | $ 11 80 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0604 F  ND 148112 | $ 7 50 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0603 F  ND 107616 | $ 2 60 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0603 CASH 104645 | $ 2 51 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0605 F  ND 107616 | $ 2 20 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0604 F  ND 107616 | $ 2 00 | Paramo tMa ageme t-3440 | Switch Commerce |
| 6/6/2022 | SWITCH C MM  C  0605 F  ND 148112 | $ 1 25 | Paramo tMa ageme t-3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 6/6/2022 | SWITCH C  MM   C   0604 F  ND 143645 | $   9,120 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/6/2022 | SWITCH C  MM   C   0603 F  ND 143645 | $   7,900 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/6/2022 | SWITCH C  MM   C   0605 F  ND 143645 | $   5,840 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0531 ICHG 103397 | $   19,834 35 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0601 SCHG 133429 | $   11,609 37 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0606 SCHG 133429 | $   3,864 10 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0601 SCHG 121657 | $   3,397 55 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0531 ICHG 121657 | $   2,186 93 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0606 SCHG 121657 | $   418 14 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0601 F  ND 107616 | $   50 26 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0531 PMNT 74742 | $   26 36 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0606 F  ND 136809 | $   22 80 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0606 F  ND 148112 | $   1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0606 F  ND 107616 | $   0 80 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2022 | SWITCH C  MM   C   0606 F  ND 143645 | $   5,840 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/8/2022 | SWITCH C  MM   C   0607 SCHG 133429 | $   3,993 95 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2022 | SWITCH C  MM   C   0607 SCHG 121657 | $   385 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2022 | SWITCH C  MM   C   0607 F  ND 136809 | $   6 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2022 | SWITCH C  MM   C   0607 F  ND 148112 | $   1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2022 | SWITCH C  MM   C   0607 F  ND 107616 | $   0 80 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2022 | SWITCH C  MM   C   0607 F  ND 143645 | $   3,540 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/9/2022 | SWITCH C  MM   C   0608 SCHG 133429 | $   4,303 71 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2022 | SWITCH C  MM   C   0608 SCHG 121657 | $   357 72 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2022 | SWITCH C  MM   C   0608 F  ND 136809 | $   15 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2022 | SWITCH C  MM   C   0608 F  ND 107616 | $   1 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2022 | SWITCH C  MM   C   0608 F  ND 143645 | $   7,200 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/10/2022 | SWITCH C  MM   C   0609 SCHG 133429 | $   4,673 61 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/10/2022 | SWITCH C  MM   C   0609 SCHG 121657 | $   516 21 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/10/2022 | SWITCH C  MM   C   0609 F  ND 136807 | $   13 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/10/2022 | SWITCH C  MM   C   0609 F  ND 107616 | $   1 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/10/2022 | SWITCH C  MM   C   0609 F  ND 148112 | $   1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/10/2022 | SWITCH C  MM   C   0609 F  ND 143645 | $   8,000 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0610 SCHG 133429 | $   5,282 28 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0611 SCHG 133429 | $   4,962 86 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0612 SCHG 133429 | $   3,787 66 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0610 SCHG 121657 | $   524 95 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0611 SCHG 121657 | $   518 23 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0612 SCHG 121657 | $   424 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0612 F  ND 136809 | $   24 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0610 F  ND 136809 | $   11 95 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0611 F  ND 136809 | $   6 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0611 F  ND 148112 | $   3 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0610 F  ND 107616 | $   3 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0610 F  ND 148112 | $   2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0611 F  ND 107616 | $   2 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0612 F  ND 107616 | $   2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0611 F  ND 143645 | $   8,280 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0610 F  ND 143645 | $   7,740 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/13/2022 | SWITCH C  MM   C   0612 F  ND 143645 | $   2,480 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/14/2022 | SWITCH C  MM   C   0613 SCHG 133429 | $   3,532 57 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2022 | SWITCH C  MM   C   0613 SCHG 121657 | $   343 64 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2022 | SWITCH C  MM   C   0613 F  ND 136809 | $   15 30 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2022 | SWITCH C  MM   C   0613 F  ND 148112 | $   1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2022 | SWITCH C  MM   C   0613 F  ND 107616 | $   1 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2022 | SWITCH C  MM   C   0613 F  ND 143645 | $   2,940 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/15/2022 | SWITCH C  MM   C   0614 SCHG 133429 | $   4,312 84 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2022 | SWITCH C  MM   C   0614 SCHG 121657 | $   332 27 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2022 | SWITCH C  MM   C   0614 F  ND 136809 | $   11 80 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2022 | SWITCH C  MM   C   0614 F  ND 148112 | $   1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2022 | SWITCH C  MM   C   0614 F  ND 107616 | $   0 80 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2022 | SWITCH C  MM   C   0614 F  ND 143645 | $   5,880 00 | Paramo   t Ma  ageme  t - 6390 | Switch Commerce |
| 6/16/2022 | SWITCH C  MM   C   0615 SCHG 133429 | $   4,513 54 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/16/2022 | SWITCH C  MM   C   0615 SCHG 121657 | $   344 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/16/2022 | SWITCH C  MM   C   0615 F  ND 136809 | $   15 15 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/16/2022 | SWITCH C  MM   C   0615 F  ND 107616 | $   2 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 6/16/2022 | SWITCH C MM C 0615 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/16/2022 | SWITCH C MM C 0615 F ND 143645 | $ 5,060 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/17/2022 | SWITCH C MM C 0616 SCHG 133429 | $ 4,743 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2022 | SWITCH C MM C 0616 SCHG 121657 | $ 395 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2022 | SWITCH C MM C 0616 F ND 136809 | $ 28 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2022 | SWITCH C MM C 0616 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2022 | SWITCH C MM C 0616 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2022 | SWITCH C MM C 0616 F ND 143645 | $ 3,800 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0617 SCHG 133429 | $ 5,270 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0618 SCHG 133429 | $ 5,244 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0619 SCHG 133429 | $ 3,811 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0619 SCHG 121657 | $ 549 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0617 SCHG 121657 | $ 535 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0618 SCHG 121657 | $ 441 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0617 F ND 136809 | $ 41 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0618 F ND 136809 | $ 15 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0619 F ND 136809 | $ 9 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0617 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0619 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0618 F ND 107616 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0617 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0618 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0619 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0617 F ND 143645 | $ 8,340 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0618 F ND 143645 | $ 4,360 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/21/2022 | SWITCH C MM C 0619 F ND 143645 | $ 4,300 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0621 SCHG 133429 | $ 3,695 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0620 SCHG 133429 | $ 3,221 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0620 SCHG 121657 | $ 348 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0621 SCHG 121657 | $ 284 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0621 F ND 136809 | $ 11 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0620 F ND 136809 | $ 5 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0621 F ND 148112 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0620 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0621 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0620 F ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0621 F ND 143645 | $ 5,620 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/22/2022 | SWITCH C MM C 0620 F ND 143645 | $ 2,780 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/23/2022 | SWITCH C MM C 0622 SCHG 133429 | $ 4,184 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2022 | SWITCH C MM C 0622 SCHG 121657 | $ 285 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2022 | SWITCH C MM C 0622 F ND 136809 | $ 23 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2022 | SWITCH C MM C 0622 CASH 121657 | $ 2 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2022 | SWITCH C MM C 0622 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2022 | SWITCH C MM C 0622 F ND 107616 | $ 1 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2022 | SWITCH C MM C 0622 F ND 143645 | $ 5,980 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/24/2022 | SWITCH C MM C 0623 SCHG 133429 | $ 4,502 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2022 | SWITCH C MM C 0623 SCHG 121657 | $ 463 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2022 | SWITCH C MM C 0623 F ND 136809 | $ 19 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2022 | SWITCH C MM C 0623 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2022 | SWITCH C MM C 0623 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2022 | SWITCH C MM C 0623 F ND 143645 | $ 4,140 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0624 SCHG 133429 | $ 5,402 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0625 SCHG 133429 | $ 5,174 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0626 SCHG 133429 | $ 3,868 61 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0624 SCHG 121657 | $ 605 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0625 SCHG 121657 | $ 542 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0626 SCHG 121657 | $ 487 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0625 F ND 136809 | $ 23 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0624 F ND 136809 | $ 20 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0619 F ND 136809 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0626 F ND 136809 | $ 4 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0624 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0624 F ND 107616 | $ 2 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0625 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C MM C 0626 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | | | | amount | entity | category |
|---|---|---|---|---|---|---|---|
| 6/27/2022 | SWITCH C | MM | C | 0625 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C | MM | C | 0626 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2022 | SWITCH C | MM | C | 0625 F ND 143645 | $ 8,660 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/27/2022 | SWITCH C | MM | C | 0624 F ND 143645 | $ 6,120 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/27/2022 | SWITCH C | MM | C | 0626 F ND 143645 | $ 5,500 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/28/2022 | SWITCH C | MM | C | 0627 SCHG 133429 | $ 3,572 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2022 | SWITCH C | MM | C | 0627 SCHG 121657 | $ 485 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2022 | SWITCH C | MM | C | 0627 F ND 136809 | $ 13 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2022 | SWITCH C | MM | C | 0627 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2022 | SWITCH C | MM | C | 0627 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2022 | SWITCH C | MM | C | 0627 F ND 143645 | $ 5,000 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/29/2022 | SWITCH C | MM | C | 0628 SCHG 133429 | $ 4,229 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/29/2022 | SWITCH C | MM | C | 0628 SCHG 121657 | $ 368 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/29/2022 | SWITCH C | MM | C | 0628 F ND 136809 | $ 5 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/29/2022 | SWITCH C | MM | C | 0628 F ND 148112 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/29/2022 | SWITCH C | MM | C | 0628 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/29/2022 | SWITCH C | MM | C | 0628 F ND 143645 | $ 4,720 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 6/30/2022 | SWITCH C | MM | C | 0629 SCHG 133429 | $ 4,655 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2022 | SWITCH C | MM | C | 0629 SCHG 121657 | $ 399 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2022 | SWITCH C | MM | C | 0629 F ND 136809 | $ 5 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2022 | SWITCH C | MM | C | 0629 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2022 | SWITCH C | MM | C | 0629 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2022 | SWITCH C | MM | C | 0629 F ND 143645 | $ 6,280 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 7/1/2022 | SWITCH C | MM | C | 0630 SCHG 133429 | $ 5,354 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2022 | SWITCH C | MM | C | 0630 SCHG 121657 | $ 481 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2022 | SWITCH C | MM | C | 0630 F ND 136809 | $ 10 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2022 | SWITCH C | MM | C | 0630 F ND 148112 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2022 | SWITCH C | MM | C | 0630 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2022 | SWITCH C | MM | C | 0630 F ND 143645 | $ 6,580 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0701 SCHG 133429 | $ 7,393 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0702 SCHG 133429 | $ 5,996 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0703 SCHG 133429 | $ 3,617 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0701 SCHG 121657 | $ 709 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0702 SCHG 121657 | $ 623 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0703 SCHG 121657 | $ 414 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0702 F ND 136809 | $ 28 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0701 F ND 136809 | $ 22 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0703 F ND 136809 | $ 14 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0701 F ND 148112 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0702 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0701 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0703 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0702 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0701 F ND 143645 | $ 13,960 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0702 F ND 143645 | $ 5,980 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 7/5/2022 | SWITCH C | MM | C | 0703 F ND 143645 | $ 5,140 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0705 SCHG 133429 | $ 4,047 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0704 SCHG 133429 | $ 3,490 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0704 SCHG 121657 | $ 454 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0705 SCHG 121657 | $ 409 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0705 F ND 136809 | $ 17 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0704 F ND 136809 | $ 14 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0704 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0705 CASH 104645 | $ 3 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0705 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0704 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0705 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0705 F ND 143645 | $ 5,960 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 7/6/2022 | SWITCH C | MM | C | 0704 F ND 143645 | $ 2,620 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 7/7/2022 | SWITCH C | MM | C | 0706 SCHG 133429 | $ 4,281 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2022 | SWITCH C | MM | C | 0706 SCHG 121657 | $ 404 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2022 | SWITCH C | MM | C | 0706 F ND 136807 | $ 6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2022 | SWITCH C | MM | C | 0706 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2022 | SWITCH C | MM | C | 0706 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2022 | SWITCH C | MM | C | 0706 F ND 143645 | $ 6,640 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|
| 7/8/2022 | SWITCH C  MM  C  0630 ICHG 103397 | | | $ 17,664 79 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0702 SCHG 133429 | | | $ 11,464 29 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0707 SCHG 133429 | | | $ 4,386 55 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0702 SCHG 121657 | | | $ 3,503 85 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0630 ICHG 121657 | | | $ 2,260 31 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0707 SCHG 121657 | | | $ 444 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0702 F  ND 107616 | | | $ 43 48 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0630 PMNT 74742 | | | $ 34 13 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0707 F  ND 136808 | | | $ 4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0707 F  ND 148112 | | | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0707 F  ND 107616 | | | $ 2 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/8/2022 | SWITCH C  MM  C  0707 F  ND 143645 | | | $ 4,360 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0709 SCHG 133429 | | | $ 5,254 92 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0708 SCHG 133429 | | | $ 5,039 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0710 SCHG 133429 | | | $ 3,388 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0708 SCHG 121657 | | | $ 562 36 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0709 SCHG 121657 | | | $ 561 76 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0710 SCHG 121657 | | | $ 461 76 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0709 F  ND 136809 | | | $ 25 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0710 F  ND 136809 | | | $ 23 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0708 F  ND 136809 | | | $ 22 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0710 F  ND 148112 | | | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0708 F  ND 107616 | | | $ 2 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0709 F  ND 107616 | | | $ 1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0709 F  ND 148112 | | | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0710 F  ND 107616 | | | $ 0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0709 F  ND 143645 | | | $ 7,520 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0708 F  ND 143645 | | | $ 5,140 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/11/2022 | SWITCH C  MM  C  0710 F  ND 143645 | | | $ 4,520 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/12/2022 | SWITCH C  MM  C  0711 SCHG 133429 | | | $ 3,378 18 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2022 | SWITCH C  MM  C  0711 SCHG 121657 | | | $ 387 77 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2022 | SWITCH C  MM  C  0711 F  ND 136809 | | | $ 9 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2022 | SWITCH C  MM  C  0711 F  ND 148112 | | | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2022 | SWITCH C  MM  C  0711 F  ND 107616 | | | $ 0 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/12/2022 | SWITCH C  MM  C  0711 F  ND 143645 | | | $ 3,900 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/13/2022 | SWITCH C  MM  C  0712 SCHG 133429 | | | $ 3,881 29 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/13/2022 | SWITCH C  MM  C  0712 SCHG 121657 | | | $ 354 17 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/13/2022 | SWITCH C  MM  C  0712 F  ND 136809 | | | $ 11 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/13/2022 | SWITCH C  MM  C  0712 F  ND 148112 | | | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/13/2022 | SWITCH C  MM  C  0712 F  ND 107616 | | | $ 1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/13/2022 | SWITCH C  MM  C  0712 F  ND 143645 | | | $ 4,020 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/14/2022 | SWITCH C  MM  C  0713 SCHG 133429 | | | $ 4,250 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/14/2022 | SWITCH C  MM  C  0713 SCHG 121657 | | | $ 394 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/14/2022 | SWITCH C  MM  C  0713 F  ND 136809 | | | $ 23 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/14/2022 | SWITCH C  MM  C  0713 F  ND 148112 | | | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/14/2022 | SWITCH C  MM  C  0713 F  ND 107616 | | | $ 0 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/14/2022 | SWITCH C  MM  C  0713 F  ND 143645 | | | $ 4,080 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/15/2022 | SWITCH C  MM  C  0714 SCHG 133429 | | | $ 4,818 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/15/2022 | SWITCH C  MM  C  0714 SCHG 121657 | | | $ 471 72 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/15/2022 | SWITCH C  MM  C  0714 F  ND 136809 | | | $ 10 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/15/2022 | SWITCH C  MM  C  0714 F  ND 107616 | | | $ 2 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/15/2022 | SWITCH C  MM  C  0714 F  ND 148112 | | | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/15/2022 | SWITCH C  MM  C  0714 F  ND 143645 | | | $ 8,920 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0715 SCHG 133429 | | | $ 5,460 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0716 SCHG 133429 | | | $ 5,298 59 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0717 SCHG 133429 | | | $ 4,056 32 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0715 SCHG 121657 | | | $ 587 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0716 SCHG 121657 | | | $ 533 16 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0717 SCHG 121657 | | | $ 400 85 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0715 F  ND 136807 | | | $ 13 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0716 F  ND 136808 | | | $ 6 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0717 F  ND 136807 | | | $ 5 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0716 F  ND 148112 | | | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0715 F  ND 107616 | | | $ 2 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM  C  0716 CASH 104645 | | | $ 1 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 7/18/2022 | SWITCH C  MM   C  0716 F  ND 107616 | $        1 40 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM   C  0717 F  ND 107616 | $        1 40 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM   C  0715 F  ND 148112 | $        1 25 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM   C  0715 F  ND 143645 | $    7,400 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM   C  0716 F  ND 143645 | $    6,280 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/18/2022 | SWITCH C  MM   C  0717 F  ND 143645 | $    6,280 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/19/2022 | SWITCH C  MM   C  0718 SCHG 133429 | $    2,889 62 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/19/2022 | SWITCH C  MM   C  0718 SCHG 121657 | $      297 26 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/19/2022 | SWITCH C  MM   C  0718 F  ND 136809 | $       21 15 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/19/2022 | SWITCH C  MM   C  0718 F  ND 148112 | $        2 50 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/19/2022 | SWITCH C  MM   C  0718 F  ND 107616 | $        0 60 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/19/2022 | SWITCH C  MM   C  0718 F  ND 143645 | $    3,400 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/20/2022 | SWITCH C  MM   C  0719 SCHG 133429 | $    3,953 26 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/20/2022 | SWITCH C  MM   C  0719 SCHG 121657 | $      268 85 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/20/2022 | SWITCH C  MM   C  0719 F  ND 136809 | $       17 90 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/20/2022 | SWITCH C  MM   C  0719 F  ND 107616 | $        0 80 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/20/2022 | SWITCH C  MM   C  0719 F  ND 143645 | $    4,720 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/21/2022 | SWITCH C  MM   C  0720 SCHG 133429 | $    4,384 93 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/21/2022 | SWITCH C  MM   C  0720 SCHG 121657 | $      321 32 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/21/2022 | SWITCH C  MM   C  0720 F  ND 136809 | $       14 55 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/21/2022 | SWITCH C  MM   C  0720 F  ND 107616 | $        1 60 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/21/2022 | SWITCH C  MM   C  0720 F  ND 143645 | $    5,520 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/22/2022 | SWITCH C  MM   C  0721 SCHG 133429 | $    4,584 25 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/22/2022 | SWITCH C  MM   C  0721 SCHG 121657 | $      418 14 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/22/2022 | SWITCH C  MM   C  0721 F  ND 136809 | $       11 35 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/22/2022 | SWITCH C  MM   C  0721 F  ND 148112 | $        2 50 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/22/2022 | SWITCH C  MM   C  0721 F  ND 107616 | $        1 80 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/22/2022 | SWITCH C  MM   C  0721 F  ND 143645 | $    5,240 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0723 SCHG 133429 | $    5,465 22 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0722 SCHG 133429 | $    5,103 41 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0724 SCHG 133429 | $    3,863 02 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0723 SCHG 121657 | $      458 34 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0722 SCHG 121657 | $      428 34 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0724 SCHG 121657 | $      399 80 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0724 F  ND 136809 | $       25 60 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0723 F  ND 136809 | $       14 10 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0722 F  ND 136809 | $        8 60 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0722 F  ND 107616 | $        2 60 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0723 F  ND 148112 | $        2 50 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0722 CASH 104645 | $        1 75 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0722 F  ND 148112 | $        1 25 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0724 F  ND 107616 | $        1 20 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0723 F  ND 107616 | $        0 80 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0724 F  ND 143645 | $    6,700 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0723 F  ND 143645 | $    6,400 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/25/2022 | SWITCH C  MM   C  0722 F  ND 143645 | $    6,340 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/26/2022 | SWITCH C  MM   C  0725 SCHG 133429 | $    3,277 45 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/26/2022 | SWITCH C  MM   C  0725 SCHG 121657 | $      324 31 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/26/2022 | SWITCH C  MM   C  0725 F  ND 136809 | $       26 50 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/26/2022 | SWITCH C  MM   C  0725 F  ND 107616 | $        1 00 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/26/2022 | SWITCH C  MM   C  0725 F  ND 143645 | $    5,840 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/27/2022 | SWITCH C  MM   C  0726 SCHG 133429 | $    3,901 60 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/27/2022 | SWITCH C  MM   C  0726 SCHG 121657 | $      354 43 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/27/2022 | SWITCH C  MM   C  0726 F  ND 136809 | $       23 35 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/27/2022 | SWITCH C  MM   C  0726 F  ND 148112 | $        2 50 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/27/2022 | SWITCH C  MM   C  0726 F  ND 107616 | $        0 80 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/27/2022 | SWITCH C  MM   C  0726 F  ND 143645 | $    4,340 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/28/2022 | SWITCH C  MM   C  0727 SCHG 133429 | $    4,404 81 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/28/2022 | SWITCH C  MM   C  0727 SCHG 121657 | $      331 25 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/28/2022 | SWITCH C  MM   C  0727 F  ND 136809 | $       21 35 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/28/2022 | SWITCH C  MM   C  0727 F  ND 107616 | $        1 40 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/28/2022 | SWITCH C  MM   C  0727 F  ND 148112 | $        1 25 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/28/2022 | SWITCH C  MM   C  0727 F  ND 143645 | $    5,300 00 | Paramo   t Ma  ageme  t- 6390 | Switch Commerce |
| 7/29/2022 | SWITCH C  MM   C  0728 SCHG 133429 | $    4,811 30 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |
| 7/29/2022 | SWITCH C  MM   C  0728 SCHG 121657 | $      403 19 | Paramo   t Ma  ageme  t- 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 7/29/2022 | SWITCH C  MM  C  0728 F  ND 136809 | $ 13 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/29/2022 | SWITCH C  MM  C  0728 F  ND 107616 | $ 1 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/29/2022 | SWITCH C  MM  C  0728 F  ND 143645 | $ 5,940 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0729 F  SCHG 133429 | $ 5,857 96 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0730 F  SCHG 133429 | $ 5,752 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0731 F  SCHG 133429 | $ 4,024 07 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0730 F  SCHG 121657 | $ 550 62 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0729 F  SCHG 121657 | $ 496 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0731 F  SCHG 121657 | $ 371 32 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0730 F  ND 136809 | $ 32 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0729 F  ND 136809 | $ 16 85 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0731 F  ND 136809 | $ 10 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0730 F  ND 107616 | $ 3 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0729 F  ND 148112 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0729 F  ND 107616 | $ 1 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0731 F  ND 107616 | $ 1 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0730 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0730 F  ND 143645 | $ 6,460 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0729 F  ND 143645 | $ 6,180 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/1/2022 | SWITCH C  MM  C  0731 F  ND 143645 | $ 5,460 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/2/2022 | SWITCH C  MM  C  0801 F  SCHG 133429 | $ 4,330 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/2/2022 | SWITCH C  MM  C  0801 F  SCHG 121657 | $ 401 78 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/2/2022 | SWITCH C  MM  C  0801 F  ND 136809 | $ 22 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/2/2022 | SWITCH C  MM  C  0801 F  ND 148112 | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/2/2022 | SWITCH C  MM  C  0801 F  ND 107616 | $ 0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/2/2022 | SWITCH C  MM  C  0801 F  ND 143645 | $ 4,560 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/3/2022 | SWITCH C  MM  C  0802 F  SCHG 133429 | $ 4,425 31 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/3/2022 | SWITCH C  MM  C  0802 F  SCHG 121657 | $ 359 76 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/3/2022 | SWITCH C  MM  C  0802 F  ND 136809 | $ 6 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/3/2022 | SWITCH C  MM  C  0802 F  CASH 91848 | $ 1 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/3/2022 | SWITCH C  MM  C  0802 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/3/2022 | SWITCH C  MM  C  0802 F  ND 107616 | $ 0 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/3/2022 | SWITCH C  MM  C  0802 F  ND 143645 | $ 4,000 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/4/2022 | SWITCH C  MM  C  0803 F  SCHG 133429 | $ 5,088 88 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/4/2022 | SWITCH C  MM  C  0803 F  SCHG 121657 | $ 431 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/4/2022 | SWITCH C  MM  C  0803 F  ND 136809 | $ 30 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/4/2022 | SWITCH C  MM  C  0803 F  ND 107616 | $ 3 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/4/2022 | SWITCH C  MM  C  0803 F  ND 148112 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/4/2022 | SWITCH C  MM  C  0803 F  ND 143645 | $ 3,900 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0731 ICHG 103397 | $ 18,668 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0731 SCHG 133429 | $ 12,437 26 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0804 SCHG 133429 | $ 4,982 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0731 SCHG 121657 | $ 3,577 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0731 ICHG 121657 | $ 739 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0804 SCHG 121657 | $ 502 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0731 PMNT 74742 | $ 92 47 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0731 F  ND 107616 | $ 37 52 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0804 F  ND 136809 | $ 29 85 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0804 F  ND 148112 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0804 F  ND 107616 | $ 1 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/5/2022 | SWITCH C  MM  C  0804 F  ND 143645 | $ 5,780 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0806 SCHG 133429 | $ 5,488 90 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0805 SCHG 133429 | $ 5,188 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0807 SCHG 133429 | $ 3,758 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0805 SCHG 121657 | $ 564 37 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0806 SCHG 121657 | $ 512 88 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0807 SCHG 121657 | $ 429 86 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0807 F  ND 136809 | $ 22 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0806 F  ND 136809 | $ 18 15 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0805 F  ND 136809 | $ 13 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0807 F  ND 148112 | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0806 F  ND 107616 | $ 3 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0806 F  ND 148112 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0805 F  ND 107616 | $ 2 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/8/2022 | SWITCH C  MM  C  0807 F  ND 107616 | $ 1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 8/8/2022 | SWITCH C MM C 0805 F ND 143645 | $ 6,400 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/8/2022 | SWITCH C MM C 0806 F ND 143645 | $ 5,700 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/8/2022 | SWITCH C MM C 0807 F ND 143645 | $ 4,560 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/9/2022 | SWITCH C MM C 0808 SCHG 133429 | $ 3,457 04 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2022 | SWITCH C MM C 0808 SCHG 121657 | $ 320 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2022 | SWITCH C MM C 0808 F ND 136809 | $ 15 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2022 | SWITCH C MM C 0808 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2022 | SWITCH C MM C 0808 F ND 107616 | $ 1 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2022 | SWITCH C MM C 0808 F ND 143645 | $ 2,780 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/10/2022 | SWITCH C MM C 0809 SCHG 133429 | $ 3,834 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/10/2022 | SWITCH C MM C 0809 SCHG 121657 | $ 332 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/10/2022 | SWITCH C MM C 0809 F ND 136809 | $ 42 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/10/2022 | SWITCH C MM C 0809 F ND 107616 | $ 1 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/10/2022 | SWITCH C MM C 0809 F ND 143645 | $ 3,500 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/11/2022 | SWITCH C MM C 0810 SCHG 133429 | $ 4,284 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/11/2022 | SWITCH C MM C 0810 SCHG 121657 | $ 306 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/11/2022 | SWITCH C MM C 0810 F ND 136809 | $ 12 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/11/2022 | SWITCH C MM C 0810 F ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/11/2022 | SWITCH C MM C 0810 F ND 143645 | $ 5,120 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/12/2022 | SWITCH C MM C 0811 SCHG 133429 | $ 4,681 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2022 | SWITCH C MM C 0811 SCHG 121657 | $ 388 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2022 | SWITCH C MM C 0811 F ND 136809 | $ 17 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2022 | SWITCH C MM C 0811 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2022 | SWITCH C MM C 0811 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2022 | SWITCH C MM C 0811 F ND 143645 | $ 4,060 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0813 SCHG 133429 | $ 5,668 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0812 SCHG 133429 | $ 5,283 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0814 SCHG 133429 | $ 4,129 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0813 SCHG 121657 | $ 540 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0812 SCHG 121657 | $ 442 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0814 SCHG 121657 | $ 423 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0813 F ND 136809 | $ 33 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0812 F ND 136809 | $ 27 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0814 F ND 136809 | $ 23 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0813 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0814 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0812 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0812 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0813 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0813 F ND 143645 | $ 7,280 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0814 F ND 143645 | $ 5,860 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/15/2022 | SWITCH C MM C 0812 F ND 143645 | $ 4,740 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/16/2022 | SWITCH C MM C 0815 SCHG 133429 | $ 3,733 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2022 | SWITCH C MM C 0815 SCHG 121657 | $ 333 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2022 | SWITCH C MM C 0815 F ND 136809 | $ 27 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2022 | SWITCH C MM C 0815 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2022 | SWITCH C MM C 0815 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2022 | SWITCH C MM C 0815 F ND 143645 | $ 4,280 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/17/2022 | SWITCH C MM C 0816 SCHG 133429 | $ 3,878 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/17/2022 | SWITCH C MM C 0816 SCHG 121657 | $ 330 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/17/2022 | SWITCH C MM C 0816 F ND 136809 | $ 10 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/17/2022 | SWITCH C MM C 0816 F ND 107616 | $ 1 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/17/2022 | SWITCH C MM C 0816 F ND 143645 | $ 4,080 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/18/2022 | SWITCH C MM C 0817 SCHG 133429 | $ 4,258 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/18/2022 | SWITCH C MM C 0817 SCHG 121657 | $ 306 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/18/2022 | SWITCH C MM C 0817 F ND 136809 | $ 15 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/18/2022 | SWITCH C MM C 0817 F ND 148112 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/18/2022 | SWITCH C MM C 0817 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/18/2022 | SWITCH C MM C 0817 F ND 143645 | $ 5,220 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 8/19/2022 | SWITCH C MM C 0818 SCHG 133429 | $ 4,496 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/19/2022 | SWITCH C MM C 0818 SCHG 121657 | $ 389 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/19/2022 | SWITCH C MM C 0818 F ND 136809 | $ 20 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/19/2022 | SWITCH C MM C 0818 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/19/2022 | SWITCH C MM C 0818 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/19/2022 | SWITCH C MM C 0818 F ND 143645 | $ 4,020 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 8/22/2022 | SWITCH C  MM   C  0820 SCHG 133429 | $ 5,271 11 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0819 SCHG 133429 | $ 5,177 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0821 SCHG 133429 | $ 3,588 57 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0819 SCHG 121657 | $ 477 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0820 SCHG 121657 | $ 465 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0821 SCHG 121657 | $ 375 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0819 F  ND 136809 | $ 30 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0820 F  ND 136809 | $ 28 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0821 F  ND 136809 | $ 28 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0820 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0821 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0819 F  ND 107616 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0820 F  ND 107616 | $ 1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0821 F  ND 107616 | $ 1 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0819 F  ND 143645 | $ 4,920 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0820 F  ND 143645 | $ 4,920 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/22/2022 | SWITCH C  MM   C  0821 F  ND 143645 | $ 3,020 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/23/2022 | SWITCH C  MM   C  0822 SCHG 133429 | $ 3,330 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/23/2022 | SWITCH C  MM   C  0822 SCHG 121657 | $ 261 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/23/2022 | SWITCH C  MM   C  0822 F  ND 136809 | $ 20 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/23/2022 | SWITCH C  MM   C  0822 F  ND 160600 | $ 7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/23/2022 | SWITCH C  MM   C  0822 F  ND 107616 | $ 1 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/23/2022 | SWITCH C  MM   C  0822 F  ND 143645 | $ 1,940 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/24/2022 | SWITCH C  MM   C  0823 SCHG 133429 | $ 3,601 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/24/2022 | SWITCH C  MM   C  0823 SCHG 121657 | $ 299 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/24/2022 | SWITCH C  MM   C  0823 F  ND 136809 | $ 18 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/24/2022 | SWITCH C  MM   C  0823 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/24/2022 | SWITCH C  MM   C  0823 F  ND 107616 | $ 1 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/24/2022 | SWITCH C  MM   C  0823 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/24/2022 | SWITCH C  MM   C  0823 F  ND 143645 | $ 3,300 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/25/2022 | SWITCH C  MM   C  0824 SCHG 133429 | $ 3,815 52 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/25/2022 | SWITCH C  MM   C  0824 SCHG 121657 | $ 322 19 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/25/2022 | SWITCH C  MM   C  0824 F  ND 136809 | $ 30 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/25/2022 | SWITCH C  MM   C  0824 F  ND 148112 | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/25/2022 | SWITCH C  MM   C  0824 F  ND 107616 | $ 0 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/25/2022 | SWITCH C  MM   C  0824 F  ND 143645 | $ 2,960 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/26/2022 | SWITCH C  MM   C  0825 SCHG 133429 | $ 4,536 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/26/2022 | SWITCH C  MM   C  0825 SCHG 121657 | $ 418 34 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/26/2022 | SWITCH C  MM   C  0825 F  ND 136809 | $ 28 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/26/2022 | SWITCH C  MM   C  0825 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/26/2022 | SWITCH C  MM   C  0825 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/26/2022 | SWITCH C  MM   C  0825 F  ND 107616 | $ 1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/26/2022 | SWITCH C  MM   C  0825 F  ND 143645 | $ 4,060 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0827 SCHG 133429 | $ 5,461 51 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0826 SCHG 133429 | $ 5,199 41 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0828 SCHG 133429 | $ 3,873 12 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0826 SCHG 121657 | $ 428 29 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0827 SCHG 121657 | $ 409 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0828 SCHG 121657 | $ 383 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0827 F  ND 136809 | $ 20 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0826 F  ND 136809 | $ 16 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0828 F  ND 160600 | $ 7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0828 F  ND 136808 | $ 6 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0826 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0826 F  ND 107616 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0827 F  ND 107616 | $ 1 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0827 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0828 F  ND 107616 | $ 0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0828 F  ND 143645 | $ 6,040 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0826 F  ND 143645 | $ 5,440 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/29/2022 | SWITCH C  MM   C  0827 F  ND 143645 | $ 5,300 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 8/30/2022 | SWITCH C  MM   C  0829 SCHG 133429 | $ 3,490 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/30/2022 | SWITCH C  MM   C  0829 SCHG 121657 | $ 281 84 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/30/2022 | SWITCH C  MM   C  0829 F  ND 136809 | $ 9 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 8/30/2022 | SWITCH C  MM   C  0829 F  ND 148112 | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | | | | | amount | entity | | cate ory |
|---|---|---|---|---|---|---|---|---|---|
| 8/30/2022 | SWITCH C | MM | C | 0829 F | ND 160600 | $ 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2022 | SWITCH C | MM | C | 0829 F | ND 107616 | $ 2 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2022 | SWITCH C | MM | C | 0829 F | ND 143645 | $ 3,900 00 | Paramo | t Ma ageme t - 6390 | Switch Commerce |
| 8/31/2022 | SWITCH C | MM | C | 0830 SCHG | 133429 | $ 4,083 06 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2022 | SWITCH C | MM | C | 0830 SCHG | 121657 | $ 264 18 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2022 | SWITCH C | MM | C | 0830 F | ND 136809 | $ 23 60 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2022 | SWITCH C | MM | C | 0830 F | ND 160600 | $ 7 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2022 | SWITCH C | MM | C | 0830 F | ND 107616 | $ 1 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2022 | SWITCH C | MM | C | 0830 F | ND 143645 | $ 6,620 00 | Paramo | t Ma ageme t - 6390 | Switch Commerce |
| 9/1/2022 | SWITCH C | MM | C | 0831 SCHG | 133429 | $ 4,411 82 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2022 | SWITCH C | MM | C | 0831 SCHG | 121657 | $ 374 96 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2022 | SWITCH C | MM | C | 0831 F | ND 136809 | $ 19 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2022 | SWITCH C | MM | C | 0831 F | ND 148112 | $ 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2022 | SWITCH C | MM | C | 0831 F | ND 160600 | $ 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2022 | SWITCH C | MM | C | 0831 F | ND 107616 | $ 1 20 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2022 | SWITCH C | MM | C | 0831 F | ND 143645 | $ 3,800 00 | Paramo | t Ma ageme t - 6390 | Switch Commerce |
| 9/2/2022 | SWITCH C | MM | C | 0901 SCHG | 133429 | $ 5,349 59 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/2/2022 | SWITCH C | MM | C | 0901 SCHG | 121657 | $ 542 80 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/2/2022 | SWITCH C | MM | C | 0901 F | ND 136809 | $ 12 70 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/2/2022 | SWITCH C | MM | C | 0901 F | ND 160600 | $ 5 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/2/2022 | SWITCH C | MM | C | 0901 F | ND 107616 | $ 1 60 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/2/2022 | SWITCH C | MM | C | 0901 F | ND 143645 | $ 6,720 00 | Paramo | t Ma ageme t - 6390 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0902 SCHG | 133429 | $ 6,401 66 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0903 SCHG | 133429 | $ 5,876 84 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0904 SCHG | 133429 | $ 3,802 19 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0902 SCHG | 121657 | $ 611 31 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0903 SCHG | 121657 | $ 547 72 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0904 SCHG | 121657 | $ 389 39 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0902 F | ND 136809 | $ 19 25 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0904 F | ND 136809 | $ 16 70 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0903 F | ND 136809 | $ 11 20 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0903 F | ND 148112 | $ 3 75 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0902 F | ND 107616 | $ 2 80 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0902 F | ND 160600 | $ 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0903 F | ND 160600 | $ 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0904 F | ND 160600 | $ 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0903 F | ND 107616 | $ 1 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0904 F | ND 107616 | $ 1 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0904 F | ND 148112 | $ 1 25 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0903 F | ND 143645 | $ 9,400 00 | Paramo | t Ma ageme t - 6390 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0902 F | ND 143645 | $ 7,880 00 | Paramo | t Ma ageme t - 6390 | Switch Commerce |
| 9/6/2022 | SWITCH C | MM | C | 0904 F | ND 143645 | $ 5,260 00 | Paramo | t Ma ageme t - 6390 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0906 SCHG | 133429 | $ 3,546 08 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0905 SCHG | 133429 | $ 3,059 55 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0905 SCHG | 121657 | $ 384 09 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0906 SCHG | 121657 | $ 298 57 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0906 F | ND 136809 | $ 34 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0905 F | ND 136839 | $ 28 70 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0905 F | ND 160600 | $ 5 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0906 F | ND 160600 | $ 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0905 F | ND 107616 | $ 1 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0905 F | ND 148112 | $ 1 25 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0906 F | ND 107616 | $ 0 80 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0906 F | ND 143645 | $ 6,060 00 | Paramo | t Ma ageme t - 6390 | Switch Commerce |
| 9/7/2022 | SWITCH C | MM | C | 0905 F | ND 143645 | $ 4,620 00 | Paramo | t Ma ageme t - 6390 | Switch Commerce |
| 9/8/2022 | SWITCH C | MM | C | 0831 ICHG | 103397 | $ 20,990 89 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/8/2022 | SWITCH C | MM | C | 0902 SCHG | 133429 | $ 12,536 82 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/8/2022 | SWITCH C | MM | C | 0907 SCHG | 133429 | $ 3,487 68 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/8/2022 | SWITCH C | MM | C | 0902 SCHG | 121657 | $ 2,372 85 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/8/2022 | SWITCH C | MM | C | 0831 ICHG | 121657 | $ 1,837 57 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/8/2022 | SWITCH C | MM | C | 0907 SCHG | 121657 | $ 274 85 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/8/2022 | SWITCH C | MM | C | 0831 PMNT | 74742 | $ 63 91 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/8/2022 | SWITCH C | MM | C | 0902 F | ND 107616 | $ 47 03 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/8/2022 | SWITCH C | MM | C | 0907 F | ND 136809 | $ 19 70 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 9/8/2022 | SWITCH C | MM | C | 0907 F | ND 148112 | $ 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 9/8/2022 | SWITCH C  MM  C  0907 F  ND 107616 | $  1 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/8/2022 | SWITCH C  MM  C  0907 F  ND 143645 | $  3,800 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/9/2022 | SWITCH C  MM  C  0908 SCHG 133429 | $  3,918 21 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/9/2022 | SWITCH C  MM  C  0908 SCHG 121657 | $  489 03 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/9/2022 | SWITCH C  MM  C  0908 F  ND 136808 | $  12 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/9/2022 | SWITCH C  MM  C  0908 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/9/2022 | SWITCH C  MM  C  0908 CASH 104645 | $  1 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/9/2022 | SWITCH C  MM  C  0908 F  ND 148112 | $  1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/9/2022 | SWITCH C  MM  C  0908 F  ND 107616 | $  1 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/9/2022 | SWITCH C  MM  C  0908 F  ND 143645 | $  5,760 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0909 SCHG 133429 | $  4,647 02 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0910 SCHG 133429 | $  4,522 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0911 SCHG 133429 | $  3,281 38 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0910 SCHG 121657 | $  463 17 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0909 SCHG 121657 | $  437 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0911 SCHG 121657 | $  428 78 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0909 F  ND 136839 | $  20 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0911 F  ND 136809 | $  19 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0910 F  ND 136809 | $  12 10 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0910 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0909 F  ND 107616 | $  4 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0909 F  ND 148112 | $  3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0909 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0911 F  ND 107616 | $  1 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0910 F  ND 148112 | $  1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0910 F  ND 107616 | $  0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0910 F  ND 143645 | $  7,560 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0909 F  ND 143645 | $  6,380 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/12/2022 | SWITCH C  MM  C  0911 F  ND 143645 | $  4,540 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/13/2022 | SWITCH C  MM  C  0912 SCHG 133429 | $  3,074 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/13/2022 | SWITCH C  MM  C  0912 SCHG 121657 | $  354 81 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/13/2022 | SWITCH C  MM  C  0912 F  ND 136839 | $  14 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/13/2022 | SWITCH C  MM  C  0912 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/13/2022 | SWITCH C  MM  C  0912 F  ND 148112 | $  1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/13/2022 | SWITCH C  MM  C  0912 F  ND 107616 | $  1 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/13/2022 | SWITCH C  MM  C  0912 F  ND 143645 | $  4,160 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/14/2022 | SWITCH C  MM  C  0913 SCHG 133429 | $  3,557 67 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/14/2022 | SWITCH C  MM  C  0913 SCHG 121657 | $  292 26 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/14/2022 | SWITCH C  MM  C  0913 F  ND 136809 | $  28 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/14/2022 | SWITCH C  MM  C  0913 F  ND 107616 | $  2 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/14/2022 | SWITCH C  MM  C  0913 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/14/2022 | SWITCH C  MM  C  0913 F  ND 143645 | $  4,440 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/15/2022 | SWITCH C  MM  C  0914 SCHG 133429 | $  4,283 77 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/15/2022 | SWITCH C  MM  C  0914 SCHG 121657 | $  290 84 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/15/2022 | SWITCH C  MM  C  0914 F  ND 136809 | $  23 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/15/2022 | SWITCH C  MM  C  0914 F  ND 107616 | $  1 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/15/2022 | SWITCH C  MM  C  0914 F  ND 143645 | $  4,920 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/16/2022 | SWITCH C  MM  C  0915 SCHG 133429 | $  5,050 74 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/16/2022 | SWITCH C  MM  C  0915 SCHG 121657 | $  500 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/16/2022 | SWITCH C  MM  C  0915 F  ND 136839 | $  10 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/16/2022 | SWITCH C  MM  C  0915 F  ND 148112 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/16/2022 | SWITCH C  MM  C  0915 F  ND 107616 | $  2 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/16/2022 | SWITCH C  MM  C  0915 F  ND 143645 | $  4,020 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0916 SCHG 133429 | $  5,326 21 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0917 SCHG 133429 | $  5,040 01 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0918 SCHG 133429 | $  1,316 97 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0916 SCHG 121657 | $  545 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0917 SCHG 121657 | $  527 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0918 SCHG 121657 | $  432 55 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0916 F  ND 136809 | $  27 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0918 F  ND 136809 | $  11 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0917 F  ND 136839 | $  10 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0916 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0916 F  ND 148112 | $  3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C  MM  C  0917 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 9/19/2022 | SWITCH C MM C 0918 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C MM C 0918 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C MM C 0917 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C MM C 0916 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C MM C 0917 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C MM C 0918 F ND 107616 | $ 0 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/19/2022 | SWITCH C MM C 0917 F ND 143645 | $ 8,760 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/19/2022 | SWITCH C MM C 0916 F ND 143645 | $ 6,980 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/19/2022 | SWITCH C MM C 0918 F ND 143645 | $ 3,300 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/20/2022 | SWITCH C MM C 0919 SCHG 133429 | $ 2,554 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/20/2022 | SWITCH C MM C 0919 SCHG 121657 | $ 399 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/20/2022 | SWITCH C MM C 0919 F ND 136809 | $ 24 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/20/2022 | SWITCH C MM C 0919 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/20/2022 | SWITCH C MM C 0919 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/20/2022 | SWITCH C MM C 0919 F ND 143645 | $ 2,220 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/21/2022 | SWITCH C MM C 0920 SCHG 133429 | $ 3,988 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/21/2022 | SWITCH C MM C 0920 SCHG 121657 | $ 339 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/21/2022 | SWITCH C MM C 0920 F ND 136839 | $ 14 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/21/2022 | SWITCH C MM C 0920 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/21/2022 | SWITCH C MM C 0920 F ND 107616 | $ 0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/21/2022 | SWITCH C MM C 0920 F ND 143645 | $ 4,860 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/22/2022 | SWITCH C MM C 0921 SCHG 133429 | $ 5,115 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/22/2022 | SWITCH C MM C 0921 SCHG 121657 | $ 306 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/22/2022 | SWITCH C MM C 0921 F ND 136809 | $ 14 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/22/2022 | SWITCH C MM C 0921 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/22/2022 | SWITCH C MM C 0921 CASH 104645 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/22/2022 | SWITCH C MM C 0921 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/22/2022 | SWITCH C MM C 0921 F ND 143645 | $ 6,320 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/23/2022 | SWITCH C MM C 0922 SCHG 133429 | $ 5,465 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2022 | SWITCH C MM C 0922 SCHG 121657 | $ 417 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2022 | SWITCH C MM C 0922 F ND 136809 | $ 14 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2022 | SWITCH C MM C 0922 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2022 | SWITCH C MM C 0922 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2022 | SWITCH C MM C 0922 F ND 107616 | $ 0 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2022 | SWITCH C MM C 0922 F ND 143645 | $ 5,480 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0924 SCHG 133429 | $ 5,656 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0923 SCHG 133429 | $ 5,654 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0925 SCHG 133429 | $ 4,086 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0924 SCHG 121657 | $ 614 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0923 SCHG 121657 | $ 495 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0925 SCHG 121657 | $ 363 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0924 F ND 136809 | $ 42 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0923 F ND 136809 | $ 21 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0925 F ND 136809 | $ 16 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0925 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0924 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0924 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0923 F ND 107616 | $ 0 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0925 F ND 107616 | $ 0 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0924 F ND 143645 | $ 6,960 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0923 F ND 143645 | $ 6,300 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/26/2022 | SWITCH C MM C 0925 F ND 143645 | $ 5,080 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/27/2022 | SWITCH C MM C 0926 SCHG 133429 | $ 4,015 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2022 | SWITCH C MM C 0926 SCHG 121657 | $ 375 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2022 | SWITCH C MM C 0926 F ND 136809 | $ 16 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2022 | SWITCH C MM C 0926 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2022 | SWITCH C MM C 0926 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2022 | SWITCH C MM C 0926 CASH 121657 | $ 1 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2022 | SWITCH C MM C 0926 F ND 143645 | $ 3,460 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/28/2022 | SWITCH C MM C 0927 SCHG 133429 | $ 4,122 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2022 | SWITCH C MM C 0927 SCHG 121657 | $ 366 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2022 | SWITCH C MM C 0927 F ND 136809 | $ 9 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2022 | SWITCH C MM C 0927 F ND 107616 | $ 0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2022 | SWITCH C MM C 0927 F ND 143645 | $ 5,220 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 9/29/2022 | SWITCH C MM C 0928 SCHG 133429 | $ 4,772 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 9/29/2022 | SWITCH C  MM   C   0928 SCHG 121657 | $     367 74 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/29/2022 | SWITCH C  MM   C   0928 F  ND 136839 | $       6 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/29/2022 | SWITCH C  MM   C   0928 F  ND 148112 | $       1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/29/2022 | SWITCH C  MM   C   0928 F  ND 107616 | $       1 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/29/2022 | SWITCH C  MM   C   0928 F  ND 143645 | $   5,560 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 9/30/2022 | SWITCH C  MM   C   0929 SCHG 133429 | $   5,197 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/30/2022 | SWITCH C  MM   C   0929 SCHG 121657 | $     486 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/30/2022 | SWITCH C  MM   C   0929 F  ND 136809 | $      17 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/30/2022 | SWITCH C  MM   C   0929 F  ND 107616 | $       3 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/30/2022 | SWITCH C  MM   C   0929 F  ND 160600 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/30/2022 | SWITCH C  MM   C   0929 F  ND 143645 | $   4,500 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1001 SCHG 133429 | $   6,533 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   0930 SCHG 133429 | $   6,197 54 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1002 SCHG 133429 | $   4,283 17 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1001 SCHG 121657 | $     637 85 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   0930 SCHG 121657 | $     595 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1002 SCHG 121657 | $     550 36 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   0930 F  ND 136809 | $      47 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1002 F  ND 136809 | $      12 85 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1001 F  ND 136809 | $      12 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   0930 F  ND 160600 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1001 F  ND 160600 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1001 F  ND 107616 | $       1 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1002 F  ND 148112 | $       1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1002 F  ND 107616 | $       1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   0930 F  ND 107616 | $       0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1001 F  ND 143645 | $   8,080 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   0930 F  ND 143645 | $   6,320 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/3/2022 | SWITCH C  MM   C   1002 F  ND 143645 | $   5,500 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/4/2022 | SWITCH C  MM   C   1003 SCHG 133429 | $   4,919 92 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2022 | SWITCH C  MM   C   1003 SCHG 121657 | $     426 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2022 | SWITCH C  MM   C   1003 F  ND 136809 | $      14 10 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2022 | SWITCH C  MM   C   1003 F  ND 160600 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2022 | SWITCH C  MM   C   1003 F  ND 148112 | $       1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2022 | SWITCH C  MM   C   1003 F  ND 107616 | $       0 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2022 | SWITCH C  MM   C   1003 F  ND 143645 | $   6,480 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/5/2022 | SWITCH C  MM   C   1004 SCHG 133429 | $   4,535 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2022 | SWITCH C  MM   C   1004 SCHG 121657 | $     414 21 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2022 | SWITCH C  MM   C   1004 F  ND 136809 | $       7 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2022 | SWITCH C  MM   C   1004 F  ND 148112 | $       1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2022 | SWITCH C  MM   C   1004 F  ND 107616 | $       0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2022 | SWITCH C  MM   C   1004 F  ND 143645 | $   3,340 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/6/2022 | SWITCH C  MM   C   1005 SCHG 133429 | $   4,604 41 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/6/2022 | SWITCH C  MM   C   1005 SCHG 121657 | $     411 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/6/2022 | SWITCH C  MM   C   1005 F  ND 136809 | $      17 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/6/2022 | SWITCH C  MM   C   1005 F  ND 160600 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/6/2022 | SWITCH C  MM   C   1005 F  ND 107616 | $       1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/6/2022 | SWITCH C  MM   C   1005 CASH 104645 | $       1 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/6/2022 | SWITCH C  MM   C   1005 F  ND 148112 | $       1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/6/2022 | SWITCH C  MM   C   1005 F  ND 143645 | $   5,160 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   0930 ICHG 103397 | $  22,336 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   1001 SCHG 133429 | $  16,551 02 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   1006 SCHG 133429 | $   4,957 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   1001 SCHG 121657 | $   2,658 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   0930 ICHG 121657 | $   1,968 53 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   1006 SCHG 121657 | $     457 24 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   1001 F  ND 107616 | $      34 55 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   1006 F  ND 136809 | $      22 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   0930 PMNT 74742 | $       8 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   1006 F  ND 107616 | $       4 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   1006 F  ND 160600 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/7/2022 | SWITCH C  MM   C   1006 F  ND 143645 | $   4,140 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 10/11/2022 | SWITCH C  MM   C   1007 SCHG 133429 | $   5,551 76 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C  MM   C   1008 SCHG 133429 | $   5,319 83 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C  MM   C   1009 SCHG 133429 | $   3,787 53 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | | | amount | entity | category |
|------|-------------|--|--|--------|--------|----------|
| 10/11/2022 | SWITCH C | MM | C 1010 SCHG 133429 | $ 3,389 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1008 SCHG 121657 | $ 569 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1007 SCHG 121657 | $ 534 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1009 SCHG 121657 | $ 468 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1010 SCHG 121657 | $ 390 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1007 F ND 136809 | $ 22 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1009 F ND 136809 | $ 18 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1008 F ND 136809 | $ 15 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1010 F ND 136809 | $ 15 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1009 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1007 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1008 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1007 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1008 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1009 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1010 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1010 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1009 F ND 107616 | $ 0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1007 F ND 143645 | $ 7,880 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1008 F ND 143645 | $ 5,020 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1010 F ND 143645 | $ 4,000 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/11/2022 | SWITCH C | MM | C 1009 F ND 143645 | $ 3,820 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/12/2022 | SWITCH C | MM | C 1011 SCHG 133429 | $ 3,715 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2022 | SWITCH C | MM | C 1011 SCHG 121657 | $ 299 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2022 | SWITCH C | MM | C 1011 F ND 136839 | $ 10 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2022 | SWITCH C | MM | C 1011 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2022 | SWITCH C | MM | C 1011 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/12/2022 | SWITCH C | MM | C 1011 F ND 143645 | $ 3,180 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/13/2022 | SWITCH C | MM | C 1012 SCHG 133429 | $ 4,431 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/13/2022 | SWITCH C | MM | C 1012 SCHG 121657 | $ 341 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/13/2022 | SWITCH C | MM | C 1012 F ND 136809 | $ 14 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/13/2022 | SWITCH C | MM | C 1012 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/13/2022 | SWITCH C | MM | C 1012 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/13/2022 | SWITCH C | MM | C 1012 F ND 143645 | $ 4,740 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/14/2022 | SWITCH C | MM | C 1013 SCHG 133429 | $ 4,949 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/14/2022 | SWITCH C | MM | C 1013 SCHG 121657 | $ 459 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/14/2022 | SWITCH C | MM | C 1013 F ND 136809 | $ 26 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/14/2022 | SWITCH C | MM | C 1013 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/14/2022 | SWITCH C | MM | C 1013 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/14/2022 | SWITCH C | MM | C 1013 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/14/2022 | SWITCH C | MM | C 1013 F ND 143645 | $ 6,080 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1014 SCHG 133429 | $ 6,021 16 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1015 SCHG 133429 | $ 5,365 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1016 SCHG 133429 | $ 4,026 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1015 SCHG 121657 | $ 557 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1014 SCHG 121657 | $ 434 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1016 SCHG 121657 | $ 428 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1016 F ND 136809 | $ 39 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1015 F ND 136809 | $ 28 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1014 F ND 136809 | $ 21 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1016 F ND 107616 | $ 5 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1015 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1014 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1015 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1014 F ND 143645 | $ 10,080 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1016 F ND 143645 | $ 5,520 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/17/2022 | SWITCH C | MM | C 1015 F ND 143645 | $ 5,500 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/18/2022 | SWITCH C | MM | C 1017 SCHG 133429 | $ 3,560 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/18/2022 | SWITCH C | MM | C 1017 SCHG 121657 | $ 302 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/18/2022 | SWITCH C | MM | C 1017 F ND 136839 | $ 20 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/18/2022 | SWITCH C | MM | C 1017 F ND 107616 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/18/2022 | SWITCH C | MM | C 1017 F ND 143645 | $ 4,160 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/19/2022 | SWITCH C | MM | C 1018 SCHG 133429 | $ 3,877 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/19/2022 | SWITCH C | MM | C 1018 SCHG 121657 | $ 336 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/19/2022 | SWITCH C | MM | C 1018 F ND 136839 | $ 12 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 10/19/2022 | SWITCH C MM  C 1018 F ND 160600 | $ 7 50 | Paramount Management - 3440 | Switch Commerce |
| 10/19/2022 | SWITCH C MM  C 1018 F ND 107616 | $ 1 90 | Paramount Management - 3440 | Switch Commerce |
| 10/19/2022 | SWITCH C MM  C 1018 CASH 104645 | $ 1 40 | Paramount Management - 3440 | Switch Commerce |
| 10/19/2022 | SWITCH C MM  C 1018 F ND 148112 | $ 1 25 | Paramount Management - 3440 | Switch Commerce |
| 10/19/2022 | SWITCH C MM  C 1018 F ND 143645 | $ 5,460 00 | Paramount Management - 6390 | Switch Commerce |
| 10/20/2022 | SWITCH C MM  C 1019 SCHG 133429 | $ 4,594 07 | Paramount Management - 3440 | Switch Commerce |
| 10/20/2022 | SWITCH C MM  C 1019 SCHG 121657 | $ 344 70 | Paramount Management - 3440 | Switch Commerce |
| 10/20/2022 | SWITCH C MM  C 1019 F ND 136809 | $ 7 20 | Paramount Management - 3440 | Switch Commerce |
| 10/20/2022 | SWITCH C MM  C 1019 F ND 107616 | $ 3 45 | Paramount Management - 3440 | Switch Commerce |
| 10/20/2022 | SWITCH C MM  C 1019 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 10/20/2022 | SWITCH C MM  C 1019 F ND 143645 | $ 3,900 00 | Paramount Management - 6390 | Switch Commerce |
| 10/21/2022 | SWITCH C MM  C 1020 SCHG 133429 | $ 4,738 30 | Paramount Management - 3440 | Switch Commerce |
| 10/21/2022 | SWITCH C MM  C 1020 SCHG 121657 | $ 417 92 | Paramount Management - 3440 | Switch Commerce |
| 10/21/2022 | SWITCH C MM  C 1020 F ND 136839 | $ 14 15 | Paramount Management - 3440 | Switch Commerce |
| 10/21/2022 | SWITCH C MM  C 1020 F ND 107616 | $ 3 60 | Paramount Management - 3440 | Switch Commerce |
| 10/21/2022 | SWITCH C MM  C 1020 F ND 148112 | $ 1 25 | Paramount Management - 3440 | Switch Commerce |
| 10/21/2022 | SWITCH C MM  C 1020 F ND 143645 | $ 3,660 00 | Paramount Management - 6390 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1022 SCHG 133429 | $ 5,337 33 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1021 SCHG 133429 | $ 5,149 66 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1023 SCHG 133429 | $ 3,788 37 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1022 SCHG 121657 | $ 504 77 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1021 SCHG 121657 | $ 491 48 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1023 SCHG 121657 | $ 424 79 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1023 F ND 136809 | $ 25 00 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1022 F ND 136839 | $ 24 55 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1021 F ND 136809 | $ 14 40 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1021 F ND 160600 | $ 5 00 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1021 CASH 104645 | $ 4 87 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1023 F ND 107616 | $ 3 44 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1022 F ND 107616 | $ 3 40 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1021 F ND 107616 | $ 3 30 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1023 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1021 F ND 148112 | $ 1 25 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1022 F ND 148112 | $ 1 25 | Paramount Management - 3440 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1021 F ND 143645 | $ 5,040 00 | Paramount Management - 6390 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1023 F ND 143645 | $ 4,880 00 | Paramount Management - 6390 | Switch Commerce |
| 10/24/2022 | SWITCH C MM  C 1022 F ND 143645 | $ 4,420 00 | Paramount Management - 6390 | Switch Commerce |
| 10/25/2022 | SWITCH C MM  C 1024 SCHG 133429 | $ 3,462 30 | Paramount Management - 3440 | Switch Commerce |
| 10/25/2022 | SWITCH C MM  C 1024 SCHG 121657 | $ 320 72 | Paramount Management - 3440 | Switch Commerce |
| 10/25/2022 | SWITCH C MM  C 1024 F ND 136809 | $ 20 15 | Paramount Management - 3440 | Switch Commerce |
| 10/25/2022 | SWITCH C MM  C 1024 F ND 107616 | $ 2 64 | Paramount Management - 3440 | Switch Commerce |
| 10/25/2022 | SWITCH C MM  C 1024 F ND 143645 | $ 2,940 00 | Paramount Management - 6390 | Switch Commerce |
| 10/26/2022 | SWITCH C MM  C 1025 SCHG 133429 | $ 3,896 06 | Paramount Management - 3440 | Switch Commerce |
| 10/26/2022 | SWITCH C MM  C 1025 SCHG 121657 | $ 359 95 | Paramount Management - 3440 | Switch Commerce |
| 10/26/2022 | SWITCH C MM  C 1025 SCHG 163063 | $ 319 25 | Paramount Management - 3440 | Switch Commerce |
| 10/26/2022 | SWITCH C MM  C 1025 F ND 136809 | $ 19 90 | Paramount Management - 3440 | Switch Commerce |
| 10/26/2022 | SWITCH C MM  C 1025 F ND 107616 | $ 3 65 | Paramount Management - 3440 | Switch Commerce |
| 10/26/2022 | SWITCH C MM  C 1025 F ND 148112 | $ 1 25 | Paramount Management - 3440 | Switch Commerce |
| 10/26/2022 | SWITCH C MM  C 1025 F ND 143645 | $ 4,020 00 | Paramount Management - 6390 | Switch Commerce |
| 10/27/2022 | SWITCH C MM  C 1026 SCHG 133429 | $ 4,337 01 | Paramount Management - 3440 | Switch Commerce |
| 10/27/2022 | SWITCH C MM  C 1026 SCHG 163063 | $ 381 55 | Paramount Management - 3440 | Switch Commerce |
| 10/27/2022 | SWITCH C MM  C 1026 SCHG 121657 | $ 364 48 | Paramount Management - 3440 | Switch Commerce |
| 10/27/2022 | SWITCH C MM  C 1026 F ND 136809 | $ 28 10 | Paramount Management - 3440 | Switch Commerce |
| 10/27/2022 | SWITCH C MM  C 1026 F ND 107616 | $ 3 10 | Paramount Management - 3440 | Switch Commerce |
| 10/27/2022 | SWITCH C MM  C 1026 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 10/27/2022 | SWITCH C MM  C 1026 F ND 143645 | $ 2,200 00 | Paramount Management - 6390 | Switch Commerce |
| 10/28/2022 | SWITCH C MM  C 1027 SCHG 133429 | $ 4,699 24 | Paramount Management - 3440 | Switch Commerce |
| 10/28/2022 | SWITCH C MM  C 1027 SCHG 121657 | $ 505 66 | Paramount Management - 3440 | Switch Commerce |
| 10/28/2022 | SWITCH C MM  C 1027 SCHG 163063 | $ 502 85 | Paramount Management - 3440 | Switch Commerce |
| 10/28/2022 | SWITCH C MM  C 1027 F ND 136809 | $ 11 35 | Paramount Management - 3440 | Switch Commerce |
| 10/28/2022 | SWITCH C MM  C 1027 F ND 107616 | $ 4 20 | Paramount Management - 3440 | Switch Commerce |
| 10/28/2022 | SWITCH C MM  C 1027 F ND 148112 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 10/28/2022 | SWITCH C MM  C 1027 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 10/28/2022 | SWITCH C MM  C 1027 F ND 143645 | $ 4,460 00 | Paramount Management - 6390 | Switch Commerce |
| 10/31/2022 | SWITCH C MM  C 1029 SCHG 133429 | $ 6,127 18 | Paramount Management - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 10/31/2022 | SWITCH C MM C 1028 SCHG 133429 | $ 5,784 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1030 SCHG 133429 | $ 4,097 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1029 SCHG 163063 | $ 991 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1030 SCHG 163063 | $ 918 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1028 SCHG 163063 | $ 652 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1029 SCHG 121657 | $ 573 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1028 SCHG 121657 | $ 508 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1030 SCHG 121657 | $ 504 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1028 F ND 136809 | $ 28 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1030 F ND 136809 | $ 12 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1029 F ND 136839 | $ 11 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1029 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1030 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1028 F ND 107616 | $ 5 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1029 F ND 107616 | $ 3 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1028 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1029 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1030 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1030 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1028 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1029 F ND 143645 | $ 6,380 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1028 F ND 143645 | $ 5,080 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 10/31/2022 | SWITCH C MM C 1030 F ND 143645 | $ 3,080 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/1/2022 | SWITCH C MM C 1031 SCHG 133429 | $ 4,246 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2022 | SWITCH C MM C 1031 SCHG 121657 | $ 424 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2022 | SWITCH C MM C 1031 SCHG 163063 | $ 387 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2022 | SWITCH C MM C 1031 F ND 136809 | $ 15 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2022 | SWITCH C MM C 1031 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2022 | SWITCH C MM C 1031 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2022 | SWITCH C MM C 1031 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2022 | SWITCH C MM C 1031 F ND 143645 | $ 3,840 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/2/2022 | SWITCH C MM C 1101 SCHG 133429 | $ 5,402 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/2/2022 | SWITCH C MM C 1101 SCHG 121657 | $ 499 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/2/2022 | SWITCH C MM C 1101 SCHG 163063 | $ 383 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/2/2022 | SWITCH C MM C 1101 F ND 136809 | $ 21 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/2/2022 | SWITCH C MM C 1101 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/2/2022 | SWITCH C MM C 1101 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/2/2022 | SWITCH C MM C 1101 F ND 143645 | $ 5,040 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/3/2022 | SWITCH C MM C 1102 SCHG 133429 | $ 5,471 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/3/2022 | SWITCH C MM C 1102 SCHG 163063 | $ 426 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/3/2022 | SWITCH C MM C 1102 SCHG 121657 | $ 420 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/3/2022 | SWITCH C MM C 1102 F ND 136839 | $ 8 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/3/2022 | SWITCH C MM C 1102 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/3/2022 | SWITCH C MM C 1102 F ND 107616 | $ 4 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/3/2022 | SWITCH C MM C 1102 F ND 143645 | $ 6,060 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/4/2022 | SWITCH C MM C 1103 SCHG 133429 | $ 6,713 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2022 | SWITCH C MM C 1103 SCHG 163063 | $ 547 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2022 | SWITCH C MM C 1103 SCHG 121657 | $ 536 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2022 | SWITCH C MM C 1103 F ND 136809 | $ 7 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2022 | SWITCH C MM C 1103 F ND 107616 | $ 2 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2022 | SWITCH C MM C 1103 F ND 143645 | $ 6,260 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1031 ICHG 103397 | $ 31,930 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1031 SCHG 133429 | $ 17,848 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1104 SCHG 133429 | $ 6,063 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1105 SCHG 133429 | $ 5,647 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1106 SCHG 133429 | $ 4,343 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1031 ICHG 121657 | $ 1,896 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1031 SCHG 121657 | $ 1,482 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1105 SCHG 163063 | $ 943 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1106 SCHG 163063 | $ 877 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1104 SCHG 163063 | $ 668 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1105 SCHG 121657 | $ 590 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1104 SCHG 121657 | $ 520 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1031 SCHG 163063 | $ 519 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C MM C 1106 SCHG 121657 | $ 491 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 11/7/2022 | SWITCH C  MM  C  1031 F  ND 107616 | $ 48 66 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1106 F  ND 136809 | $ 23 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1031 PMNT 74742 | $ 20 12 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1104 F  ND 136809 | $ 18 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1105 F  ND 136809 | $ 13 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1105 F  ND 107616 | $ 3 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1104 F  ND 107616 | $ 3 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1104 F  ND 148112 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1105 F  ND 148112 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1106 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1106 F  ND 107616 | $ 0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1105 F  ND 143645 | $ 6,840 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1106 F  ND 143645 | $ 6,120 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/7/2022 | SWITCH C  MM  C  1104 F  ND 143645 | $ 4,480 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/8/2022 | SWITCH C  MM  C  1107 SCHG 133429 | $ 4,323 01 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/8/2022 | SWITCH C  MM  C  1107 SCHG 163063 | $ 764 71 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/8/2022 | SWITCH C  MM  C  1107 F  ND 136839 | $ 24 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/8/2022 | SWITCH C  MM  C  1107 F  ND 107616 | $ 3 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/8/2022 | SWITCH C  MM  C  1107 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/8/2022 | SWITCH C  MM  C  1107 F  ND 143645 | $ 5,760 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/9/2022 | SWITCH C  MM  C  1108 SCHG 133429 | $ 5,097 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/9/2022 | SWITCH C  MM  C  1108 SCHG 163063 | $ 668 84 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/9/2022 | SWITCH C  MM  C  1108 F  ND 136809 | $ 5 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/9/2022 | SWITCH C  MM  C  1108 F  ND 107616 | $ 3 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/9/2022 | SWITCH C  MM  C  1108 F  ND 143645 | $ 3,560 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/10/2022 | SWITCH C  MM  C  1109 SCHG 133429 | $ 4,759 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/10/2022 | SWITCH C  MM  C  1109 SCHG 163063 | $ 836 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/10/2022 | SWITCH C  MM  C  1109 F  ND 136809 | $ 24 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/10/2022 | SWITCH C  MM  C  1109 F  ND 107616 | $ 3 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/10/2022 | SWITCH C  MM  C  1109 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/10/2022 | SWITCH C  MM  C  1109 F  ND 143645 | $ 4,100 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1111 SCHG 133429 | $ 5,671 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1110 SCHG 133429 | $ 5,489 78 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1112 SCHG 133429 | $ 5,052 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1113 SCHG 133429 | $ 3,768 41 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1112 SCHG 163063 | $ 1,405 83 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1113 SCHG 163063 | $ 1,142 18 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1111 SCHG 163063 | $ 1,140 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1110 SCHG 163063 | $ 853 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1112 F  ND 136809 | $ 21 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1111 F  ND 136809 | $ 15 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1110 F  ND 136809 | $ 11 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1113 F  ND 136809 | $ 11 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1112 F  ND 107616 | $ 5 10 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1110 F  ND 107616 | $ 5 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1111 F  ND 107616 | $ 4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1112 F  ND 148112 | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1113 F  ND 107616 | $ 2 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1111 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1110 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1111 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1113 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1110 F  ND 143645 | $ 7,540 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1111 F  ND 143645 | $ 7,280 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1113 F  ND 143645 | $ 6,180 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/14/2022 | SWITCH C  MM  C  1112 F  ND 143645 | $ 5,840 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/15/2022 | SWITCH C  MM  C  1114 SCHG 133429 | $ 3,851 39 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/15/2022 | SWITCH C  MM  C  1114 SCHG 163063 | $ 753 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/15/2022 | SWITCH C  MM  C  1114 F  ND 136809 | $ 8 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/15/2022 | SWITCH C  MM  C  1114 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/15/2022 | SWITCH C  MM  C  1114 F  ND 107616 | $ 2 83 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/15/2022 | SWITCH C  MM  C  1114 F  ND 143645 | $ 4,660 00 | Paramo  t Ma  ageme  t - 6390 | Switch Commerce |
| 11/16/2022 | SWITCH C  MM  C  1115 SCHG 133429 | $ 4,462 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/16/2022 | SWITCH C  MM  C  1115 SCHG 163063 | $ 619 96 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 11/16/2022 | SWITCH C  MM  C  1115 F  ND 136809 | $ 17 55 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | | | amount | entity | | | | category |
|------|-------------|--|--|--------|--------|--|--|--|----------|
| 11/16/2022 | SWITCH C | MM | C | 1115 F | ND 107616 | $ | 5 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/16/2022 | SWITCH C | MM | C | 1115 F | ND 160600 | $ | 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/16/2022 | SWITCH C | MM | C | 1115 F | ND 143645 | $ | 4,380 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/17/2022 | SWITCH C | MM | C | 1116 F | SCHG 133429 | $ | 5,033 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/17/2022 | SWITCH C | MM | C | 1116 F | SCHG 163063 | $ | 694 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/17/2022 | SWITCH C | MM | C | 1116 F | ND 107616 | $ | 3 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/17/2022 | SWITCH C | MM | C | 1116 F | ND 136808 | $ | 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/17/2022 | SWITCH C | MM | C | 1116 F | ND 148112 | $ | 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/17/2022 | SWITCH C | MM | C | 1116 F | ND 143645 | $ | 6,680 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/18/2022 | SWITCH C | MM | C | 1117 | SCHG 133429 | $ | 4,918 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2022 | SWITCH C | MM | C | 1117 | SCHG 163063 | $ | 837 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2022 | SWITCH C | MM | C | 1117 F | ND 136807 | $ | 13 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2022 | SWITCH C | MM | C | 1117 F | ND 107616 | $ | 2 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2022 | SWITCH C | MM | C | 1117 F | ND 148112 | $ | 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2022 | SWITCH C | MM | C | 1117 F | ND 143645 | $ | 5,500 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1118 | SCHG 133429 | $ | 5,514 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1119 | SCHG 133429 | $ | 5,216 59 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1120 | SCHG 133429 | $ | 3,833 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1119 | SCHG 163063 | $ | 1,314 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1118 | SCHG 163063 | $ | 1,138 86 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1120 | SCHG 163063 | $ | 1,117 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1119 F | ND 136809 | $ | 19 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1120 F | ND 136809 | $ | 9 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1118 F | ND 136809 | $ | 9 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1120 F | ND 107616 | $ | 4 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1119 F | ND 107616 | $ | 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1118 F | ND 107616 | $ | 2 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1118 F | ND 148112 | $ | 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1118 F | ND 143645 | $ | 7,920 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1119 F | ND 143645 | $ | 5,620 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/21/2022 | SWITCH C | MM | C | 1120 F | ND 143645 | $ | 5,020 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/22/2022 | SWITCH C | MM | C | 1121 | SCHG 133429 | $ | 3,823 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/22/2022 | SWITCH C | MM | C | 1121 | SCHG 163063 | $ | 673 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/22/2022 | SWITCH C | MM | C | 1121 F | ND 136809 | $ | 19 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/22/2022 | SWITCH C | MM | C | 1121 F | ND 107616 | $ | 3 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/22/2022 | SWITCH C | MM | C | 1121 F | ND 148112 | $ | 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/22/2022 | SWITCH C | MM | C | 1121 F | ND 143645 | $ | 7,120 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/23/2022 | SWITCH C | MM | C | 1122 | SCHG 133429 | $ | 4,152 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/23/2022 | SWITCH C | MM | C | 1122 | SCHG 163063 | $ | 631 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/23/2022 | SWITCH C | MM | C | 1122 F | ND 136809 | $ | 22 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/23/2022 | SWITCH C | MM | C | 1122 F | ND 160600 | $ | 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/23/2022 | SWITCH C | MM | C | 1122 F | ND 107616 | $ | 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/23/2022 | SWITCH C | MM | C | 1122 F | ND 143645 | $ | 4,820 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/25/2022 | SWITCH C | MM | C | 1123 | SCHG 133429 | $ | 5,120 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2022 | SWITCH C | MM | C | 1123 | SCHG 163063 | $ | 876 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2022 | SWITCH C | MM | C | 1123 F | ND 136809 | $ | 9 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2022 | SWITCH C | MM | C | 1123 F | ND 107616 | $ | 2 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2022 | SWITCH C | MM | C | 1123 F | ND 143645 | $ | 8,160 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1126 | SCHG 133429 | $ | 4,526 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1124 | SCHG 133429 | $ | 3,768 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1125 | SCHG 133429 | $ | 3,760 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1127 | SCHG 133429 | $ | 3,397 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1127 | SCHG 163063 | $ | 1,188 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1126 | SCHG 163063 | $ | 1,165 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1124 | SCHG 163063 | $ | 983 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1125 | SCHG 163063 | $ | 676 86 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1125 F | ND 136809 | $ | 19 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1124 F | ND 136809 | $ | 14 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1127 F | ND 136809 | $ | 8 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1126 F | ND 136809 | $ | 7 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1124 F | ND 107616 | $ | 3 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1126 F | ND 107616 | $ | 3 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1125 F | ND 107616 | $ | 3 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1125 F | ND 160600 | $ | 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C | MM | C | 1126 F | ND 160600 | $ | 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|
| 11/28/2022 | SWITCH C MM | C | 1127 F ND 107616 | $ 1 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C MM | C | 1125 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2022 | SWITCH C MM | C | 1125 F ND 143645 | $ 9,460 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/28/2022 | SWITCH C MM | C | 1126 F ND 143645 | $ 5,100 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/28/2022 | SWITCH C MM | C | 1124 F ND 143645 | $ 4,860 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/28/2022 | SWITCH C MM | C | 1127 F ND 143645 | $ 4,540 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/29/2022 | SWITCH C MM | C | 1128 SCHG 133429 | $ 3,835 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2022 | SWITCH C MM | C | 1128 SCHG 163063 | $ 681 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2022 | SWITCH C MM | C | 1128 F ND 136809 | $ 10 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2022 | SWITCH C MM | C | 1128 F ND 107616 | $ 2 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2022 | SWITCH C MM | C | 1128 F ND 143645 | $ 5,040 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 11/30/2022 | SWITCH C MM | C | 1129 SCHG 133429 | $ 4,247 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2022 | SWITCH C MM | C | 1129 SCHG 163063 | $ 627 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2022 | SWITCH C MM | C | 1129 F ND 136809 | $ 16 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2022 | SWITCH C MM | C | 1129 F ND 107616 | $ 1 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2022 | SWITCH C MM | C | 1129 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2022 | SWITCH C MM | C | 1129 F ND 143645 | $ 10,700 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/1/2022 | SWITCH C MM | C | 1130 SCHG 133429 | $ 4,675 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2022 | SWITCH C MM | C | 1130 SCHG 163063 | $ 776 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2022 | SWITCH C MM | C | 1130 F ND 136809 | $ 7 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2022 | SWITCH C MM | C | 1130 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2022 | SWITCH C MM | C | 1130 F ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2022 | SWITCH C MM | C | 1130 F ND 143645 | $ 8,940 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/2/2022 | SWITCH C MM | C | 1201 SCHG 133429 | $ 6,145 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2022 | SWITCH C MM | C | 1201 SCHG 163063 | $ 915 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2022 | SWITCH C MM | C | 1201 F ND 136809 | $ 34 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2022 | SWITCH C MM | C | 1201 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2022 | SWITCH C MM | C | 1201 F ND 107616 | $ 2 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2022 | SWITCH C MM | C | 1201 F ND 143645 | $ 7,900 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1202 SCHG 133429 | $ 6,986 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1203 SCHG 133429 | $ 6,180 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1204 SCHG 133429 | $ 4,195 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1203 SCHG 163063 | $ 1,342 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1202 SCHG 163063 | $ 1,268 04 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1204 SCHG 163063 | $ 1,190 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1204 F ND 136809 | $ 55 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1202 F ND 136809 | $ 31 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1203 F ND 136809 | $ 25 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1202 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1202 F ND 107616 | $ 5 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1204 F ND 107616 | $ 3 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1203 F ND 107616 | $ 3 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1203 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1204 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1204 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1202 F ND 143645 | $ 10,700 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1203 F ND 143645 | $ 7,260 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/5/2022 | SWITCH C MM | C | 1204 F ND 143645 | $ 5,480 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/6/2022 | SWITCH C MM | C | 1205 SCHG 133429 | $ 3,981 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2022 | SWITCH C MM | C | 1205 SCHG 163063 | $ 687 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2022 | SWITCH C MM | C | 1205 F ND 136809 | $ 30 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2022 | SWITCH C MM | C | 1205 F ND 107616 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2022 | SWITCH C MM | C | 1205 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2022 | SWITCH C MM | C | 1205 F ND 143645 | $ 4,180 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1130 ICHG 103397 | $ 30,053 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1130 ICHG 121657 | $ 25,548 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1201 SCHG 133429 | $ 17,951 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1206 SCHG 133429 | $ 4,146 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1201 SCHG 163063 | $ 1,821 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1206 SCHG 163063 | $ 604 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1130 PMNT 74742 | $ 131 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1201 F ND 107616 | $ 55 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1206 F ND 136809 | $ 22 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1206 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/7/2022 | SWITCH C MM | C | 1206 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 12/7/2022 | SWITCH C MM C 1206 F ND 143645 | $ 4,640 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/8/2022 | SWITCH C MM C 1207 SCHG 133429 | $ 4,223 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/8/2022 | SWITCH C MM C 1207 SCHG 163063 | $ 744 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/8/2022 | SWITCH C MM C 1207 F ND 136809 | $ 17 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/8/2022 | SWITCH C MM C 1207 F ND 107616 | $ 4 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/8/2022 | SWITCH C MM C 1207 F ND 143645 | $ 8,360 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/9/2022 | SWITCH C MM C 1208 SCHG 133429 | $ 4,490 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2022 | SWITCH C MM C 1208 SCHG 163063 | $ 803 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2022 | SWITCH C MM C 1208 F ND 136809 | $ 14 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2022 | SWITCH C MM C 1208 F ND 107616 | $ 4 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2022 | SWITCH C MM C 1208 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2022 | SWITCH C MM C 1208 F ND 143645 | $ 5,500 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1209 SCHG 133429 | $ 5,221 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1210 SCHG 133429 | $ 5,206 43 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1211 SCHG 133429 | $ 3,539 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1210 SCHG 163063 | $ 1,334 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1211 SCHG 163063 | $ 1,088 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1209 SCHG 163063 | $ 1,055 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1211 F ND 136809 | $ 15 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1209 F ND 136809 | $ 12 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1210 F ND 136809 | $ 8 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1211 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1209 F ND 107616 | $ 6 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1210 F ND 107616 | $ 6 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1209 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1211 F ND 107616 | $ 4 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1209 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1210 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1210 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1211 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1209 F ND 143645 | $ 8,080 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1211 F ND 143645 | $ 6,620 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/12/2022 | SWITCH C MM C 1210 F ND 143645 | $ 3,880 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/13/2022 | SWITCH C MM C 1212 SCHG 133429 | $ 3,611 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2022 | SWITCH C MM C 1212 SCHG 163063 | $ 620 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2022 | SWITCH C MM C 1212 F ND 136809 | $ 23 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2022 | SWITCH C MM C 1212 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2022 | SWITCH C MM C 1212 F ND 107616 | $ 4 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/13/2022 | SWITCH C MM C 1212 F ND 143645 | $ 2,960 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/14/2022 | SWITCH C MM C 1213 SCHG 133429 | $ 3,767 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/14/2022 | SWITCH C MM C 1213 SCHG 163063 | $ 594 59 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/14/2022 | SWITCH C MM C 1213 F ND 136809 | $ 6 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/14/2022 | SWITCH C MM C 1213 F ND 107616 | $ 2 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/14/2022 | SWITCH C MM C 1213 F ND 143645 | $ 3,200 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/15/2022 | SWITCH C MM C 1214 SCHG 133429 | $ 4,593 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/15/2022 | SWITCH C MM C 1214 SCHG 163063 | $ 616 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/15/2022 | SWITCH C MM C 1214 F ND 136809 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/15/2022 | SWITCH C MM C 1214 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/15/2022 | SWITCH C MM C 1214 F ND 107616 | $ 1 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/15/2022 | SWITCH C MM C 1214 F ND 143645 | $ 520 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/16/2022 | SWITCH C MM C 1215 SCHG 133429 | $ 5,062 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/16/2022 | SWITCH C MM C 1215 SCHG 163063 | $ 791 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/16/2022 | SWITCH C MM C 1215 F ND 136809 | $ 23 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/16/2022 | SWITCH C MM C 1215 F ND 107616 | $ 1 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/16/2022 | SWITCH C MM C 1215 F ND 143645 | $ 80 00 | Paramo t Ma ageme t - 6390 | Switch Commerce |
| 12/19/2022 | SWITCH C MM C 1216 SCHG 133429 | $ 5,520 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C MM C 1217 SCHG 133429 | $ 5,036 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C MM C 1218 SCHG 133429 | $ 3,702 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C MM C 1218 SCHG 163063 | $ 1,096 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C MM C 1217 SCHG 163063 | $ 1,070 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C MM C 1216 SCHG 163063 | $ 1,045 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C MM C 1217 F ND 136809 | $ 43 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C MM C 1216 F ND 136809 | $ 24 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C MM C 1218 F ND 136809 | $ 17 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C MM C 1217 F ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|------|-------------|--|--|--------|--------|----------|
| 12/19/2022 | SWITCH C  MM | C | 1217 F  ND 107616 | $        6 52 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C  MM | C | 1216 F  ND 107616 | $        4 88 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C  MM | C | 1217 F  ND 148112 | $        3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/19/2022 | SWITCH C  MM | C | 1218 F  ND 107616 | $        3 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2022 | SWITCH C  MM | C | 1219 SCHG 133429 | $    3,899 51 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2022 | SWITCH C  MM | C | 1219 SCHG 163063 | $      665 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2022 | SWITCH C  MM | C | 1219 F  ND 136809 | $       13 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2022 | SWITCH C  MM | C | 1219 F  ND 160600 | $        2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/20/2022 | SWITCH C  MM | C | 1219 F  ND 107616 | $        2 10 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/21/2022 | SWITCH C  MM | C | 1220 SCHG 133429 | $    3,978 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/21/2022 | SWITCH C  MM | C | 1220 SCHG 163063 | $      616 78 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/21/2022 | SWITCH C  MM | C | 1220 F  ND 136839 | $       14 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/21/2022 | SWITCH C  MM | C | 1220 F  ND 107616 | $        2 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/21/2022 | SWITCH C  MM | C | 1220 F  ND 148112 | $        1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/22/2022 | SWITCH C  MM | C | 1221 SCHG 133429 | $    4,538 13 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/22/2022 | SWITCH C  MM | C | 1221 SCHG 163063 | $      783 47 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/22/2022 | SWITCH C  MM | C | 1221 F  ND 136809 | $        9 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/22/2022 | SWITCH C  MM | C | 1221 F  ND 160600 | $        7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/22/2022 | SWITCH C  MM | C | 1221 F  ND 107616 | $        5 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/22/2022 | SWITCH C  MM | C | 1221 F  ND 148112 | $        1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2022 | SWITCH C  MM | C | 1222 SCHG 133429 | $    4,921 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2022 | SWITCH C  MM | C | 1222 SCHG 163063 | $      886 55 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2022 | SWITCH C  MM | C | 1222 F  ND 136809 | $       33 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2022 | SWITCH C  MM | C | 1222 F  ND 160600 | $        7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2022 | SWITCH C  MM | C | 1222 F  ND 107616 | $        5 71 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/23/2022 | SWITCH C  MM | C | 1222 F  ND 148112 | $        2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 SCHG 133429 | $    5,729 72 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1224 SCHG 133429 | $    5,184 86 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 SCHG 133429 | $    2,377 58 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 SCHG 163063 | $      966 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1224 SCHG 163063 | $      861 53 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 SCHG 163063 | $      514 47 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $      110 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       47 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       45 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       42 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       38 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       30 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       30 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       25 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       25 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       21 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1224 F  ND 136809 | $       17 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 INV 74742 | $       15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 INV 74742 | $       10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 F  ND 136809 | $        9 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1224 F  ND 107616 | $        8 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 F  ND 136809 | $        6 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1225 F  ND 107616 | $        5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 12/27/2022 | SWITCH C  MM | C | 1223 F  ND 107616 | $        4 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 12/27/2022 | SWITCH C MM C 1224 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/28/2022 | SWITCH C MM C 1227 SCHG 133429 | $ 3,452 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/28/2022 | SWITCH C MM C 1226 SCHG 133429 | $ 2,888 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/28/2022 | SWITCH C MM C 1227 SCHG 163063 | $ 608 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/28/2022 | SWITCH C MM C 1226 SCHG 163063 | $ 447 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/28/2022 | SWITCH C MM C 1227 F ND 136809 | $ 7 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/28/2022 | SWITCH C MM C 1226 F ND 136809 | $ 7 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/28/2022 | SWITCH C MM C 1227 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/28/2022 | SWITCH C MM C 1226 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/29/2022 | SWITCH C MM C 1228 SCHG 133429 | $ 4,570 21 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/29/2022 | SWITCH C MM C 1228 SCHG 163063 | $ 591 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/29/2022 | SWITCH C MM C 1228 F ND 136809 | $ 9 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/29/2022 | SWITCH C MM C 1228 F ND 107616 | $ 6 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/30/2022 | SWITCH C MM C 1229 SCHG 133429 | $ 5,191 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/30/2022 | SWITCH C MM C 1229 SCHG 163063 | $ 771 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/30/2022 | SWITCH C MM C 1229 F ND 136809 | $ 10 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/30/2022 | SWITCH C MM C 1229 F ND 107616 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/30/2022 | SWITCH C MM C 1229 CASH 104645 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/30/2022 | SWITCH C MM C 1229 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 1231 SCHG 133429 | $ 6,639 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 1230 SCHG 133429 | $ 6,520 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 0101 SCHG 133429 | $ 2,909 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 1231 SCHG 163063 | $ 1,249 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 1230 SCHG 163063 | $ 1,159 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 0101 SCHG 163063 | $ 987 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 0101 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 1231 F ND 136809 | $ 23 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 0101 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 1230 F ND 136809 | $ 16 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 0101 F ND 136809 | $ 13 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 0101 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 0101 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 1230 F ND 107616 | $ 5 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 1231 F ND 107616 | $ 4 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 0101 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 1230 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 1231 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2023 | SWITCH C MM C 0101 F ND 107616 | $ 1 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2023 | SWITCH C MM C 0103 SCHG 133429 | $ 4,176 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2023 | SWITCH C MM C 0102 SCHG 133429 | $ 3,810 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2023 | SWITCH C MM C 0103 SCHG 163063 | $ 614 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2023 | SWITCH C MM C 0102 SCHG 163063 | $ 571 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2023 | SWITCH C MM C 0103 F ND 136839 | $ 16 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2023 | SWITCH C MM C 0102 F ND 136809 | $ 15 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2023 | SWITCH C MM C 0102 F ND 160600 | $ 12 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2023 | SWITCH C MM C 0102 F ND 107616 | $ 4 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2023 | SWITCH C MM C 0103 F ND 107616 | $ 2 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2023 | SWITCH C MM C 0102 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2023 | SWITCH C MM C 0104 SCHG 133429 | $ 4,638 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2023 | SWITCH C MM C 0104 SCHG 163063 | $ 739 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2023 | SWITCH C MM C 0104 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2023 | SWITCH C MM C 0104 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2023 | SWITCH C MM C 0104 F ND 136809 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2023 | SWITCH C MM C 0104 F ND 107616 | $ 2 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/6/2023 | SWITCH C MM C 0105 SCHG 133429 | $ 5,415 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/6/2023 | SWITCH C MM C 0105 SCHG 163063 | $ 823 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/6/2023 | SWITCH C MM C 0105 F ND 136809 | $ 14 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/6/2023 | SWITCH C MM C 0105 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/6/2023 | SWITCH C MM C 0105 F ND 107616 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/6/2023 | SWITCH C MM C 0105 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C MM C 1231 ICHG 103397 | $ 29,416 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C MM C 1231 ICHG 121657 | $ 25,901 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C MM C 0101 SCHG 133429 | $ 19,039 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C MM C 0107 SCHG 133429 | $ 4,166 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C MM C 0106 SCHG 133429 | $ 4,149 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | | amount | entity | | | | cate ory |
|------|-------------|---|---|---|--------|--------|---|---|---|----------|
| 1/9/2023 | SWITCH C | MM | C | 0108 SCHG 133429 | $ 3,412 13 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0101 SCHG 163063 | $ 2,123 60 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0107 SCHG 163063 | $ 1,222 00 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0108 SCHG 163063 | $ 1,050 28 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0106 SCHG 163063 | $ 930 68 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 1231 PMNT 74742 | $ 175 34 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0101 F ND 107616 | $ 53 24 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0107 F ND 136839 | $ 11 80 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0108 F ND 136809 | $ 10 40 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0108 F ND 107616 | $ 7 08 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0106 F ND 107616 | $ 4 80 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0106 F ND 136839 | $ 3 60 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0108 F ND 160600 | $ 2 50 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/9/2023 | SWITCH C | MM | C | 0107 F ND 107616 | $ 1 50 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/10/2023 | SWITCH C | MM | C | 0109 SCHG 133429 | $ 3,751 75 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/10/2023 | SWITCH C | MM | C | 0109 SCHG 163063 | $ 615 76 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/10/2023 | SWITCH C | MM | C | 0109 F ND 107616 | $ 3 80 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/10/2023 | SWITCH C | MM | C | 0109 F ND 136809 | $ 2 60 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/10/2023 | SWITCH C | MM | C | 0109 F ND 160600 | $ 2 50 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/11/2023 | SWITCH C | MM | C | 0110 SCHG 133429 | $ 4,004 56 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/11/2023 | SWITCH C | MM | C | 0110 SCHG 163063 | $ 553 57 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/11/2023 | SWITCH C | MM | C | 0110 F ND 136809 | $ 13 80 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/11/2023 | SWITCH C | MM | C | 0110 F ND 160600 | $ 7 50 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/11/2023 | SWITCH C | MM | C | 0110 F ND 107616 | $ 1 60 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/12/2023 | SWITCH C | MM | C | 0111 SCHG 133429 | $ 4,357 22 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/12/2023 | SWITCH C | MM | C | 0111 SCHG 163063 | $ 640 98 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/12/2023 | SWITCH C | MM | C | 0111 F ND 160600 | $ 10 00 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/12/2023 | SWITCH C | MM | C | 0111 F ND 136839 | $ 8 20 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/12/2023 | SWITCH C | MM | C | 0111 F ND 107616 | $ 2 60 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/13/2023 | SWITCH C | MM | C | 0112 SCHG 133429 | $ 4,534 15 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/13/2023 | SWITCH C | MM | C | 0112 SCHG 163063 | $ 828 03 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/13/2023 | SWITCH C | MM | C | 0112 F ND 136809 | $ 8 60 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/13/2023 | SWITCH C | MM | C | 0112 F ND 107616 | $ 4 30 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/13/2023 | SWITCH C | MM | C | 0112 F ND 160600 | $ 2 50 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0113 SCHG 133429 | $ 5,512 40 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0114 SCHG 133429 | $ 5,404 73 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0115 SCHG 133429 | $ 3,600 58 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0114 SCHG 163063 | $ 1,365 59 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0115 SCHG 163063 | $ 1,109 40 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0113 SCHG 163063 | $ 1,022 25 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0115 F ND 136839 | $ 24 50 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0114 F ND 136809 | $ 21 75 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0113 F ND 136839 | $ 11 35 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0114 F ND 107616 | $ 6 80 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0115 F ND 107616 | $ 3 50 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0113 F ND 148112 | $ 2 50 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0113 F ND 160600 | $ 2 50 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0113 F ND 107616 | $ 2 20 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/17/2023 | SWITCH C | MM | C | 0115 F ND 148112 | $ 1 25 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 SCHG 133429 | $ 3,663 72 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0116 SCHG 133429 | $ 3,102 78 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0116 SCHG 163063 | $ 693 67 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 SCHG 163063 | $ 540 85 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 115 99 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 110 99 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 47 82 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 45 89 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 42 87 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 38 99 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 30 89 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 30 05 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 25 99 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 25 94 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 21 94 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C | MM | C | 0117 INV 74742 | $ 20 99 | Paramo | t Ma | agem | t - 3440 | Switch Commerce |

| date | descrition | amount | entity | cateory |
|------|-----------|--------|--------|---------|
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 F  ND 136809 | $ 7 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0116 F  ND 136809 | $ 7 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0116 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0116 F  ND 107616 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/18/2023 | SWITCH C  MM   C  0117 F  ND 107616 | $ 1 90 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/19/2023 | SWITCH C  MM   C  0118 SCHG 133429 | $ 4,467 47 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/19/2023 | SWITCH C  MM   C  0118 SCHG 163063 | $ 650 90 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/19/2023 | SWITCH C  MM   C  0118 F  ND 136808 | $ 8 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/19/2023 | SWITCH C  MM   C  0118 F  ND 107616 | $ 3 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/19/2023 | SWITCH C  MM   C  0118 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/20/2023 | SWITCH C  MM   C  0119 SCHG 133429 | $ 4,584 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/20/2023 | SWITCH C  MM   C  0119 SCHG 163063 | $ 765 88 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/20/2023 | SWITCH C  MM   C  0119 F  ND 136839 | $ 8 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/20/2023 | SWITCH C  MM   C  0119 F  ND 160600 | $ 7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/20/2023 | SWITCH C  MM   C  0119 F  ND 107616 | $ 4 53 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/20/2023 | SWITCH C  MM   C  0119 CASH 104645 | $ 1 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0120 SCHG 133429 | $ 5,370 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0121 SCHG 133429 | $ 5,189 53 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0122 SCHG 133429 | $ 3,771 16 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0121 SCHG 163063 | $ 1,275 64 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0122 SCHG 163063 | $ 1,074 74 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0120 SCHG 163063 | $ 938 17 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0122 F  ND 136809 | $ 12 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0120 F  ND 136809 | $ 11 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0121 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0120 F  ND 107616 | $ 4 54 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0121 F  ND 107616 | $ 4 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0122 F  ND 107616 | $ 4 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0121 F  ND 136808 | $ 4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/23/2023 | SWITCH C  MM   C  0122 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 SCHG 133429 | $ 3,606 15 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 SCHG 163063 | $ 633 19 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 45 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 42 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 40 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 INV 74742 | $ 15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C  MM   C  0123 F  ND 136807 | $ 9 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 1/24/2023 | SWITCH C MM C 0123 F ND 107616 | $ 3 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C MM C 0123 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2023 | SWITCH C MM C 0123 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 SCHG 133429 | $ 3,497 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 SCHG 163063 | $ 551 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 110 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 55 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 31 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 F ND 107616 | $ 3 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 F ND 136809 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2023 | SWITCH C MM C 0124 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2023 | SWITCH C MM C 0125 SCHG 133429 | $ 4,270 86 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2023 | SWITCH C MM C 0125 SCHG 163063 | $ 679 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2023 | SWITCH C MM C 0125 F ND 136809 | $ 5 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2023 | SWITCH C MM C 0125 F ND 107616 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/27/2023 | SWITCH C MM C 0126 SCHG 133429 | $ 4,653 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/27/2023 | SWITCH C MM C 0126 SCHG 163063 | $ 749 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/27/2023 | SWITCH C MM C 0126 F ND 107616 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/27/2023 | SWITCH C MM C 0126 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/27/2023 | SWITCH C MM C 0126 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0127 SCHG 133429 | $ 5,535 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0128 SCHG 133429 | $ 5,359 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0129 SCHG 133429 | $ 3,717 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0128 SCHG 163063 | $ 1,349 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0129 SCHG 163063 | $ 1,261 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0127 SCHG 163063 | $ 1,025 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0129 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0129 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0127 F ND 136809 | $ 16 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0129 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0128 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0128 F ND 107616 | $ 6 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0128 F ND 136808 | $ 6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0127 F ND 107616 | $ 4 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0129 F ND 107616 | $ 4 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0129 F ND 136809 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0128 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2023 | SWITCH C MM C 0129 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/31/2023 | SWITCH C MM C 0130 SCHG 133429 | $ 3,881 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/31/2023 | SWITCH C MM C 0130 SCHG 163063 | $ 705 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/31/2023 | SWITCH C MM C 0130 F ND 136809 | $ 10 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/31/2023 | SWITCH C MM C 0130 F ND 107616 | $ 5 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2023 | SWITCH C MM C 0131 SCHG 133429 | $ 4,452 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2023 | SWITCH C MM C 0131 SCHG 163063 | $ 593 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2023 | SWITCH C MM C 0131 F ND 136809 | $ 9 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2023 | SWITCH C MM C 0131 F ND 107616 | $ 4 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2023 | SWITCH C MM C 0131 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/2/2023 | SWITCH C MM C 0201 SCHG 133429 | $ 4,886 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | | | cate ory |
|------|-------------|--|--|--------|--------|--|--|----------|
| 2/2/2023 | SWITCH C MM | C 0201 | SCHG 163063 | $ 791 46 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/2/2023 | SWITCH C MM | C 0201 F | ND 136809 | $ 16 55 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/2/2023 | SWITCH C MM | C 0201 F | ND 107616 | $ 7 31 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/2/2023 | SWITCH C MM | C 0201 F | ND 160600 | $ 5 00 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/2/2023 | SWITCH C MM | C 0201 F | ND 148112 | $ 1 25 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/3/2023 | SWITCH C MM | C 0202 | SCHG 133429 | $ 4,858 80 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/3/2023 | SWITCH C MM | C 0202 | SCHG 163063 | $ 818 53 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/3/2023 | SWITCH C MM | C 0202 F | ND 136809 | $ 7 95 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/3/2023 | SWITCH C MM | C 0202 F | ND 107616 | $ 2 70 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/3/2023 | SWITCH C MM | C 0202 F | ND 148112 | $ 2 50 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/3/2023 | SWITCH C MM | C 0202 F | ND 160600 | $ 2 50 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0203 | SCHG 133429 | $ 6,527 58 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0204 | SCHG 133429 | $ 5,410 20 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0205 | SCHG 133429 | $ 3,759 00 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0204 | SCHG 163063 | $ 1,310 92 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0205 | SCHG 163063 | $ 1,169 07 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0203 | SCHG 163063 | $ 1,115 96 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0205 F | ND 136809 | $ 22 95 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0203 F | ND 136809 | $ 19 75 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0204 F | ND 136809 | $ 17 60 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0203 F | ND 107616 | $ 11 06 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0204 F | ND 107616 | $ 5 20 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0205 F | ND 107616 | $ 4 33 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0203 F | ND 148112 | $ 3 75 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/6/2023 | SWITCH C MM | C 0205 F | ND 148112 | $ 1 25 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0131 | ICHG 103397 | $ 26,221 76 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0131 | ICHG 121657 | $ 25,491 24 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0201 | SCHG 133429 | $ 17,069 57 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0206 | SCHG 133429 | $ 3,798 70 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0201 | SCHG 163063 | $ 2,201 65 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0206 | SCHG 163063 | $ 687 04 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0131 | PMNT 74742 | $ 187 50 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0201 F | ND 107616 | $ 46 75 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0206 F | ND 136809 | $ 13 00 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0206 F | ND 160600 | $ 2 50 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0206 F | ND 107616 | $ 2 10 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/7/2023 | SWITCH C MM | C 0206 F | ND 148112 | $ 1 25 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/8/2023 | SWITCH C MM | C 0207 | SCHG 133429 | $ 4,209 80 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/8/2023 | SWITCH C MM | C 0207 | SCHG 163063 | $ 619 47 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/8/2023 | SWITCH C MM | C 0207 F | ND 136809 | $ 11 20 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/8/2023 | SWITCH C MM | C 0207 F | ND 107616 | $ 3 60 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/8/2023 | SWITCH C MM | C 0207 F | ND 160600 | $ 2 50 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/9/2023 | SWITCH C MM | C 0208 | SCHG 133429 | $ 4,471 71 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/9/2023 | SWITCH C MM | C 0208 | SCHG 163063 | $ 653 96 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/9/2023 | SWITCH C MM | C 0208 | AD 103397 | $ 379 00 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/9/2023 | SWITCH C MM | C 0208 | AD 74742 | $ 45 00 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/9/2023 | SWITCH C MM | C 0208 F | ND 136809 | $ 15 15 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/9/2023 | SWITCH C MM | C 0208 F | ND 107616 | $ 2 80 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/9/2023 | SWITCH C MM | C 0208 F | ND 160600 | $ 2 50 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/9/2023 | SWITCH C MM | C 0208 F | ND 148112 | $ 1 25 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/10/2023 | SWITCH C MM | C 0209 | SCHG 133429 | $ 4,768 91 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/10/2023 | SWITCH C MM | C 0209 | SCHG 163063 | $ 848 08 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/10/2023 | SWITCH C MM | C 0209 F | ND 136809 | $ 21 00 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/10/2023 | SWITCH C MM | C 0209 F | ND 160600 | $ 5 00 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/10/2023 | SWITCH C MM | C 0209 F | ND 107616 | $ 4 00 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/10/2023 | SWITCH C MM | C 0209 F | ND 148112 | $ 2 50 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM | C 0210 | SCHG 133429 | $ 5,484 27 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM | C 0211 | SCHG 133429 | $ 5,006 06 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM | C 0212 | SCHG 133429 | $ 3,954 46 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM | C 0211 | SCHG 163063 | $ 1,123 28 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM | C 0212 | SCHG 163063 | $ 1,056 10 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM | C 0210 | SCHG 163063 | $ 958 23 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM | C 0210 F | ND 136809 | $ 22 05 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM | C 0212 F | ND 136809 | $ 7 95 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM | C 0211 F | ND 107616 | $ 6 66 | Paramo | t Ma | ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 2/13/2023 | SWITCH C MM C 0210 F ND 107616 | $ 6 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM C 0211 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM C 0210 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM C 0212 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM C 0212 F ND 107616 | $ 1 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM C 0211 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/13/2023 | SWITCH C MM C 0212 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/14/2023 | SWITCH C MM C 0213 SCHG 133429 | $ 3,788 43 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/14/2023 | SWITCH C MM C 0213 SCHG 163063 | $ 694 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/14/2023 | SWITCH C MM C 0213 F ND 136809 | $ 7 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/14/2023 | SWITCH C MM C 0213 F ND 107616 | $ 3 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/14/2023 | SWITCH C MM C 0213 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/14/2023 | SWITCH C MM C 0213 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/15/2023 | SWITCH C MM C 0214 SCHG 133429 | $ 4,314 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/15/2023 | SWITCH C MM C 0214 SCHG 163063 | $ 562 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/15/2023 | SWITCH C MM C 0214 F ND 136809 | $ 11 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/15/2023 | SWITCH C MM C 0214 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/15/2023 | SWITCH C MM C 0214 F ND 107616 | $ 2 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/15/2023 | SWITCH C MM C 0214 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2023 | SWITCH C MM C 0215 SCHG 133429 | $ 4,549 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2023 | SWITCH C MM C 0215 SCHG 163063 | $ 678 21 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2023 | SWITCH C MM C 0215 F ND 136809 | $ 17 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2023 | SWITCH C MM C 0215 F ND 107616 | $ 5 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/16/2023 | SWITCH C MM C 0215 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2023 | SWITCH C MM C 0216 SCHG 133429 | $ 4,543 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2023 | SWITCH C MM C 0216 SCHG 163063 | $ 810 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2023 | SWITCH C MM C 0216 F ND 136808 | $ 6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2023 | SWITCH C MM C 0216 F ND 107616 | $ 4 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/17/2023 | SWITCH C MM C 0216 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0217 SCHG 133429 | $ 5,523 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0218 SCHG 133429 | $ 5,396 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0219 SCHG 133429 | $ 3,728 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0220 SCHG 133429 | $ 3,196 21 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0218 SCHG 163063 | $ 1,409 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0219 SCHG 163063 | $ 1,252 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0217 SCHG 163063 | $ 1,045 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0220 SCHG 163063 | $ 787 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0220 F ND 136808 | $ 8 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0217 F ND 136808 | $ 8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0218 F ND 136808 | $ 8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0217 F ND 107616 | $ 7 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0218 F ND 107616 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0220 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0219 F ND 107616 | $ 2 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0217 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0219 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0219 F ND 136808 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0218 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/21/2023 | SWITCH C MM C 0220 F ND 107616 | $ 0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2023 | SWITCH C MM C 0221 SCHG 133429 | $ 4,007 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2023 | SWITCH C MM C 0221 SCHG 163063 | $ 582 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2023 | SWITCH C MM C 0221 F ND 136808 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2023 | SWITCH C MM C 0221 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2023 | SWITCH C MM C 0221 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/22/2023 | SWITCH C MM C 0221 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/23/2023 | SWITCH C MM C 0222 SCHG 133429 | $ 4,551 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/23/2023 | SWITCH C MM C 0222 SCHG 163063 | $ 843 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/23/2023 | SWITCH C MM C 0222 F ND 136808 | $ 16 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/23/2023 | SWITCH C MM C 0222 F ND 107616 | $ 2 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/23/2023 | SWITCH C MM C 0222 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C MM C 0223 SCHG 133429 | $ 5,151 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C MM C 0223 SCHG 163063 | $ 977 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C MM C 0223 INV 74742 | $ 55 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C MM C 0223 INV 74742 | $ 42 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C MM C 0223 INV 74742 | $ 31 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|------|-------------|--|--|--------|--------|----------|
| 2/24/2023 | SWITCH C | MM | C  0223 INV 74742 | $      25 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C | MM | C  0223 INV 74742 | $      20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C | MM | C  0223 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C | MM | C  0223 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C | MM | C  0223 INV 74742 | $      15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C | MM | C  0223 INV 74742 | $      15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C | MM | C  0223 F  ND 160600 | $      10 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C | MM | C  0223 F  ND 136808 | $       6 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C | MM | C  0223 F  ND 148112 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/24/2023 | SWITCH C | MM | C  0223 F  ND 107616 | $       2 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 SCHG 133429 | $   5,827 13 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0225 SCHG 133429 | $   5,817 01 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0226 SCHG 133429 | $   4,116 21 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0225 SCHG 163063 | $   1,450 52 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0226 SCHG 163063 | $   1,192 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 SCHG 163063 | $   1,152 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $     120 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $     115 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      47 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      45 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0219 F  ND 136809 | $      36 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      30 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      25 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      25 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      21 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0220 F  ND 136809 | $      20 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0221 F  ND 136809 | $      15 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0225 F  ND 136809 | $      14 55 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 INV 74742 | $      10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0223 F  ND 136809 | $       7 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 F  ND 107616 | $       5 34 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0226 F  ND 136809 | $       5 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 F  ND 148112 | $       5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 F  ND 160600 | $       5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0225 F  ND 107616 | $       4 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0226 F  ND 107616 | $       3 13 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0226 CASH 163063 | $       2 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0222 F  ND 136809 | $       2 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0224 F  ND 136809 | $       2 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0225 F  ND 148112 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0225 F  ND 160600 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/27/2023 | SWITCH C | MM | C  0226 F  ND 160600 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/28/2023 | SWITCH C | MM | C  0227 SCHG 133429 | $   4,378 19 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/28/2023 | SWITCH C | MM | C  0227 SCHG 163063 | $     659 46 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/28/2023 | SWITCH C | MM | C  0227 F  ND 136809 | $      12 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/28/2023 | SWITCH C | MM | C  0227 F  ND 107616 | $       2 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/28/2023 | SWITCH C | MM | C  0227 F  ND 160600 | $       2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/1/2023 | SWITCH C | MM | C  0228 SCHG 133429 | $   5,047 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | | amount | entity | category |
|---|---|---|---|---|---|
| 3/1/2023 | SWITCH C  MM | C  0228 SCHG 163063 | $ 629 85 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/1/2023 | SWITCH C  MM | C  0228 F  ND 136809 | $ 24 55 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/1/2023 | SWITCH C  MM | C  0228 F  ND 107616 | $ 4 20 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/1/2023 | SWITCH C  MM | C  0228 F  ND 160600 | $ 2 50 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/2/2023 | SWITCH C  MM | C  0301 SCHG 133429 | $ 5,671 72 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/2/2023 | SWITCH C  MM | C  0301 SCHG 163063 | $ 901 45 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/2/2023 | SWITCH C  MM | C  0301 INV 74742 | $ 115 99 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/2/2023 | SWITCH C  MM | C  0301 INV 74742 | $ 20 94 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/2/2023 | SWITCH C  MM | C  0301 F  ND 136809 | $ 19 60 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/2/2023 | SWITCH C  MM | C  0301 INV 74742 | $ 10 99 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/2/2023 | SWITCH C  MM | C  0301 F  ND 107616 | $ 4 40 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/2/2023 | SWITCH C  MM | C  0301 F  ND 160600 | $ 2 50 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/3/2023 | SWITCH C  MM | C  0302 SCHG 133429 | $ 5,612 84 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/3/2023 | SWITCH C  MM | C  0302 SCHG 163063 | $ 958 43 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/3/2023 | SWITCH C  MM | C  0302 F  ND 136809 | $ 17 60 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/3/2023 | SWITCH C  MM | C  0302 F  ND 107616 | $ 4 40 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/3/2023 | SWITCH C  MM | C  0302 F  ND 148112 | $ 2 50 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/3/2023 | SWITCH C  MM | C  0302 F  ND 160600 | $ 2 50 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0303 SCHG 133429 | $ 7,184 57 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0304 SCHG 133429 | $ 6,294 51 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0305 SCHG 133429 | $ 4,255 74 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0304 SCHG 163063 | $ 1,313 66 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0305 SCHG 163063 | $ 1,278 43 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0303 SCHG 163063 | $ 1,231 40 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0304 F  ND 136809 | $ 18 65 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0304 F  ND 160600 | $ 7 50 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0304 F  ND 107616 | $ 7 43 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0303 F  ND 136809 | $ 7 20 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0303 F  ND 107616 | $ 6 93 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0305 F  ND 136809 | $ 5 35 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0305 F  ND 107616 | $ 4 50 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/6/2023 | SWITCH C  MM | C  0303 F  ND 148112 | $ 1 25 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0228 ICHG 103397 | $ 26,595 37 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0228 ICHG 121657 | $ 25,251 89 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0301 SCHG 133429 | $ 16,201 37 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0306 SCHG 133429 | $ 4,361 19 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0301 SCHG 163063 | $ 2,448 50 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0306 SCHG 163063 | $ 798 29 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0228 PMNT 74742 | $ 245 63 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0301 F  ND 107616 | $ 56 46 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0306 F  ND 136809 | $ 9 80 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0306 F  ND 107616 | $ 4 35 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0306 F  ND 160600 | $ 2 50 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/7/2023 | SWITCH C  MM | C  0306 F  ND 148112 | $ 1 25 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/8/2023 | SWITCH C  MM | C  0307 SCHG 133429 | $ 4,243 46 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/8/2023 | SWITCH C  MM | C  0307 SCHG 163063 | $ 634 05 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/8/2023 | SWITCH C  MM | C  0307 F  ND 107616 | $ 4 10 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/8/2023 | SWITCH C  MM | C  0307 F  ND 136809 | $ 2 60 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/9/2023 | SWITCH C  MM | C  0308 SCHG 133429 | $ 4,816 18 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/9/2023 | SWITCH C  MM | C  0308 SCHG 163063 | $ 720 10 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/9/2023 | SWITCH C  MM | C  0308 F  ND 136809 | $ 9 20 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/9/2023 | SWITCH C  MM | C  0307 F  ND 160600 | $ 5 00 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/9/2023 | SWITCH C  MM | C  0308 F  ND 160600 | $ 5 00 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/9/2023 | SWITCH C  MM | C  0308 F  ND 107616 | $ 3 30 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/9/2023 | SWITCH C  MM | C  0308 F  ND 148112 | $ 1 25 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/10/2023 | SWITCH C  MM | C  0309 SCHG 133429 | $ 5,213 49 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/10/2023 | SWITCH C  MM | C  0309 SCHG 163063 | $ 829 71 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/10/2023 | SWITCH C  MM | C  0309 F  ND 136809 | $ 13 80 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/10/2023 | SWITCH C  MM | C  0309 F  ND 107616 | $ 6 33 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/10/2023 | SWITCH C  MM | C  0309 F  ND 160600 | $ 2 50 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM | C  0310 SCHG 133429 | $ 6,281 91 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM | C  0311 SCHG 133429 | $ 5,930 96 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM | C  0312 SCHG 133429 | $ 3,809 15 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM | C  0311 SCHG 163063 | $ 1,419 23 | Paramo  t Ma  agement - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM | C  0310 SCHG 163063 | $ 1,109 58 | Paramo  t Ma  agement - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 3/13/2023 | SWITCH C  MM  C  0312 SCHG 163063 | $ 1,010 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM  C  0310 F  ND 107616 | $ 7 24 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM  C  0310 F  ND 136808 | $ 6 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM  C  0312 F  ND 136809 | $ 5 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM  C  0312 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM  C  0311 F  ND 107616 | $ 3 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM  C  0311 F  ND 136809 | $ 2 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM  C  0311 F  ND 148112 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/13/2023 | SWITCH C  MM  C  0312 F  ND 107616 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/14/2023 | SWITCH C  MM  C  0313 SCHG 133429 | $ 4,773 23 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/14/2023 | SWITCH C  MM  C  0313 SCHG 163063 | $ 682 18 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/14/2023 | SWITCH C  MM  C  0313 F  ND 136809 | $ 7 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/14/2023 | SWITCH C  MM  C  0313 F  ND 107616 | $ 4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/15/2023 | SWITCH C  MM  C  0314 SCHG 133429 | $ 4,775 69 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/15/2023 | SWITCH C  MM  C  0314 SCHG 163063 | $ 641 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/15/2023 | SWITCH C  MM  C  0314 F  ND 136809 | $ 7 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/15/2023 | SWITCH C  MM  C  0314 F  ND 107616 | $ 3 90 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/15/2023 | SWITCH C  MM  C  0314 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/16/2023 | SWITCH C  MM  C  0315 SCHG 133429 | $ 5,310 19 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/16/2023 | SWITCH C  MM  C  0315 SCHG 163063 | $ 634 46 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/16/2023 | SWITCH C  MM  C  0315 F  ND 107616 | $ 7 27 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/16/2023 | SWITCH C  MM  C  0315 F  ND 136809 | $ 4 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/16/2023 | SWITCH C  MM  C  0315 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/17/2023 | SWITCH C  MM  C  0316 SCHG 133429 | $ 5,610 54 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/17/2023 | SWITCH C  MM  C  0316 SCHG 163063 | $ 809 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/17/2023 | SWITCH C  MM  C  0316 F  ND 136809 | $ 7 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/17/2023 | SWITCH C  MM  C  0316 F  ND 107616 | $ 6 86 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/17/2023 | SWITCH C  MM  C  0316 F  ND 148112 | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0317 SCHG 133429 | $ 6,064 63 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0318 SCHG 133429 | $ 5,790 07 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0319 SCHG 133429 | $ 4,095 12 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0318 SCHG 163063 | $ 1,515 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0319 SCHG 163063 | $ 1,388 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0317 SCHG 163063 | $ 1,167 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0318 F  ND 136809 | $ 17 15 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0319 F  ND 136809 | $ 9 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0318 F  ND 107616 | $ 8 28 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0317 F  ND 107616 | $ 7 36 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0317 F  ND 136809 | $ 5 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0319 F  ND 107616 | $ 5 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0318 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0318 F  ND 148112 | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0317 F  ND 148112 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0317 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/20/2023 | SWITCH C  MM  C  0319 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/21/2023 | SWITCH C  MM  C  0320 SCHG 133429 | $ 3,768 10 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/21/2023 | SWITCH C  MM  C  0320 SCHG 163063 | $ 581 08 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/21/2023 | SWITCH C  MM  C  0320 F  ND 136809 | $ 5 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/21/2023 | SWITCH C  MM  C  0320 F  ND 107616 | $ 2 84 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/21/2023 | SWITCH C  MM  C  0320 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/21/2023 | SWITCH C  MM  C  0320 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/22/2023 | SWITCH C  MM  C  0321 SCHG 133429 | $ 4,190 84 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/22/2023 | SWITCH C  MM  C  0321 SCHG 163063 | $ 573 21 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/22/2023 | SWITCH C  MM  C  0321 F  ND 136809 | $ 18 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/22/2023 | SWITCH C  MM  C  0321 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/22/2023 | SWITCH C  MM  C  0321 F  ND 107616 | $ 3 10 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/22/2023 | SWITCH C  MM  C  0321 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/23/2023 | SWITCH C  MM  C  0322 SCHG 133429 | $ 4,560 46 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/23/2023 | SWITCH C  MM  C  0322 SCHG 163063 | $ 744 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/23/2023 | SWITCH C  MM  C  0322 F  ND 136809 | $ 20 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/23/2023 | SWITCH C  MM  C  0322 F  ND 107616 | $ 2 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM  C  0323 SCHG 133429 | $ 4,989 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM  C  0323 SCHG 163063 | $ 827 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM  C  0323 INV 74742 | $ 55 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM  C  0323 INV 74742 | $ 42 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 3/24/2023 | SWITCH C  MM   C  0323 INV 74742 | $ 20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM   C  0323 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM   C  0323 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM   C  0323 F  ND 136809 | $ 17 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM   C  0323 INV 74742 | $ 15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM   C  0323 INV 74742 | $ 15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM   C  0323 F  ND 148112 | $ 3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM   C  0323 F  ND 107616 | $ 3 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/24/2023 | SWITCH C  MM   C  0323 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0325 SCHG 133429 | $ 5,667 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 SCHG 133429 | $ 5,542 88 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0326 SCHG 133429 | $ 4,208 68 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0325 SCHG 163063 | $ 1,439 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0326 SCHG 163063 | $ 1,175 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 SCHG 163063 | $ 1,079 38 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 120 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 47 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 45 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 30 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0325 F  ND 136809 | $ 29 55 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 28 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 25 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 25 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 21 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 15 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 15 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 15 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0326 F  ND 136809 | $ 10 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 F  ND 160600 | $ 7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 F  ND 107616 | $ 6 52 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 INV 74742 | $ 5 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 F  ND 136809 | $ 5 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0326 F  ND 107616 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0325 F  ND 107616 | $ 3 83 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0325 F  ND 148112 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2023 | SWITCH C  MM   C  0324 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2023 | SWITCH C  MM   C  0327 SCHG 133429 | $ 3,514 41 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2023 | SWITCH C  MM   C  0327 SCHG 163063 | $ 661 57 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2023 | SWITCH C  MM   C  0327 F  ND 136809 | $ 10 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2023 | SWITCH C  MM   C  0327 F  ND 148112 | $ 6 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2023 | SWITCH C  MM   C  0327 F  ND 107616 | $ 4 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/29/2023 | SWITCH C  MM   C  0328 SCHG 133429 | $ 4,274 34 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/29/2023 | SWITCH C  MM   C  0328 SCHG 163063 | $ 551 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/29/2023 | SWITCH C  MM   C  0328 F  ND 136809 | $ 7 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/29/2023 | SWITCH C  MM   C  0328 F  ND 107616 | $ 2 85 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/29/2023 | SWITCH C  MM   C  0328 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/29/2023 | SWITCH C  MM   C  0328 F  ND 148112 | $ 1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | | amount | entity | category |
|------|-------------|---|--------|--------|----------|
| 3/30/2023 | SWITCH C  MM  C  0329 SCHG 133429 | $ | 4,902 58 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/30/2023 | SWITCH C  MM  C  0329 SCHG 163063 | $ | 683 01 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/30/2023 | SWITCH C  MM  C  0329 F  ND 107616 | $ | 5 30 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/30/2023 | SWITCH C  MM  C  0329 F  ND 160600 | $ | 2 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/30/2023 | SWITCH C  MM  C  0329 F  ND 136807 | $ | 2 00 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/30/2023 | SWITCH C  MM  C  0329 F  ND 148112 | $ | 1 25 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/31/2023 | SWITCH C  MM  C  0330 SCHG 133429 | $ | 5,585 92 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/31/2023 | SWITCH C  MM  C  0330 SCHG 163063 | $ | 864 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/31/2023 | SWITCH C  MM  C  0330 F  ND 136809 | $ | 18 65 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/31/2023 | SWITCH C  MM  C  0330 F  ND 107616 | $ | 7 34 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/31/2023 | SWITCH C  MM  C  0330 F  ND 160600 | $ | 5 00 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 3/31/2023 | SWITCH C  MM  C  0330 F  ND 148112 | $ | 2 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0401 SCHG 133429 | $ | 5,186 75 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0331 SCHG 133429 | $ | 5,057 56 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0402 SCHG 133429 | $ | 3,481 34 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0401 SCHG 163063 | $ | 1,611 07 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0402 SCHG 163063 | $ | 1,357 57 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0331 SCHG 163063 | $ | 1,233 20 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0401 F  ND 136809 | $ | 15 75 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0402 F  ND 136809 | $ | 12 55 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0331 F  ND 136809 | $ | 8 10 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0331 SCHG 104645 | $ | 6 26 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0401 F  ND 148112 | $ | 5 00 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0401 F  ND 160600 | $ | 5 00 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0402 F  ND 160600 | $ | 5 00 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0331 F  ND 107616 | $ | 4 60 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0401 F  ND 107616 | $ | 2 80 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0402 F  ND 107616 | $ | 2 60 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0331 F  ND 148112 | $ | 2 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0331 F  ND 160600 | $ | 2 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/3/2023 | SWITCH C  MM  C  0402 F  ND 148112 | $ | 2 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/4/2023 | SWITCH C  MM  C  0403 SCHG 133429 | $ | 3,839 07 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/4/2023 | SWITCH C  MM  C  0403 SCHG 163063 | $ | 785 93 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/4/2023 | SWITCH C  MM  C  0403 F  ND 136809 | $ | 18 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/4/2023 | SWITCH C  MM  C  0403 CASH 133429 | $ | 3 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/4/2023 | SWITCH C  MM  C  0403 F  ND 160600 | $ | 2 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/4/2023 | SWITCH C  MM  C  0403 F  ND 107616 | $ | 0 80 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/5/2023 | SWITCH C  MM  C  0404 SCHG 133429 | $ | 3,615 68 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/5/2023 | SWITCH C  MM  C  0404 SCHG 163063 | $ | 683 19 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/5/2023 | SWITCH C  MM  C  0404 F  ND 136809 | $ | 15 90 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/5/2023 | SWITCH C  MM  C  0404 F  ND 160600 | $ | 7 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/5/2023 | SWITCH C  MM  C  0404 F  ND 148112 | $ | 2 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/5/2023 | SWITCH C  MM  C  0404 F  ND 107616 | $ | 1 80 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/6/2023 | SWITCH C  MM  C  0405 SCHG 133429 | $ | 3,381 32 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/6/2023 | SWITCH C  MM  C  0405 SCHG 163063 | $ | 776 92 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/6/2023 | SWITCH C  MM  C  0405 F  ND 136809 | $ | 14 40 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/6/2023 | SWITCH C  MM  C  0405 F  ND 148112 | $ | 1 25 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/6/2023 | SWITCH C  MM  C  0405 F  ND 107616 | $ | 0 80 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0331 ICHG 103397 | $ | 30,280 08 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0331 ICHG 121657 | $ | 29,082 95 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0401 SCHG 133429 | $ | 20,273 50 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0406 SCHG 133429 | $ | 3,840 68 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0401 SCHG 163063 | $ | 2,733 65 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0406 SCHG 163063 | $ | 871 28 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0331 PMNT 74742 | $ | 216 35 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0401 F  ND 107616 | $ | 54 92 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0406 F  ND 136809 | $ | 26 80 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0406 F  ND 148112 | $ | 3 75 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/7/2023 | SWITCH C  MM  C  0406 F  ND 107616 | $ | 2 60 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C  MM  C  0409 SCHG 133429 | $ | 2,856 09 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C  MM  C  0408 SCHG 133429 | $ | 2,506 37 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C  MM  C  0407 SCHG 133429 | $ | 2,453 47 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C  MM  C  0408 SCHG 163063 | $ | 1,369 53 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C  MM  C  0407 SCHG 163063 | $ | 1,220 60 | Paramo    t Ma   agement - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C  MM  C  0409 SCHG 163063 | $ | 947 72 | Paramo    t Ma   agement - 3440 | Switch Commerce |

| date | descri tion | | | | amount | entity | cate ory |
|------|-------------|--|--|--|--------|--------|----------|
| 4/10/2023 | SWITCH C MM | C | 0409 F | ND 136809 | $ 29 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C MM | C | 0408 F | ND 136809 | $ 19 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C MM | C | 0407 F | ND 136809 | $ 12 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C MM | C | 0409 F | ND 148112 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C MM | C | 0409 F | ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C MM | C | 0407 F | ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C MM | C | 0408 F | ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C MM | C | 0409 F | ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C MM | C | 0407 F | ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2023 | SWITCH C MM | C | 0407 F | ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2023 | SWITCH C MM | C | 0410 SCHG | 133429 | $ 2,840 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2023 | SWITCH C MM | C | 0410 SCHG | 163063 | $ 592 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2023 | SWITCH C MM | C | 0410 F | ND 136809 | $ 31 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2023 | SWITCH C MM | C | 0410 F | ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2023 | SWITCH C MM | C | 0410 F | ND 107616 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2023 | SWITCH C MM | C | 0410 F | ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2023 | SWITCH C MM | C | 0411 SCHG | 133429 | $ 3,284 04 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2023 | SWITCH C MM | C | 0411 SCHG | 163063 | $ 728 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2023 | SWITCH C MM | C | 0411 F | ND 136809 | $ 20 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2023 | SWITCH C MM | C | 0411 F | ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2023 | SWITCH C MM | C | 0411 F | ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2023 | SWITCH C MM | C | 0411 F | ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/13/2023 | SWITCH C MM | C | 0412 SCHG | 133429 | $ 3,683 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/13/2023 | SWITCH C MM | C | 0412 SCHG | 163063 | $ 763 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/13/2023 | SWITCH C MM | C | 0412 F | ND 136809 | $ 17 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/13/2023 | SWITCH C MM | C | 0412 F | ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/14/2023 | SWITCH C MM | C | 0413 SCHG | 133429 | $ 3,908 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/14/2023 | SWITCH C MM | C | 0413 SCHG | 163063 | $ 767 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/14/2023 | SWITCH C MM | C | 0413 F | ND 136809 | $ 11 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/14/2023 | SWITCH C MM | C | 0413 F | ND 148112 | $ 8 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/14/2023 | SWITCH C MM | C | 0413 F | ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/14/2023 | SWITCH C MM | C | 0413 F | ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0415 SCHG | 133429 | $ 4,470 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0414 SCHG | 133429 | $ 4,450 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0416 SCHG | 133429 | $ 3,086 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0415 SCHG | 163063 | $ 1,424 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0416 SCHG | 163063 | $ 1,323 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0414 SCHG | 163063 | $ 1,115 43 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0414 F | ND 136809 | $ 27 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0415 F | ND 136809 | $ 25 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0416 F | ND 136809 | $ 22 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0416 F | ND 148112 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0415 F | ND 148112 | $ 6 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0414 F | ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0415 F | ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0414 F | ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0416 F | ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0415 F | ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0416 F | ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2023 | SWITCH C MM | C | 0414 F | ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/18/2023 | SWITCH C MM | C | 0417 SCHG | 133429 | $ 2,908 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/18/2023 | SWITCH C MM | C | 0417 SCHG | 163063 | $ 755 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/18/2023 | SWITCH C MM | C | 0417 F | ND 136809 | $ 13 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/18/2023 | SWITCH C MM | C | 0417 F | ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/18/2023 | SWITCH C MM | C | 0417 F | ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/18/2023 | SWITCH C MM | C | 0417 F | ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/19/2023 | SWITCH C MM | C | 0418 SCHG | 133429 | $ 3,075 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/19/2023 | SWITCH C MM | C | 0418 SCHG | 163063 | $ 590 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/19/2023 | SWITCH C MM | C | 0418 F | ND 136809 | $ 13 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/19/2023 | SWITCH C MM | C | 0418 F | ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/19/2023 | SWITCH C MM | C | 0418 F | ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/20/2023 | SWITCH C MM | C | 0419 SCHG | 133429 | $ 3,332 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/20/2023 | SWITCH C MM | C | 0419 SCHG | 163063 | $ 685 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/20/2023 | SWITCH C MM | C | 0419 F | ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/20/2023 | SWITCH C MM | C | 0419 F | ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 4/20/2023 | SWITCH C  MM  C  0419 F  ND 148112 | $  1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/21/2023 | SWITCH C  MM  C  0420 SCHG 133429 | $  4,005 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/21/2023 | SWITCH C  MM  C  0420 SCHG 163063 | $  884 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/21/2023 | SWITCH C  MM  C  0420 F  ND 136809 | $  22 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/21/2023 | SWITCH C  MM  C  0420 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/21/2023 | SWITCH C  MM  C  0420 F  ND 107616 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0421 SCHG 133429 | $  4,088 76 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0422 SCHG 133429 | $  4,003 37 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 SCHG 133429 | $  3,016 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0422 SCHG 163063 | $  1,394 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 SCHG 163063 | $  1,292 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0421 SCHG 163063 | $  1,148 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 INV 74742 | $  55 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 INV 74742 | $  42 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0422 F  ND 136809 | $  23 15 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 INV 74742 | $  20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 INV 74742 | $  15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 INV 74742 | $  15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0421 F  ND 136809 | $  15 15 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 F  ND 136809 | $  13 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0422 F  ND 107616 | $  3 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0421 F  ND 107616 | $  2 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0421 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0422 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 F  ND 107616 | $  1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0422 F  ND 148112 | $  1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/24/2023 | SWITCH C  MM  C  0423 F  ND 148112 | $  1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 SCHG 133429 | $  2,640 22 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 SCHG 163063 | $  645 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  47 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  30 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  25 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  25 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  21 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 F  ND 136809 | $  11 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 F  ND 107616 | $  2 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/25/2023 | SWITCH C  MM  C  0424 F  ND 148112 | $  1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/26/2023 | SWITCH C  MM  C  0425 SCHG 133429 | $  3,083 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/26/2023 | SWITCH C  MM  C  0425 SCHG 163063 | $  629 32 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/26/2023 | SWITCH C  MM  C  0425 F  ND 136809 | $  13 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/26/2023 | SWITCH C  MM  C  0425 F  ND 107616 | $  2 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/27/2023 | SWITCH C  MM  C  0426 SCHG 133429 | $  3,535 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/27/2023 | SWITCH C  MM  C  0426 SCHG 163063 | $  838 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/27/2023 | SWITCH C  MM  C  0426 F  ND 136809 | $  21 10 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/27/2023 | SWITCH C  MM  C  0426 F  ND 107616 | $  1 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C  MM  C  0427 SCHG 133429 | $  4,107 81 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C  MM  C  0427 SCHG 163063 | $  898 21 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C  MM  C  0427 INV 74742 | $  45 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C  MM  C  0427 INV 74742 | $  23 17 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C  MM  C  0427 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C  MM  C  0427 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C  MM  C  0427 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C  MM  C  0427 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C  MM  C  0427 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | | | amount | | entity | | | cate ory |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | SWITCH C | MM | C | 0427 INV 74742 | $ | 20 94 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C | MM | C | 0427 INV 74742 | $ | 20 94 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C | MM | C | 0427 INV 74742 | $ | 20 94 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C | MM | C | 0427 F ND 136809 | $ | 13 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 4/28/2023 | SWITCH C | MM | C | 0427 F ND 107616 | $ | 3 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0429 SCHG 133429 | $ | 4,932 11 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 SCHG 133429 | $ | 4,923 75 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0430 SCHG 133429 | $ | 3,394 97 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0429 SCHG 163063 | $ | 1,376 48 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 SCHG 163063 | $ | 1,210 70 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0430 SCHG 163063 | $ | 1,202 82 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 INV 74742 | $ | 120 99 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 INV 74742 | $ | 115 99 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0430 F ND 136809 | $ | 27 70 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 INV 74742 | $ | 20 94 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0429 F ND 136809 | $ | 16 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 INV 74742 | $ | 15 98 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 F ND 136809 | $ | 15 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 INV 74742 | $ | 10 99 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 INV 74742 | $ | 5 99 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 F ND 107616 | $ | 4 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0428 F ND 160600 | $ | 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0429 F ND 160600 | $ | 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0429 F ND 107616 | $ | 2 20 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0430 F ND 107616 | $ | 1 40 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0429 F ND 148112 | $ | 1 25 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2023 | SWITCH C | MM | C | 0430 F ND 148112 | $ | 1 25 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2023 | SWITCH C | MM | C | 0501 SCHG 133429 | $ | 3,618 82 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2023 | SWITCH C | MM | C | 0501 SCHG 163063 | $ | 649 51 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2023 | SWITCH C | MM | C | 0501 F ND 136809 | $ | 24 45 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2023 | SWITCH C | MM | C | 0501 F ND 160600 | $ | 5 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2023 | SWITCH C | MM | C | 0501 F ND 148112 | $ | 3 75 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/2/2023 | SWITCH C | MM | C | 0501 F ND 107616 | $ | 2 60 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2023 | SWITCH C | MM | C | 0502 SCHG 133429 | $ | 3,772 03 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2023 | SWITCH C | MM | C | 0502 SCHG 163063 | $ | 659 16 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2023 | SWITCH C | MM | C | 0502 F ND 136809 | $ | 10 70 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2023 | SWITCH C | MM | C | 0502 F ND 148112 | $ | 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2023 | SWITCH C | MM | C | 0502 F ND 160600 | $ | 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/3/2023 | SWITCH C | MM | C | 0502 F ND 107616 | $ | 2 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/4/2023 | SWITCH C | MM | C | 0503 SCHG 133429 | $ | 4,186 96 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/4/2023 | SWITCH C | MM | C | 0503 SCHG 163063 | $ | 796 81 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/4/2023 | SWITCH C | MM | C | 0503 F ND 136809 | $ | 21 90 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/4/2023 | SWITCH C | MM | C | 0503 F ND 160600 | $ | 2 50 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/4/2023 | SWITCH C | MM | C | 0503 F ND 148112 | $ | 1 25 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/4/2023 | SWITCH C | MM | C | 0503 F ND 107616 | $ | 1 20 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0430 SCHG 133429 | $ | 45,124 22 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0430 ICHG 121657 | $ | 27,338 94 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0430 ICHG 103397 | $ | 19,503 15 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0504 SCHG 133429 | $ | 4,283 79 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0430 SCHG 163063 | $ | 2,824 10 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0504 SCHG 163063 | $ | 855 89 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0430 F ND 107616 | $ | 481 86 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0430 PMNT 74742 | $ | 295 39 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0504 F ND 136809 | $ | 8 60 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0504 F ND 148112 | $ | 3 75 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/5/2023 | SWITCH C | MM | C | 0504 F ND 107616 | $ | 3 00 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C | MM | C | 0506 SCHG 133429 | $ | 4,612 90 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C | MM | C | 0505 SCHG 133429 | $ | 4,481 52 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C | MM | C | 0507 SCHG 133429 | $ | 3,154 96 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C | MM | C | 0506 SCHG 163063 | $ | 1,459 60 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C | MM | C | 0507 SCHG 163063 | $ | 1,268 74 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C | MM | C | 0505 SCHG 163063 | $ | 1,184 87 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C | MM | C | 0504 SCHG 104645 | $ | 77 98 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C | MM | C | 0503 SCHG 104645 | $ | 75 68 | Paramo | t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C | MM | C | 0505 SCHG 104645 | $ | 71 86 | Paramo | t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 5/8/2023 | SWITCH C MM C 0502 SCHG 104645 | $ 68 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0507 F ND 136809 | $ 32 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0505 F ND 136809 | $ 25 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0506 F ND 136809 | $ 13 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0506 F ND 148112 | $ 6 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0506 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0505 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0507 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0505 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0506 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0505 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/8/2023 | SWITCH C MM C 0507 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/9/2023 | SWITCH C MM C 0508 SCHG 133429 | $ 2,929 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/9/2023 | SWITCH C MM C 0508 SCHG 163063 | $ 691 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/9/2023 | SWITCH C MM C 0508 F ND 136809 | $ 4 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/9/2023 | SWITCH C MM C 0508 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/9/2023 | SWITCH C MM C 0508 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/9/2023 | SWITCH C MM C 0508 F ND 107616 | $ 1 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2023 | SWITCH C MM C 0509 SCHG 133429 | $ 3,224 59 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2023 | SWITCH C MM C 0509 SCHG 163063 | $ 619 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2023 | SWITCH C MM C 0509 F ND 136809 | $ 13 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2023 | SWITCH C MM C 0509 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/10/2023 | SWITCH C MM C 0509 F ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/11/2023 | SWITCH C MM C 0510 SCHG 133429 | $ 3,742 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/11/2023 | SWITCH C MM C 0510 SCHG 163063 | $ 844 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/11/2023 | SWITCH C MM C 0510 F ND 160600 | $ 12 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/11/2023 | SWITCH C MM C 0510 F ND 136809 | $ 6 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/11/2023 | SWITCH C MM C 0510 F ND 107616 | $ 2 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/11/2023 | SWITCH C MM C 0510 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/12/2023 | SWITCH C MM C 0511 SCHG 133429 | $ 4,020 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/12/2023 | SWITCH C MM C 0511 SCHG 163063 | $ 963 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/12/2023 | SWITCH C MM C 0511 F ND 136809 | $ 43 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/12/2023 | SWITCH C MM C 0511 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/12/2023 | SWITCH C MM C 0511 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/12/2023 | SWITCH C MM C 0511 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0512 SCHG 133429 | $ 4,828 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0513 SCHG 133429 | $ 4,793 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0514 SCHG 133429 | $ 3,293 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0513 SCHG 163063 | $ 1,532 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0512 SCHG 163063 | $ 1,221 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0514 SCHG 163063 | $ 1,150 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0512 F ND 136809 | $ 14 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0513 F ND 136809 | $ 7 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0514 F ND 136809 | $ 6 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0513 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0513 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0514 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0512 F ND 107616 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0512 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0514 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/15/2023 | SWITCH C MM C 0514 F ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/16/2023 | SWITCH C MM C 0515 SCHG 133429 | $ 2,789 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/16/2023 | SWITCH C MM C 0515 SCHG 163063 | $ 706 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/16/2023 | SWITCH C MM C 0515 F ND 136809 | $ 14 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/16/2023 | SWITCH C MM C 0515 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/16/2023 | SWITCH C MM C 0515 F ND 107616 | $ 1 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2023 | SWITCH C MM C 0516 SCHG 133429 | $ 3,321 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2023 | SWITCH C MM C 0516 SCHG 163063 | $ 651 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2023 | SWITCH C MM C 0516 F ND 136809 | $ 9 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2023 | SWITCH C MM C 0516 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2023 | SWITCH C MM C 0516 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/17/2023 | SWITCH C MM C 0516 F ND 107616 | $ 0 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/18/2023 | SWITCH C MM C 0517 SCHG 133429 | $ 3,400 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/18/2023 | SWITCH C MM C 0517 SCHG 163063 | $ 648 14 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/18/2023 | SWITCH C MM C 0517 F ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | | | amount | entity | category |
|------|-------------|--|--|--------|--------|----------|
| 5/18/2023 | SWITCH C | MM | C 0517 F ND 136809 | $ 7 80 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/18/2023 | SWITCH C | MM | C 0517 F ND 148112 | $ 1 25 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/18/2023 | SWITCH C | MM | C 0517 F ND 107616 | $ 1 00 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/19/2023 | SWITCH C | MM | C 0518 SCHG 133429 | $ 3,843 77 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/19/2023 | SWITCH C | MM | C 0518 SCHG 163063 | $ 906 34 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/19/2023 | SWITCH C | MM | C 0518 F ND 136809 | $ 24 95 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/19/2023 | SWITCH C | MM | C 0518 F ND 160600 | $ 15 00 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/19/2023 | SWITCH C | MM | C 0518 F ND 148112 | $ 5 00 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/19/2023 | SWITCH C | MM | C 0518 F ND 107616 | $ 1 80 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0519 SCHG 133429 | $ 4,140 38 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0520 SCHG 133429 | $ 4,097 37 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0521 SCHG 133429 | $ 2,961 77 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0520 SCHG 163063 | $ 1,483 71 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0521 SCHG 163063 | $ 1,227 60 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0519 SCHG 163063 | $ 1,177 39 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0521 F ND 136809 | $ 17 15 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0519 F ND 136809 | $ 14 70 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0520 F ND 136809 | $ 12 10 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0519 F ND 148112 | $ 2 50 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0519 F ND 160600 | $ 2 50 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0520 F ND 148112 | $ 2 50 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0520 F ND 107616 | $ 2 40 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0519 F ND 107616 | $ 1 80 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0521 F ND 107616 | $ 1 60 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/22/2023 | SWITCH C | MM | C 0521 F ND 148112 | $ 1 25 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 SCHG 133429 | $ 2,628 83 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 SCHG 163063 | $ 774 73 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 INV 74742 | $ 57 49 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 INV 74742 | $ 45 89 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 INV 74742 | $ 30 90 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 INV 74742 | $ 20 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 INV 74742 | $ 20 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 INV 74742 | $ 20 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 INV 74742 | $ 20 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 INV 74742 | $ 20 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 INV 74742 | $ 20 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 INV 74742 | $ 20 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 F ND 136809 | $ 18 20 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 F ND 160600 | $ 7 50 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 F ND 148112 | $ 2 50 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/23/2023 | SWITCH C | MM | C 0522 F ND 107616 | $ 0 80 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 SCHG 133429 | $ 2,899 57 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 SCHG 163063 | $ 669 23 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 INV 74742 | $ 140 99 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 INV 74742 | $ 133 99 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 INV 74742 | $ 77 44 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 INV 74742 | $ 55 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 INV 74742 | $ 42 87 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 INV 74742 | $ 20 99 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 INV 74742 | $ 20 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 INV 74742 | $ 20 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 INV 74742 | $ 15 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 INV 74742 | $ 15 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 F ND 136809 | $ 13 30 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 F ND 148112 | $ 1 25 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/24/2023 | SWITCH C | MM | C 0523 F ND 107616 | $ 1 20 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C | MM | C 0524 SCHG 133429 | $ 3,197 97 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C | MM | C 0524 SCHG 163063 | $ 812 31 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C | MM | C 0524 INV 74742 | $ 47 82 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C | MM | C 0524 INV 74742 | $ 30 89 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C | MM | C 0524 INV 74742 | $ 25 99 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C | MM | C 0524 INV 74742 | $ 25 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C | MM | C 0524 INV 74742 | $ 21 94 | Paramo t Ma  ageme t- 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C | MM | C 0524 INV 74742 | $ 20 99 | Paramo t Ma  ageme t- 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 5/25/2023 | SWITCH C MM C 0524 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C MM C 0524 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C MM C 0524 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C MM C 0524 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C MM C 0524 F ND 136809 | $ 8 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C MM C 0524 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/25/2023 | SWITCH C MM C 0524 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/26/2023 | SWITCH C MM C 0525 SCHG 133429 | $ 3,594 04 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/26/2023 | SWITCH C MM C 0525 SCHG 163063 | $ 939 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/26/2023 | SWITCH C MM C 0525 F ND 136809 | $ 5 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/26/2023 | SWITCH C MM C 0525 F ND 148112 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/26/2023 | SWITCH C MM C 0525 F ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0527 SCHG 133429 | $ 4,677 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 SCHG 133429 | $ 4,091 73 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0528 SCHG 133429 | $ 3,285 16 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0527 SCHG 163063 | $ 1,537 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0528 SCHG 163063 | $ 1,367 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 SCHG 163063 | $ 1,354 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 INV 74742 | $ 15 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 F ND 136809 | $ 13 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0527 F ND 136809 | $ 12 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0528 F ND 136809 | $ 9 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 INV 74742 | $ 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0526 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0527 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0527 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0528 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2023 | SWITCH C MM C 0527 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2023 | SWITCH C MM C 0530 SCHG 133429 | $ 3,290 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2023 | SWITCH C MM C 0529 SCHG 133429 | $ 2,688 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2023 | SWITCH C MM C 0529 SCHG 163063 | $ 1,084 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2023 | SWITCH C MM C 0530 SCHG 163063 | $ 540 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2023 | SWITCH C MM C 0530 F ND 136809 | $ 15 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2023 | SWITCH C MM C 0529 F ND 136809 | $ 10 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2023 | SWITCH C MM C 0529 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2023 | SWITCH C MM C 0530 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2023 | SWITCH C MM C 0529 F ND 107616 | $ 0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2023 | SWITCH C MM C 0530 F ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/1/2023 | SWITCH C MM C 0531 SCHG 133429 | $ 3,525 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/1/2023 | SWITCH C MM C 0531 SCHG 163063 | $ 740 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/1/2023 | SWITCH C MM C 0531 F ND 136809 | $ 17 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/1/2023 | SWITCH C MM C 0531 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/1/2023 | SWITCH C MM C 0531 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/1/2023 | SWITCH C MM C 0531 F ND 107616 | $ 0 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/2/2023 | SWITCH C MM C 0601 SCHG 133429 | $ 4,508 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/2/2023 | SWITCH C MM C 0601 SCHG 163063 | $ 902 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/2/2023 | SWITCH C MM C 0601 F ND 136809 | $ 17 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/2/2023 | SWITCH C MM C 0601 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/2/2023 | SWITCH C MM C 0601 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0603 SCHG 133429 | $ 5,065 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0602 SCHG 133429 | $ 4,800 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0604 SCHG 133429 | $ 3,480 16 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0603 SCHG 163063 | $ 1,716 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0604 SCHG 163063 | $ 1,449 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0602 SCHG 163063 | $ 1,308 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0604 F ND 136809 | $ 17 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0602 F ND 136809 | $ 14 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0603 F ND 136809 | $ 11 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0602 F ND 107616 | $ 3 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C MM C 0602 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 6/5/2023 | SWITCH C  MM   C   0602 F  ND 160600 | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C  MM   C   0604 F  ND 148112 | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C  MM   C   0604 F  ND 160600 | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C  MM   C   0604 F  ND 107616 | $ 1 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C  MM   C   0603 F  ND 148112 | $ 1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/5/2023 | SWITCH C  MM   C   0603 F  ND 107616 | $ 1 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/6/2023 | SWITCH C  MM   C   0605 SCHG 133429 | $ 2,951 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/6/2023 | SWITCH C  MM   C   0605 SCHG 163063 | $ 680 85 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/6/2023 | SWITCH C  MM   C   0605 F  ND 136809 | $ 17 15 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/6/2023 | SWITCH C  MM   C   0605 F  ND 160600 | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/6/2023 | SWITCH C  MM   C   0605 F  ND 107616 | $ 1 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0601 SCHG 133429 | $ 44,716 22 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0531 ICHG 121657 | $ 27,245 68 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0531 ICHG 103397 | $ 12,147 15 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0606 SCHG 133429 | $ 3,226 84 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0601 SCHG 163063 | $ 2,967 65 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0606 SCHG 163063 | $ 665 56 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0601 F  ND 107616 | $ 548 03 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0531 PMNT 74742 | $ 166 95 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0606 F  ND 136809 | $ 16 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0606 F  ND 148112 | $ 1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/7/2023 | SWITCH C  MM   C   0606 F  ND 107616 | $ 1 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2023 | SWITCH C  MM   C   0607 SCHG 133429 | $ 3,219 66 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2023 | SWITCH C  MM   C   0607 SCHG 163063 | $ 737 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2023 | SWITCH C  MM   C   0607 F  ND 136809 | $ 11 80 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2023 | SWITCH C  MM   C   0607 F  ND 160600 | $ 5 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2023 | SWITCH C  MM   C   0607 F  ND 148112 | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/8/2023 | SWITCH C  MM   C   0607 F  ND 107616 | $ 1 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2023 | SWITCH C  MM   C   0608 SCHG 133429 | $ 3,570 35 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2023 | SWITCH C  MM   C   0608 SCHG 163063 | $ 873 86 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2023 | SWITCH C  MM   C   0608 F  ND 136809 | $ 11 95 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2023 | SWITCH C  MM   C   0608 F  ND 160600 | $ 7 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2023 | SWITCH C  MM   C   0608 F  ND 148112 | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/9/2023 | SWITCH C  MM   C   0608 F  ND 107616 | $ 1 80 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0610 SCHG 133429 | $ 4,297 19 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0609 SCHG 133429 | $ 3,957 70 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0611 SCHG 133429 | $ 2,942 31 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0610 SCHG 163063 | $ 1,495 84 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0611 SCHG 163063 | $ 1,356 34 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0609 SCHG 163063 | $ 1,184 51 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0611 F  ND 136809 | $ 21 10 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0610 F  ND 136809 | $ 12 55 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0609 F  ND 148112 | $ 10 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0610 F  ND 148112 | $ 6 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0609 F  ND 160600 | $ 5 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0611 F  ND 160600 | $ 5 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0609 F  ND 136809 | $ 4 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0611 F  ND 148112 | $ 3 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0610 F  ND 107616 | $ 2 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0610 F  ND 160600 | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0609 F  ND 107616 | $ 2 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/12/2023 | SWITCH C  MM   C   0611 F  ND 107616 | $ 1 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2023 | SWITCH C  MM   C   0612 SCHG 133429 | $ 2,601 30 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2023 | SWITCH C  MM   C   0612 SCHG 163063 | $ 915 87 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2023 | SWITCH C  MM   C   0612 F  ND 136809 | $ 10 55 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2023 | SWITCH C  MM   C   0612 F  ND 160600 | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2023 | SWITCH C  MM   C   0612 F  ND 148112 | $ 1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/13/2023 | SWITCH C  MM   C   0612 F  ND 107616 | $ 1 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2023 | SWITCH C  MM   C   0613 SCHG 133429 | $ 3,154 35 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2023 | SWITCH C  MM   C   0613 SCHG 163063 | $ 612 73 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2023 | SWITCH C  MM   C   0613 F  ND 136809 | $ 7 20 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2023 | SWITCH C  MM   C   0613 F  ND 107616 | $ 1 80 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/14/2023 | SWITCH C  MM   C   0613 F  ND 148112 | $ 1 25 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2023 | SWITCH C  MM   C   0614 SCHG 133429 | $ 3,734 48 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 6/15/2023 | SWITCH C  MM   C   0614 SCHG 163063 | $ 771 80 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | | | amount | entity | category |
|------|-------------|---|---|--------|--------|----------|
| 6/15/2023 | SWITCH C MM | C | 0614 F ND 136809 | $ 15 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/15/2023 | SWITCH C MM | C | 0614 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/15/2023 | SWITCH C MM | C | 0614 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/16/2023 | SWITCH C MM | C | 0615 SCHG 133429 | $ 3,883 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/16/2023 | SWITCH C MM | C | 0615 SCHG 163063 | $ 902 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/16/2023 | SWITCH C MM | C | 0615 F ND 136809 | $ 27 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/16/2023 | SWITCH C MM | C | 0615 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/16/2023 | SWITCH C MM | C | 0615 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/16/2023 | SWITCH C MM | C | 0615 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0616 SCHG 133429 | $ 4,572 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0617 SCHG 133429 | $ 4,337 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0618 SCHG 133429 | $ 2,900 59 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0617 SCHG 163063 | $ 1,479 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0618 SCHG 163063 | $ 1,343 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0616 SCHG 163063 | $ 1,253 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0617 F ND 136809 | $ 17 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0616 F ND 136809 | $ 15 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0618 F ND 136809 | $ 7 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0618 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0617 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0617 F ND 107616 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0616 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0617 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0618 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0616 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2023 | SWITCH C MM | C | 0618 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0620 SCHG 133429 | $ 2,983 14 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0619 SCHG 133429 | $ 2,462 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0619 SCHG 163063 | $ 916 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0620 SCHG 163063 | $ 725 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0620 F ND 136809 | $ 17 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0619 F ND 136809 | $ 13 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0619 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0620 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0620 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0619 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0620 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2023 | SWITCH C MM | C | 0619 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2023 | SWITCH C MM | C | 0621 SCHG 133429 | $ 3,370 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2023 | SWITCH C MM | C | 0621 SCHG 163063 | $ 711 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2023 | SWITCH C MM | C | 0621 F ND 136809 | $ 7 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2023 | SWITCH C MM | C | 0621 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2023 | SWITCH C MM | C | 0621 F ND 107616 | $ 1 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/22/2023 | SWITCH C MM | C | 0621 CASH 104645 | $ 1 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2023 | SWITCH C MM | C | 0622 SCHG 133429 | $ 3,795 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2023 | SWITCH C MM | C | 0622 SCHG 163063 | $ 762 16 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2023 | SWITCH C MM | C | 0622 F ND 136809 | $ 20 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2023 | SWITCH C MM | C | 0622 F ND 148112 | $ 6 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/23/2023 | SWITCH C MM | C | 0622 F ND 107616 | $ 0 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0623 SCHG 133429 | $ 3,973 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0624 SCHG 133429 | $ 3,934 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 SCHG 133429 | $ 2,797 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0624 SCHG 163063 | $ 1,349 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0623 SCHG 163063 | $ 1,126 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 SCHG 163063 | $ 1,114 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 INV 74742 | $ 55 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 INV 74742 | $ 45 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 INV 74742 | $ 42 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 INV 74742 | $ 31 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0625 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C MM | C | 0624 F ND 136809 | $ 25 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    21 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 99 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 99 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0623 F  ND 136809 | $    16 85 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    15 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    10 99 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    10 99 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 INV 74742 | $    10 99 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 F  ND 136809 | $     9 80 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0624 F  ND 107616 | $     2 60 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0623 F  ND 160600 | $     2 50 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0624 F  ND 160600 | $     2 50 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 F  ND 148112 | $     2 50 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0623 F  ND 107616 | $     2 20 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0625 F  ND 107616 | $     2 20 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0623 F  ND 148112 | $     1 25 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2023 | SWITCH C  MM   C   0624 F  ND 148112 | $     1 25 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2023 | SWITCH C  MM   C   0626 SCHG 133429 | $  2,691 54 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2023 | SWITCH C  MM   C   0626 SCHG 163063 | $   817 91 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2023 | SWITCH C  MM   C   0626 F  ND 136807 | $    11 50 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2023 | SWITCH C  MM   C   0626 F  ND 160600 | $     5 00 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2023 | SWITCH C  MM   C   0626 F  ND 107616 | $     1 00 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 SCHG 133429 | $  3,096 43 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 SCHG 163063 | $   704 10 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 INV 74742 | $   115 99 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 INV 74742 | $    20 94 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 F  ND 136809 | $    16 55 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 INV 74742 | $    15 98 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 INV 74742 | $    10 99 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 INV 74742 | $     5 99 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 F  ND 160600 | $     2 50 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 F  ND 148112 | $     1 25 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2023 | SWITCH C  MM   C   0627 F  ND 107616 | $     0 80 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/29/2023 | SWITCH C  MM   C   0628 SCHG 133429 | $  3,520 43 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/29/2023 | SWITCH C  MM   C   0628 SCHG 163063 | $   796 26 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/29/2023 | SWITCH C  MM   C   0628 F  ND 136809 | $    18 20 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/29/2023 | SWITCH C  MM   C   0628 F  ND 107616 | $     0 80 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2023 | SWITCH C  MM   C   0629 SCHG 133429 | $  3,771 64 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2023 | SWITCH C  MM   C   0629 SCHG 163063 | $   914 53 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2023 | SWITCH C  MM   C   0629 F  ND 136809 | $    19 00 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2023 | SWITCH C  MM   C   0629 F  ND 160600 | $     5 00 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2023 | SWITCH C  MM   C   0629 F  ND 107616 | $     2 60 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 6/30/2023 | SWITCH C  MM   C   0629 F  ND 148112 | $     1 25 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C  MM   C   0701 SCHG 133429 | $  5,554 99 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C  MM   C   0630 SCHG 133429 | $  5,135 42 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C  MM   C   0702 SCHG 133429 | $  3,574 28 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C  MM   C   0701 SCHG 163063 | $  1,524 41 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C  MM   C   0630 SCHG 163063 | $  1,329 21 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C  MM   C   0702 SCHG 163063 | $  1,189 83 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C  MM   C   0701 F  ND 136809 | $    25 15 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C  MM   C   0630 F  ND 136809 | $    20 95 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C  MM   C   0630 INV 74742 | $    20 93 | Paramo   t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C  MM   C   0702 F  ND 136809 | $    13 30 | Paramo   t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 7/3/2023 | SWITCH C MM C 0702 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C MM C 0630 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C MM C 0630 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C MM C 0701 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C MM C 0701 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C MM C 0630 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/3/2023 | SWITCH C MM C 0702 F ND 107616 | $ 1 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2023 | SWITCH C MM C 0703 SCHG 133429 | $ 3,686 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2023 | SWITCH C MM C 0703 SCHG 163063 | $ 1,141 21 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2023 | SWITCH C MM C 0703 F ND 136809 | $ 18 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2023 | SWITCH C MM C 0703 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2023 | SWITCH C MM C 0703 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2023 | SWITCH C MM C 0705 SCHG 133429 | $ 3,203 59 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2023 | SWITCH C MM C 0704 SCHG 133429 | $ 2,921 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2023 | SWITCH C MM C 0704 SCHG 163063 | $ 911 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2023 | SWITCH C MM C 0705 SCHG 163063 | $ 825 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2023 | SWITCH C MM C 0705 F ND 136809 | $ 31 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2023 | SWITCH C MM C 0704 F ND 136809 | $ 12 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2023 | SWITCH C MM C 0705 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2023 | SWITCH C MM C 0705 F ND 107616 | $ 2 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/6/2023 | SWITCH C MM C 0704 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2023 | SWITCH C MM C 0706 SCHG 133429 | $ 3,581 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2023 | SWITCH C MM C 0706 SCHG 163063 | $ 955 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2023 | SWITCH C MM C 0706 F ND 136809 | $ 25 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2023 | SWITCH C MM C 0706 F ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2023 | SWITCH C MM C 0706 F ND 148112 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2023 | SWITCH C MM C 0706 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/7/2023 | SWITCH C MM C 0706 CASH 104645 | $ 1 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0702 SCHG 133429 | $ 41,545 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0630 ICHG 121657 | $ 27,436 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0630 ICHG 103397 | $ 11,070 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0707 SCHG 133429 | $ 4,455 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0708 SCHG 133429 | $ 4,116 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0702 SCHG 163063 | $ 2,833 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0709 SCHG 133429 | $ 2,701 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0708 SCHG 163063 | $ 1,417 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0709 SCHG 163063 | $ 1,369 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0707 SCHG 163063 | $ 1,273 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0702 F ND 107616 | $ 455 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0630 PMNT 74742 | $ 227 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0707 F ND 136809 | $ 25 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0709 F ND 136809 | $ 20 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0707 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0709 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0707 F ND 107616 | $ 3 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0708 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0708 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0709 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0708 F ND 107616 | $ 2 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0709 F ND 107616 | $ 1 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/10/2023 | SWITCH C MM C 0707 F ND 148112 | $ 1 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/11/2023 | SWITCH C MM C 0710 SCHG 133429 | $ 2,803 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/11/2023 | SWITCH C MM C 0710 SCHG 163063 | $ 757 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/11/2023 | SWITCH C MM C 0710 F ND 136809 | $ 19 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/11/2023 | SWITCH C MM C 0710 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/11/2023 | SWITCH C MM C 0710 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/12/2023 | SWITCH C MM C 0711 SCHG 133429 | $ 3,155 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/12/2023 | SWITCH C MM C 0711 SCHG 163063 | $ 588 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/12/2023 | SWITCH C MM C 0711 F ND 136809 | $ 21 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/12/2023 | SWITCH C MM C 0711 F ND 148112 | $ 3 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/12/2023 | SWITCH C MM C 0711 F ND 107616 | $ 1 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/13/2023 | SWITCH C MM C 0712 SCHG 133429 | $ 3,460 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/13/2023 | SWITCH C MM C 0712 SCHG 163063 | $ 726 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/13/2023 | SWITCH C MM C 0712 F ND 136809 | $ 20 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/13/2023 | SWITCH C MM C 0712 F ND 148112 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | | amount | entity | category |
|---|---|---|---|---|---|
| 7/13/2023 | SWITCH C  MM  C | 0712 F  ND 107616 | $ 2 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/14/2023 | SWITCH C  MM  C | 0713 SCHG 133429 | $ 3,849 14 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/14/2023 | SWITCH C  MM  C | 0713 SCHG 163063 | $ 893 39 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/14/2023 | SWITCH C  MM  C | 0713 F  ND 136809 | $ 10 55 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/14/2023 | SWITCH C  MM  C | 0713 CASH 104645 | $ 3 44 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/14/2023 | SWITCH C  MM  C | 0713 F  ND 107616 | $ 2 60 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0714 SCHG 133429 | $ 4,668 44 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0715 SCHG 133429 | $ 4,501 33 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0716 SCHG 133429 | $ 3,121 94 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0715 SCHG 163063 | $ 1,516 95 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0716 SCHG 163063 | $ 1,251 28 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0714 SCHG 163063 | $ 1,224 92 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0714 F  ND 136809 | $ 25 15 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0715 F  ND 136808 | $ 23 50 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0716 F  ND 136809 | $ 19 15 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0714 F  ND 160600 | $ 10 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0715 F  ND 160600 | $ 5 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0715 F  ND 107616 | $ 2 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0714 F  ND 107616 | $ 1 60 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0714 F  ND 148112 | $ 1 25 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0715 F  ND 148112 | $ 1 25 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/17/2023 | SWITCH C  MM  C | 0716 F  ND 107616 | $ 1 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/18/2023 | SWITCH C  MM  C | 0717 SCHG 133429 | $ 2,751 67 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/18/2023 | SWITCH C  MM  C | 0717 SCHG 163063 | $ 784 25 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/18/2023 | SWITCH C  MM  C | 0717 F  ND 136809 | $ 7 80 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/18/2023 | SWITCH C  MM  C | 0717 F  ND 160600 | $ 5 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/18/2023 | SWITCH C  MM  C | 0717 F  ND 107616 | $ 0 80 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/19/2023 | SWITCH C  MM  C | 0718 SCHG 133429 | $ 3,295 64 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/19/2023 | SWITCH C  MM  C | 0718 SCHG 163063 | $ 705 94 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/19/2023 | SWITCH C  MM  C | 0718 F  ND 136809 | $ 15 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/19/2023 | SWITCH C  MM  C | 0718 F  ND 107616 | $ 2 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/19/2023 | SWITCH C  MM  C | 0718 F  ND 148112 | $ 1 25 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/20/2023 | SWITCH C  MM  C | 0719 SCHG 133429 | $ 3,801 62 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/20/2023 | SWITCH C  MM  C | 0719 SCHG 163063 | $ 741 25 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/20/2023 | SWITCH C  MM  C | 0719 F  ND 136809 | $ 7 80 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/20/2023 | SWITCH C  MM  C | 0719 F  ND 160600 | $ 5 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/20/2023 | SWITCH C  MM  C | 0719 F  ND 148112 | $ 1 25 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/20/2023 | SWITCH C  MM  C | 0719 F  ND 107616 | $ 1 20 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/21/2023 | SWITCH C  MM  C | 0720 SCHG 133429 | $ 4,249 49 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/21/2023 | SWITCH C  MM  C | 0720 SCHG 163063 | $ 968 42 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/21/2023 | SWITCH C  MM  C | 0720 F  ND 136809 | $ 12 55 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/21/2023 | SWITCH C  MM  C | 0720 F  ND 160600 | $ 10 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/21/2023 | SWITCH C  MM  C | 0720 F  ND 148112 | $ 3 75 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/21/2023 | SWITCH C  MM  C | 0720 F  ND 107616 | $ 1 20 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0721 SCHG 133429 | $ 4,388 29 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0722 SCHG 133429 | $ 4,164 93 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0723 SCHG 133429 | $ 2,987 49 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0722 SCHG 163063 | $ 1,537 31 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0723 SCHG 163063 | $ 1,476 19 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0721 SCHG 163063 | $ 1,134 07 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0723 INV 74742 | $ 42 87 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0723 INV 74742 | $ 20 99 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0723 INV 74742 | $ 20 99 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0723 INV 74742 | $ 20 94 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0723 INV 74742 | $ 20 94 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0723 INV 74742 | $ 20 94 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0721 F  ND 136809 | $ 17 45 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0723 INV 74742 | $ 15 94 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0721 F  ND 160600 | $ 10 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0722 F  ND 148112 | $ 8 75 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0722 F  ND 136807 | $ 6 75 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0722 F  ND 107616 | $ 2 80 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0721 F  ND 148112 | $ 2 50 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0721 F  ND 107616 | $ 2 20 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |
| 7/24/2023 | SWITCH C  MM  C | 0723 F  ND 136807 | $ 2 00 | Paramo  t Ma  agemе  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 7/24/2023 | SWITCH C  MM   C  0723 F  ND 107616 | $  1 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 SCHG 133429 | $  2,718 52 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 SCHG 163063 | $  818 28 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  47 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  45 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  30 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  25 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  25 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  21 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 F  ND 148112 | $  7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 F  ND 136808 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/25/2023 | SWITCH C  MM   C  0724 F  ND 107616 | $  1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/26/2023 | SWITCH C  MM   C  0725 SCHG 133429 | $  2,781 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/26/2023 | SWITCH C  MM   C  0725 SCHG 163063 | $  635 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/26/2023 | SWITCH C  MM   C  0725 INV 74742 | $  150 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/26/2023 | SWITCH C  MM   C  0725 INV 74742 | $  66 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/26/2023 | SWITCH C  MM   C  0725 INV 74742 | $  30 92 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/26/2023 | SWITCH C  MM   C  0725 F  ND 136807 | $  4 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/26/2023 | SWITCH C  MM   C  0725 F  ND 148112 | $  3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/26/2023 | SWITCH C  MM   C  0725 F  ND 107616 | $  2 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/27/2023 | SWITCH C  MM   C  0726 SCHG 133429 | $  3,313 33 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/27/2023 | SWITCH C  MM   C  0726 SCHG 163063 | $  715 29 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/27/2023 | SWITCH C  MM   C  0726 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/27/2023 | SWITCH C  MM   C  0726 F  ND 136807 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/27/2023 | SWITCH C  MM   C  0726 F  ND 148112 | $  1 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/27/2023 | SWITCH C  MM   C  0726 F  ND 107616 | $  1 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/28/2023 | SWITCH C  MM   C  0727 SCHG 133429 | $  3,890 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/28/2023 | SWITCH C  MM   C  0727 SCHG 163063 | $  861 69 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/28/2023 | SWITCH C  MM   C  0727 INV 74742 | $  115 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/28/2023 | SWITCH C  MM   C  0727 INV 74742 | $  15 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/28/2023 | SWITCH C  MM   C  0727 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/28/2023 | SWITCH C  MM   C  0727 F  ND 136808 | $  8 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/28/2023 | SWITCH C  MM   C  0727 INV 74742 | $  5 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/28/2023 | SWITCH C  MM   C  0727 F  ND 148112 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/28/2023 | SWITCH C  MM   C  0727 F  ND 107616 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0728 SCHG 133429 | $  4,551 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0729 SCHG 133429 | $  4,511 90 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0730 SCHG 133429 | $  3,156 34 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0729 SCHG 163063 | $  1,609 02 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0730 SCHG 163063 | $  1,310 15 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0728 SCHG 163063 | $  1,258 54 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0729 INV 74742 | $  20 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0729 F  ND 136807 | $  19 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0729 F  ND 160600 | $  10 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0730 F  ND 136809 | $  9 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0728 F  ND 148112 | $  7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0728 F  ND 136808 | $  6 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0729 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0729 F  ND 148112 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0730 F  ND 148112 | $  3 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0729 F  ND 107616 | $  2 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 7/31/2023 | SWITCH C  MM   C  0728 F  ND 107616 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 7/31/2023 | SWITCH C  MM  C  0730 F  ND 107616 | $ 1 20 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/1/2023 | SWITCH C  MM  C  0731 SCHG 133429 | $ 3,346 10 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/1/2023 | SWITCH C  MM  C  0731 SCHG 163063 | $ 883 05 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/1/2023 | SWITCH C  MM  C  0731 F  ND 136809 | $ 25 10 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/1/2023 | SWITCH C  MM  C  0731 F  ND 148112 | $ 3 75 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/1/2023 | SWITCH C  MM  C  0731 F  ND 160600 | $ 2 50 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/1/2023 | SWITCH C  MM  C  0731 F  ND 107616 | $ 1 40 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/2/2023 | SWITCH C  MM  C  0801 SCHG 133429 | $ 3,727 13 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/2/2023 | SWITCH C  MM  C  0801 SCHG 163063 | $ 811 03 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/2/2023 | SWITCH C  MM  C  0801 F  ND 136809 | $ 21 60 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/2/2023 | SWITCH C  MM  C  0801 F  ND 148112 | $ 3 75 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/2/2023 | SWITCH C  MM  C  0801 F  ND 107616 | $ 0 20 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/3/2023 | SWITCH C  MM  C  0802 SCHG 133429 | $ 3,366 40 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/3/2023 | SWITCH C  MM  C  0802 SCHG 163063 | $ 852 44 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/3/2023 | SWITCH C  MM  C  0802 F  ND 136809 | $ 19 45 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/3/2023 | SWITCH C  MM  C  0802 F  ND 148112 | $ 3 75 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/3/2023 | SWITCH C  MM  C  0802 F  ND 107616 | $ 0 20 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0731 SCHG 133429 | $ 43,474 09 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0731 ICHG 121657 | $ 26,674 72 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0731 ICHG 103397 | $ 10,766 63 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0803 SCHG 133429 | $ 4,271 11 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0731 SCHG 163063 | $ 2,669 15 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0803 SCHG 163063 | $ 1,104 43 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0731 F  ND 107616 | $ 604 18 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0731 PMNT 74742 | $ 369 85 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0803 F  ND 136809 | $ 14 70 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0803 F  ND 148112 | $ 5 00 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/4/2023 | SWITCH C  MM  C  0803 F  ND 160600 | $ 2 50 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0804 SCHG 133429 | $ 4,579 98 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0805 SCHG 133429 | $ 4,313 94 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0806 SCHG 133429 | $ 3,042 05 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0805 SCHG 163063 | $ 1,617 65 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0806 SCHG 163063 | $ 1,400 80 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0804 SCHG 163063 | $ 1,197 81 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0805 F  ND 136809 | $ 27 85 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0806 F  ND 136809 | $ 15 15 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0804 F  ND 136807 | $ 8 00 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0804 F  ND 160600 | $ 7 50 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0806 F  ND 148112 | $ 3 75 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0804 F  ND 148112 | $ 2 50 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/7/2023 | SWITCH C  MM  C  0805 F  ND 148112 | $ 1 25 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/8/2023 | SWITCH C  MM  C  0807 SCHG 133429 | $ 2,889 56 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/8/2023 | SWITCH C  MM  C  0807 SCHG 163063 | $ 794 78 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/8/2023 | SWITCH C  MM  C  0807 F  ND 136809 | $ 11 80 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/8/2023 | SWITCH C  MM  C  0807 F  ND 148112 | $ 2 50 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/9/2023 | SWITCH C  MM  C  0808 SCHG 133429 | $ 3,052 20 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/9/2023 | SWITCH C  MM  C  0808 SCHG 163063 | $ 713 27 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/9/2023 | SWITCH C  MM  C  0808 F  ND 136809 | $ 7 95 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/9/2023 | SWITCH C  MM  C  0808 F  ND 148112 | $ 3 75 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/9/2023 | SWITCH C  MM  C  0808 F  ND 160600 | $ 2 50 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/10/2023 | SWITCH C  MM  C  0809 SCHG 133429 | $ 3,309 57 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/10/2023 | SWITCH C  MM  C  0809 SCHG 163063 | $ 825 93 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/10/2023 | SWITCH C  MM  C  0809 F  ND 136809 | $ 4 60 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/10/2023 | SWITCH C  MM  C  0809 F  ND 148112 | $ 1 25 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/11/2023 | SWITCH C  MM  C  0810 SCHG 133429 | $ 3,688 82 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/11/2023 | SWITCH C  MM  C  0810 SCHG 163063 | $ 812 32 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/11/2023 | SWITCH C  MM  C  0810 F  ND 136809 | $ 7 95 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/11/2023 | SWITCH C  MM  C  0810 F  ND 148112 | $ 6 25 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/11/2023 | SWITCH C  MM  C  0810 F  ND 160600 | $ 5 00 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/11/2023 | SWITCH C  MM  C  0810 F  ND 107616 | $ 0 20 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C  MM  C  0812 SCHG 133429 | $ 4,461 93 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C  MM  C  0811 SCHG 133429 | $ 4,115 68 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C  MM  C  0813 SCHG 133429 | $ 3,180 24 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C  MM  C  0812 SCHG 163063 | $ 1,720 97 | Paramo t Ma  ageme t - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C  MM  C  0813 SCHG 163063 | $ 1,354 28 | Paramo t Ma  ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 8/14/2023 | SWITCH C MM C 0811 SCHG 163063 | $ 1,280 49 | Paramount Management - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C MM C 0811 F ND 136809 | $ 16 55 | Paramount Management - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C MM C 0813 F ND 136809 | $ 16 35 | Paramount Management - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C MM C 0813 F ND 160600 | $ 7 50 | Paramount Management - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C MM C 0812 F ND 136809 | $ 4 60 | Paramount Management - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C MM C 0812 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C MM C 0813 F ND 148112 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 8/14/2023 | SWITCH C MM C 0811 F ND 148112 | $ 1 25 | Paramount Management - 3440 | Switch Commerce |
| 8/15/2023 | SWITCH C MM C 0814 SCHG 133429 | $ 2,777 09 | Paramount Management - 3440 | Switch Commerce |
| 8/15/2023 | SWITCH C MM C 0814 SCHG 163063 | $ 811 33 | Paramount Management - 3440 | Switch Commerce |
| 8/15/2023 | SWITCH C MM C 0814 F ND 136809 | $ 14 55 | Paramount Management - 3440 | Switch Commerce |
| 8/15/2023 | SWITCH C MM C 0814 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 8/16/2023 | SWITCH C MM C 0815 SCHG 133429 | $ 3,372 02 | Paramount Management - 3440 | Switch Commerce |
| 8/16/2023 | SWITCH C MM C 0815 SCHG 163063 | $ 628 03 | Paramount Management - 3440 | Switch Commerce |
| 8/16/2023 | SWITCH C MM C 0815 F ND 136809 | $ 5 20 | Paramount Management - 3440 | Switch Commerce |
| 8/16/2023 | SWITCH C MM C 0815 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 8/16/2023 | SWITCH C MM C 0815 F ND 148112 | $ 1 25 | Paramount Management - 3440 | Switch Commerce |
| 8/17/2023 | SWITCH C MM C 0816 SCHG 133429 | $ 3,554 02 | Paramount Management - 3440 | Switch Commerce |
| 8/17/2023 | SWITCH C MM C 0816 SCHG 163063 | $ 736 12 | Paramount Management - 3440 | Switch Commerce |
| 8/17/2023 | SWITCH C MM C 0816 F ND 136809 | $ 7 80 | Paramount Management - 3440 | Switch Commerce |
| 8/17/2023 | SWITCH C MM C 0816 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 8/18/2023 | SWITCH C MM C 0817 SCHG 133429 | $ 3,744 00 | Paramount Management - 3440 | Switch Commerce |
| 8/18/2023 | SWITCH C MM C 0817 SCHG 163063 | $ 885 77 | Paramount Management - 3440 | Switch Commerce |
| 8/18/2023 | SWITCH C MM C 0817 F ND 136809 | $ 25 10 | Paramount Management - 3440 | Switch Commerce |
| 8/18/2023 | SWITCH C MM C 0817 F ND 160600 | $ 5 00 | Paramount Management - 3440 | Switch Commerce |
| 8/18/2023 | SWITCH C MM C 0817 F ND 148112 | $ 1 25 | Paramount Management - 3440 | Switch Commerce |
| 8/18/2023 | SWITCH C MM C 0817 F ND 107616 | $ 0 40 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0818 SCHG 133429 | $ 4,273 88 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0819 SCHG 133429 | $ 4,190 72 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0820 SCHG 133429 | $ 2,880 67 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0819 SCHG 163063 | $ 1,504 02 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0820 SCHG 163063 | $ 1,271 72 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0818 SCHG 163063 | $ 1,113 68 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0819 F ND 136809 | $ 20 80 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0820 F ND 136809 | $ 12 70 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0818 F ND 136809 | $ 10 60 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0818 F ND 148112 | $ 5 00 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0818 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0819 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0820 F ND 148112 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0820 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0820 F ND 107616 | $ 1 80 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0819 F ND 148112 | $ 1 25 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0819 F ND 107616 | $ 1 00 | Paramount Management - 3440 | Switch Commerce |
| 8/21/2023 | SWITCH C MM C 0818 F ND 107616 | $ 0 20 | Paramount Management - 3440 | Switch Commerce |
| 8/22/2023 | SWITCH C MM C 0821 SCHG 133429 | $ 2,522 61 | Paramount Management - 3440 | Switch Commerce |
| 8/22/2023 | SWITCH C MM C 0821 SCHG 163063 | $ 742 70 | Paramount Management - 3440 | Switch Commerce |
| 8/22/2023 | SWITCH C MM C 0821 F ND 136809 | $ 15 00 | Paramount Management - 3440 | Switch Commerce |
| 8/22/2023 | SWITCH C MM C 0821 F ND 160600 | $ 5 00 | Paramount Management - 3440 | Switch Commerce |
| 8/22/2023 | SWITCH C MM C 0821 F ND 107616 | $ 1 40 | Paramount Management - 3440 | Switch Commerce |
| 8/23/2023 | SWITCH C MM C 0822 SCHG 133429 | $ 2,921 76 | Paramount Management - 3440 | Switch Commerce |
| 8/23/2023 | SWITCH C MM C 0822 SCHG 163063 | $ 624 66 | Paramount Management - 3440 | Switch Commerce |
| 8/23/2023 | SWITCH C MM C 0822 F ND 136809 | $ 13 35 | Paramount Management - 3440 | Switch Commerce |
| 8/23/2023 | SWITCH C MM C 0822 F ND 148112 | $ 6 25 | Paramount Management - 3440 | Switch Commerce |
| 8/23/2023 | SWITCH C MM C 0822 F ND 107616 | $ 1 20 | Paramount Management - 3440 | Switch Commerce |
| 8/24/2023 | SWITCH C MM C 0823 SCHG 133429 | $ 3,447 28 | Paramount Management - 3440 | Switch Commerce |
| 8/24/2023 | SWITCH C MM C 0823 SCHG 163063 | $ 702 65 | Paramount Management - 3440 | Switch Commerce |
| 8/24/2023 | SWITCH C MM C 0823 F ND 136809 | $ 38 25 | Paramount Management - 3440 | Switch Commerce |
| 8/25/2023 | SWITCH C MM C 0824 SCHG 133429 | $ 3,819 53 | Paramount Management - 3440 | Switch Commerce |
| 8/25/2023 | SWITCH C MM C 0824 SCHG 163063 | $ 800 13 | Paramount Management - 3440 | Switch Commerce |
| 8/25/2023 | SWITCH C MM C 0824 F ND 136809 | $ 10 10 | Paramount Management - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 SCHG 133429 | $ 4,038 85 | Paramount Management - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0826 SCHG 133429 | $ 3,861 87 | Paramount Management - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0827 SCHG 133429 | $ 2,971 29 | Paramount Management - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0826 SCHG 163063 | $ 1,375 89 | Paramount Management - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 8/28/2023 | SWITCH C MM C 0827 SCHG 163063 | $ 1,186 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 SCHG 163063 | $ 1,073 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 42 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0824 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0824 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 F ND 160600 | $ 12 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0825 F ND 136807 | $ 6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0827 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0826 F ND 136808 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0827 F ND 136809 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/28/2023 | SWITCH C MM C 0826 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/29/2023 | SWITCH C MM C 0828 SCHG 133429 | $ 2,932 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/29/2023 | SWITCH C MM C 0828 SCHG 163063 | $ 710 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/29/2023 | SWITCH C MM C 0827 INV 74742 | $ 50 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/29/2023 | SWITCH C MM C 0828 F ND 136809 | $ 17 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2023 | SWITCH C MM C 0829 SCHG 133429 | $ 3,273 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2023 | SWITCH C MM C 0829 SCHG 163063 | $ 656 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2023 | SWITCH C MM C 0829 F ND 136809 | $ 16 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2023 | SWITCH C MM C 0829 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2023 | SWITCH C MM C 0830 SCHG 133429 | $ 3,751 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2023 | SWITCH C MM C 0830 SCHG 163063 | $ 710 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2023 | SWITCH C MM C 0829 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2023 | SWITCH C MM C 0829 INV 74742 | $ 15 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2023 | SWITCH C MM C 0830 F ND 136809 | $ 12 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2023 | SWITCH C MM C 0829 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2023 | SWITCH C MM C 0829 INV 74742 | $ 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/31/2023 | SWITCH C MM C 0830 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0831 SCHG 133429 | $ 4,044 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0831 SCHG 163063 | $ 916 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0830 INV 74742 | $ 45 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0830 INV 74742 | $ 31 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0830 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0830 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0830 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0830 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0830 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0830 INV 74742 | $ 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0830 INV 74742 | $ 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0831 F ND 136809 | $ 5 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/1/2023 | SWITCH C MM C 0831 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2023 | SWITCH C MM C 0901 SCHG 133429 | $ 5,883 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2023 | SWITCH C MM C 0902 SCHG 133429 | $ 5,638 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2023 | SWITCH C MM C 0903 SCHG 133429 | $ 3,528 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2023 | SWITCH C MM C 0902 SCHG 163063 | $ 1,582 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2023 | SWITCH C MM C 0901 SCHG 163063 | $ 1,328 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2023 | SWITCH C MM C 0903 SCHG 163063 | $ 1,255 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2023 | SWITCH C MM C 0902 F ND 136809 | $ 23 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2023 | SWITCH C MM C 0831 INV 74742 | $ 20 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 9/5/2023 | SWITCH C  MM   C  0903 F  ND 136807 | $ 8 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/5/2023 | SWITCH C  MM   C  0901 F  ND 136808 | $ 6 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/5/2023 | SWITCH C  MM   C  0901 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/6/2023 | SWITCH C  MM   C  0905 SCHG 133429 | $ 3,065 39 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/6/2023 | SWITCH C  MM   C  0904 SCHG 133429 | $ 2,834 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/6/2023 | SWITCH C  MM   C  0904 SCHG 163063 | $ 923 48 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/6/2023 | SWITCH C  MM   C  0905 SCHG 163063 | $ 635 07 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/6/2023 | SWITCH C  MM   C  0904 F  ND 136809 | $ 15 90 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/6/2023 | SWITCH C  MM   C  0905 F  ND 136809 | $ 11 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/6/2023 | SWITCH C  MM   C  0904 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/6/2023 | SWITCH C  MM   C  0905 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/7/2023 | SWITCH C  MM   C  0901 SCHG 133429 | $ 42,128 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/7/2023 | SWITCH C  MM   C  0831 ICHG 121657 | $ 25,369 57 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/7/2023 | SWITCH C  MM   C  0831 ICHG 103397 | $ 14,816 81 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/7/2023 | SWITCH C  MM   C  0906 SCHG 133429 | $ 3,359 63 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/7/2023 | SWITCH C  MM   C  0901 SCHG 163063 | $ 2,925 10 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/7/2023 | SWITCH C  MM   C  0906 SCHG 163063 | $ 787 79 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/7/2023 | SWITCH C  MM   C  0901 F  ND 107616 | $ 627 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/7/2023 | SWITCH C  MM   C  0831 PMNT 74742 | $ 366 28 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/7/2023 | SWITCH C  MM   C  0906 F  ND 136809 | $ 29 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/7/2023 | SWITCH C  MM   C  0906 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/8/2023 | SWITCH C  MM   C  0907 SCHG 133429 | $ 3,503 71 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/8/2023 | SWITCH C  MM   C  0907 SCHG 163063 | $ 736 23 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/8/2023 | SWITCH C  MM   C  0907 F  ND 136809 | $ 9 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/11/2023 | SWITCH C  MM   C  0908 SCHG 133429 | $ 3,955 53 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/11/2023 | SWITCH C  MM   C  0909 SCHG 133429 | $ 3,775 63 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/11/2023 | SWITCH C  MM   C  0910 SCHG 133429 | $ 2,557 58 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/11/2023 | SWITCH C  MM   C  0909 SCHG 163063 | $ 1,551 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/11/2023 | SWITCH C  MM   C  0910 SCHG 163063 | $ 1,344 81 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/11/2023 | SWITCH C  MM   C  0908 SCHG 163063 | $ 1,264 90 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/11/2023 | SWITCH C  MM   C  0909 F  ND 136809 | $ 11 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/11/2023 | SWITCH C  MM   C  0908 F  ND 136809 | $ 10 55 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/11/2023 | SWITCH C  MM   C  0910 F  ND 136809 | $ 9 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2023 | SWITCH C  MM   C  0911 SCHG 133429 | $ 2,604 72 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2023 | SWITCH C  MM   C  0911 SCHG 163063 | $ 539 39 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/12/2023 | SWITCH C  MM   C  0911 F  ND 136809 | $ 17 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/13/2023 | SWITCH C  MM   C  0912 SCHG 133429 | $ 2,904 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/13/2023 | SWITCH C  MM   C  0912 SCHG 163063 | $ 512 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/13/2023 | SWITCH C  MM   C  0912 F  ND 136809 | $ 22 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/14/2023 | SWITCH C  MM   C  0913 SCHG 133429 | $ 3,396 45 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/14/2023 | SWITCH C  MM   C  0913 SCHG 163063 | $ 679 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/14/2023 | SWITCH C  MM   C  0913 F  ND 136809 | $ 30 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/15/2023 | SWITCH C  MM   C  0914 SCHG 133429 | $ 3,832 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/15/2023 | SWITCH C  MM   C  0914 SCHG 163063 | $ 842 12 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/15/2023 | SWITCH C  MM   C  0914 F  ND 136809 | $ 15 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/18/2023 | SWITCH C  MM   C  0916 SCHG 133429 | $ 4,859 03 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/18/2023 | SWITCH C  MM   C  0915 SCHG 133429 | $ 4,751 78 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/18/2023 | SWITCH C  MM   C  0917 SCHG 133429 | $ 2,862 53 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/18/2023 | SWITCH C  MM   C  0916 SCHG 163063 | $ 1,411 23 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/18/2023 | SWITCH C  MM   C  0917 SCHG 163063 | $ 1,201 51 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/18/2023 | SWITCH C  MM   C  0915 SCHG 163063 | $ 1,129 23 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/18/2023 | SWITCH C  MM   C  0917 F  ND 136809 | $ 23 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/18/2023 | SWITCH C  MM   C  0915 F  ND 136809 | $ 12 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/18/2023 | SWITCH C  MM   C  0916 F  ND 136809 | $ 9 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2023 | SWITCH C  MM   C  0918 SCHG 133429 | $ 2,900 83 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2023 | SWITCH C  MM   C  0918 SCHG 163063 | $ 561 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/19/2023 | SWITCH C  MM   C  0918 F  ND 136809 | $ 5 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/20/2023 | SWITCH C  MM   C  0919 SCHG 133429 | $ 3,008 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/20/2023 | SWITCH C  MM   C  0919 SCHG 163063 | $ 488 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/20/2023 | SWITCH C  MM   C  0919 F  ND 136809 | $ 10 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/21/2023 | SWITCH C  MM   C  0920 SCHG 133429 | $ 3,193 14 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/21/2023 | SWITCH C  MM   C  0920 SCHG 163063 | $ 671 11 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/21/2023 | SWITCH C  MM   C  0920 AD  74742 | $ 15 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/21/2023 | SWITCH C  MM   C  0920 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 9/21/2023 | SWITCH C  MM   C  0920 F  ND 136809 | $ 2 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 9/22/2023 | SWITCH C MM C 0921 SCHG 133429 | $ 3,611 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/22/2023 | SWITCH C MM C 0921 SCHG 163063 | $ 782 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/22/2023 | SWITCH C MM C 0921 F ND 136809 | $ 19 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/22/2023 | SWITCH C MM C 0921 F ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0922 SCHG 133429 | $ 3,993 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0923 SCHG 133429 | $ 3,952 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0924 SCHG 133429 | $ 2,679 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0923 SCHG 163063 | $ 1,446 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0924 SCHG 163063 | $ 1,276 79 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0922 SCHG 163063 | $ 1,000 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0924 F ND 136809 | $ 7 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0923 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0922 F ND 136809 | $ 4 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0923 F ND 136809 | $ 4 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2023 | SWITCH C MM C 0922 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2023 | SWITCH C MM C 0925 SCHG 133429 | $ 2,826 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2023 | SWITCH C MM C 0925 SCHG 163063 | $ 574 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2023 | SWITCH C MM C 0924 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2023 | SWITCH C MM C 0924 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2023 | SWITCH C MM C 0925 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2023 | SWITCH C MM C 0925 F ND 136809 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2023 | SWITCH C MM C 0926 SCHG 133429 | $ 3,010 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2023 | SWITCH C MM C 0926 SCHG 163063 | $ 596 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2023 | SWITCH C MM C 0925 INV 74742 | $ 42 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2023 | SWITCH C MM C 0925 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2023 | SWITCH C MM C 0925 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2023 | SWITCH C MM C 0925 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2023 | SWITCH C MM C 0926 F ND 136807 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2023 | SWITCH C MM C 0926 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0927 SCHG 133429 | $ 3,557 21 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0927 SCHG 163063 | $ 699 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0926 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0927 F ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/28/2023 | SWITCH C MM C 0927 F ND 136809 | $ 7 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/29/2023 | SWITCH C MM C 0928 SCHG 133429 | $ 3,865 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/29/2023 | SWITCH C MM C 0928 SCHG 163063 | $ 600 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/29/2023 | SWITCH C MM C 0928 F ND 136809 | $ 5 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0929 SCHG 133429 | $ 5,084 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 SCHG 133429 | $ 4,928 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 1001 SCHG 133429 | $ 2,933 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 SCHG 163063 | $ 1,566 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0929 SCHG 163063 | $ 1,347 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 1001 SCHG 163063 | $ 1,252 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 INV 74742 | $ 45 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 INV 74742 | $ 27 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 INV 74742 | $ 17 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 0930 INV 74742 | $ 15 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C MM C 1001 F ND 136809 | $ 14 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 10/2/2023 | SWITCH C  MM   C  0929 F  ND 136809 | $        14 10 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C  MM   C  0930 INV 74742 | $        10 99 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C  MM   C  0930 INV 74742 | $         5 99 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C  MM   C  0930 F  ND 136809 | $         5 20 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C  MM   C  0930 F  ND 160600 | $         5 00 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C  MM   C  0929 F  ND 160600 | $         2 50 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/2/2023 | SWITCH C  MM   C  1001 F  ND 160600 | $         2 50 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2023 | SWITCH C  MM   C  1002 SCHG 133429 | $      3,174 06 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2023 | SWITCH C  MM   C  1002 SCHG 163063 | $       652 53 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2023 | SWITCH C  MM   C  1001 INV 74742 | $        20 93 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2023 | SWITCH C  MM   C  1002 F  ND 136809 | $        17 15 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/3/2023 | SWITCH C  MM   C  1002 F  ND 160600 | $         2 50 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2023 | SWITCH C  MM   C  1003 SCHG 133429 | $      3,894 92 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2023 | SWITCH C  MM   C  1003 SCHG 163063 | $       698 60 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2023 | SWITCH C  MM   C  1003 F  ND 136809 | $        12 40 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2023 | SWITCH C  MM   C  1002 INV 74742 | $         5 98 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/4/2023 | SWITCH C  MM   C  1003 F  ND 160600 | $         2 50 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2023 | SWITCH C  MM   C  0930 SCHG 133429 | $     40,738 35 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2023 | SWITCH C  MM   C  0930 ICHG 121657 | $     24,711 13 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2023 | SWITCH C  MM   C  0930 ICHG 103397 | $     17,727 39 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2023 | SWITCH C  MM   C  1004 SCHG 133429 | $      3,414 80 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2023 | SWITCH C  MM   C  0930 SCHG 163063 | $      2,544 65 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2023 | SWITCH C  MM   C  1004 SCHG 163063 | $       711 79 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2023 | SWITCH C  MM   C  0930 F  ND 107616 | $       635 81 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2023 | SWITCH C  MM   C  0930 PMNT 74742 | $       161 79 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2023 | SWITCH C  MM   C  1004 F  ND 136809 | $        17 60 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/5/2023 | SWITCH C  MM   C  1004 F  ND 160600 | $         5 00 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/6/2023 | SWITCH C  MM   C  1005 SCHG 133429 | $      3,729 48 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/6/2023 | SWITCH C  MM   C  1005 SCHG 163063 | $       842 71 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/6/2023 | SWITCH C  MM   C  1005 F  ND 160600 | $         2 50 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1007 SCHG 133429 | $      4,596 98 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1006 SCHG 133429 | $      4,135 97 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1008 SCHG 133429 | $      3,315 21 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1009 SCHG 133429 | $      2,824 89 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1007 SCHG 163063 | $      1,396 84 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1008 SCHG 163063 | $      1,231 94 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1006 SCHG 163063 | $      1,167 78 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1009 SCHG 163063 | $       756 05 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1009 F  ND 136809 | $        15 90 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1008 F  ND 136809 | $        14 40 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1007 F  ND 136809 | $        12 10 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1006 F  ND 136809 | $        10 60 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1008 F  ND 160600 | $         5 00 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/10/2023 | SWITCH C  MM   C  1009 F  ND 160600 | $         2 50 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/11/2023 | SWITCH C  MM   C  1010 SCHG 133429 | $      3,138 62 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/11/2023 | SWITCH C  MM   C  1010 SCHG 163063 | $       561 25 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/11/2023 | SWITCH C  MM   C  1010 F  ND 136809 | $        18 20 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/11/2023 | SWITCH C  MM   C  1010 F  ND 160600 | $         5 00 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/12/2023 | SWITCH C  MM   C  1011 SCHG 133429 | $      3,609 11 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/12/2023 | SWITCH C  MM   C  1011 SCHG 163063 | $       679 09 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/12/2023 | SWITCH C  MM   C  1011 F  ND 136809 | $        22 80 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/12/2023 | SWITCH C  MM   C  1011 F  ND 160600 | $         2 50 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/13/2023 | SWITCH C  MM   C  1012 SCHG 133429 | $      3,680 93 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/13/2023 | SWITCH C  MM   C  1012 SCHG 163063 | $       739 06 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/13/2023 | SWITCH C  MM   C  1012 F  ND 136809 | $        15 95 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/13/2023 | SWITCH C  MM   C  1012 F  ND 160600 | $         7 50 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2023 | SWITCH C  MM   C  1014 SCHG 133429 | $      4,503 66 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2023 | SWITCH C  MM   C  1013 SCHG 133429 | $      4,386 84 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2023 | SWITCH C  MM   C  1015 SCHG 133429 | $      3,182 50 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2023 | SWITCH C  MM   C  1014 SCHG 163063 | $      1,273 49 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2023 | SWITCH C  MM   C  1015 SCHG 163063 | $      1,151 69 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2023 | SWITCH C  MM   C  1013 SCHG 163063 | $      1,060 04 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2023 | SWITCH C  MM   C  1014 F  ND 136809 | $        27 70 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2023 | SWITCH C  MM   C  1013 F  ND 136809 | $        25 10 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2023 | SWITCH C  MM   C  1015 F  ND 136809 | $        12 55 | Paramo    t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 10/16/2023 | SWITCH C  MM  C  1013 F  ND 160600 | $     5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2023 | SWITCH C  MM  C  1014 F  ND 160600 | $     5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/17/2023 | SWITCH C  MM  C  1016 SCHG 133429 | $  2,958 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/17/2023 | SWITCH C  MM  C  1016 SCHG 163063 | $    579 29 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/17/2023 | SWITCH C  MM  C  1016 F  ND 136809 | $     9 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/17/2023 | SWITCH C  MM  C  1016 F  ND 160600 | $     2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2023 | SWITCH C  MM  C  1017 SCHG 133429 | $  3,025 63 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2023 | SWITCH C  MM  C  1017 SCHG 163063 | $    550 11 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2023 | SWITCH C  MM  C  1017 F  ND 136809 | $     7 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/19/2023 | SWITCH C  MM  C  1018 SCHG 133429 | $  3,649 11 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/19/2023 | SWITCH C  MM  C  1018 SCHG 163063 | $    644 07 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/19/2023 | SWITCH C  MM  C  1018 F  ND 136809 | $     9 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/19/2023 | SWITCH C  MM  C  1018 F  ND 160600 | $     2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/20/2023 | SWITCH C  MM  C  1019 SCHG 133429 | $  3,546 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/20/2023 | SWITCH C  MM  C  1019 SCHG 163063 | $    686 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/20/2023 | SWITCH C  MM  C  1019 F  ND 136809 | $     5 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2023 | SWITCH C  MM  C  1021 SCHG 133429 | $  4,005 71 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2023 | SWITCH C  MM  C  1020 SCHG 133429 | $  3,821 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2023 | SWITCH C  MM  C  1022 SCHG 133429 | $  2,786 11 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2023 | SWITCH C  MM  C  1021 SCHG 163063 | $  1,366 70 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2023 | SWITCH C  MM  C  1022 SCHG 163063 | $  1,195 34 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2023 | SWITCH C  MM  C  1020 SCHG 163063 | $  1,042 14 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2023 | SWITCH C  MM  C  1020 F  ND 136809 | $    11 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2023 | SWITCH C  MM  C  1021 F  ND 136809 | $    11 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2023 | SWITCH C  MM  C  1022 F  ND 136809 | $    10 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2023 | SWITCH C  MM  C  1020 F  ND 160600 | $     7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/24/2023 | SWITCH C  MM  C  1023 SCHG 133429 | $  2,727 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/24/2023 | SWITCH C  MM  C  1023 SCHG 163063 | $    586 23 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/24/2023 | SWITCH C  MM  C  1023 F  ND 136809 | $     7 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/24/2023 | SWITCH C  MM  C  1023 F  ND 160600 | $     2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2023 | SWITCH C  MM  C  1024 SCHG 133429 | $  2,886 97 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2023 | SWITCH C  MM  C  1024 SCHG 163063 | $    557 18 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2023 | SWITCH C  MM  C  1024 F  ND 136809 | $     8 60 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/25/2023 | SWITCH C  MM  C  1024 F  ND 160600 | $     2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1025 SCHG 133429 | $  3,400 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1025 SCHG 163063 | $    700 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1024 INV 74742 | $    45 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1024 INV 74742 | $    20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1024 INV 74742 | $    20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1024 INV 74742 | $    20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1024 INV 74742 | $    20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1024 INV 74742 | $    20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1024 INV 74742 | $    20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1024 INV 74742 | $    20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1024 INV 74742 | $    20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1025 F  ND 136808 | $     6 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/26/2023 | SWITCH C  MM  C  1024 INV 74742 | $     0 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2023 | SWITCH C  MM  C  1026 SCHG 133429 | $  3,751 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2023 | SWITCH C  MM  C  1026 SCHG 163063 | $    751 35 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2023 | SWITCH C  MM  C  1025 INV 74742 | $    42 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2023 | SWITCH C  MM  C  1025 INV 74742 | $    20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2023 | SWITCH C  MM  C  1025 INV 74742 | $    20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2023 | SWITCH C  MM  C  1025 INV 74742 | $    15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2023 | SWITCH C  MM  C  1026 F  ND 136809 | $    15 90 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/27/2023 | SWITCH C  MM  C  1026 F  ND 160600 | $     2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C  MM  C  1027 SCHG 133429 | $  4,400 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C  MM  C  1028 SCHG 133429 | $  4,238 71 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C  MM  C  1029 SCHG 133429 | $  3,166 27 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C  MM  C  1028 SCHG 163063 | $  1,347 81 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C  MM  C  1029 SCHG 163063 | $  1,274 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C  MM  C  1027 SCHG 163063 | $  1,018 04 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C  MM  C  1026 INV 74742 | $   150 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C  MM  C  1026 INV 74742 | $    66 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C  MM  C  1026 INV 74742 | $    47 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C  MM  C  1026 INV 74742 | $    30 92 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | | amount | entity | category |
|------|-------------|---|--------|--------|----------|
| 10/30/2023 | SWITCH C MM | C 1026 INV 74742 | $ 30 89 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1026 INV 74742 | $ 25 99 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1026 INV 74742 | $ 21 94 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1026 INV 74742 | $ 20 99 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1026 INV 74742 | $ 20 94 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1027 F ND 136809 | $ 18 55 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1026 INV 74742 | $ 10 99 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1026 INV 74742 | $ 10 99 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1026 INV 74742 | $ 10 99 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1027 F ND 160600 | $ 10 00 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1028 F ND 136809 | $ 8 60 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1028 F ND 160600 | $ 7 50 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1029 F ND 136809 | $ 5 35 | Paramount Management - 3440 | Switch Commerce |
| 10/30/2023 | SWITCH C MM | C 1029 CASH 133429 | $ 2 35 | Paramount Management - 3440 | Switch Commerce |
| 10/31/2023 | SWITCH C MM | C 1030 SCHG 133429 | $ 3,118 18 | Paramount Management - 3440 | Switch Commerce |
| 10/31/2023 | SWITCH C MM | C 1030 SCHG 163063 | $ 559 30 | Paramount Management - 3440 | Switch Commerce |
| 10/31/2023 | SWITCH C MM | C 1029 INV 74742 | $ 115 99 | Paramount Management - 3440 | Switch Commerce |
| 10/31/2023 | SWITCH C MM | C 1029 INV 74742 | $ 15 98 | Paramount Management - 3440 | Switch Commerce |
| 10/31/2023 | SWITCH C MM | C 1029 INV 74742 | $ 10 99 | Paramount Management - 3440 | Switch Commerce |
| 10/31/2023 | SWITCH C MM | C 1030 F ND 136809 | $ 7 20 | Paramount Management - 3440 | Switch Commerce |
| 10/31/2023 | SWITCH C MM | C 1029 INV 74742 | $ 5 99 | Paramount Management - 3440 | Switch Commerce |
| 11/1/2023 | SWITCH C MM | C 1031 SCHG 133429 | $ 3,762 30 | Paramount Management - 3440 | Switch Commerce |
| 11/1/2023 | SWITCH C MM | C 1031 SCHG 163063 | $ 571 28 | Paramount Management - 3440 | Switch Commerce |
| 11/1/2023 | SWITCH C MM | C 1031 F ND 136809 | $ 16 70 | Paramount Management - 3440 | Switch Commerce |
| 11/1/2023 | SWITCH C MM | C 1031 F ND 160600 | $ 5 00 | Paramount Management - 3440 | Switch Commerce |
| 11/2/2023 | SWITCH C MM | C 1101 SCHG 133429 | $ 3,876 19 | Paramount Management - 3440 | Switch Commerce |
| 11/2/2023 | SWITCH C MM | C 1101 SCHG 163063 | $ 809 40 | Paramount Management - 3440 | Switch Commerce |
| 11/2/2023 | SWITCH C MM | C 1031 INV 74742 | $ 20 93 | Paramount Management - 3440 | Switch Commerce |
| 11/2/2023 | SWITCH C MM | C 1101 F ND 136809 | $ 9 35 | Paramount Management - 3440 | Switch Commerce |
| 11/2/2023 | SWITCH C MM | C 1031 INV 74742 | $ 5 98 | Paramount Management - 3440 | Switch Commerce |
| 11/2/2023 | SWITCH C MM | C 1101 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 11/3/2023 | SWITCH C MM | C 1102 SCHG 133429 | $ 4,173 71 | Paramount Management - 3440 | Switch Commerce |
| 11/3/2023 | SWITCH C MM | C 1102 SCHG 163063 | $ 792 18 | Paramount Management - 3440 | Switch Commerce |
| 11/3/2023 | SWITCH C MM | C 1102 F ND 136809 | $ 18 35 | Paramount Management - 3440 | Switch Commerce |
| 11/3/2023 | SWITCH C MM | C 1102 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1031 SCHG 133429 | $ 39,776 95 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1031 ICHG 121657 | $ 21,239 56 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1031 ICHG 103397 | $ 17,837 69 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1103 SCHG 133429 | $ 5,083 50 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1104 SCHG 133429 | $ 5,000 64 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1105 SCHG 133429 | $ 3,731 95 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1031 SCHG 163063 | $ 2,426 90 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1104 SCHG 163063 | $ 1,226 91 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1105 SCHG 163063 | $ 1,126 50 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1103 SCHG 163063 | $ 1,053 32 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1031 F ND 107616 | $ 585 84 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1031 PMNT 74742 | $ 111 03 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1104 F ND 136807 | $ 19 00 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1103 F ND 136809 | $ 17 45 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1105 F ND 136809 | $ 9 20 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1103 F ND 160600 | $ 5 00 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1104 F ND 160600 | $ 5 00 | Paramount Management - 3440 | Switch Commerce |
| 11/6/2023 | SWITCH C MM | C 1105 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 11/7/2023 | SWITCH C MM | C 1106 SCHG 133429 | $ 3,223 31 | Paramount Management - 3440 | Switch Commerce |
| 11/7/2023 | SWITCH C MM | C 1106 SCHG 163063 | $ 528 58 | Paramount Management - 3440 | Switch Commerce |
| 11/7/2023 | SWITCH C MM | C 1106 F ND 136809 | $ 7 80 | Paramount Management - 3440 | Switch Commerce |
| 11/8/2023 | SWITCH C MM | C 1107 SCHG 133429 | $ 3,333 58 | Paramount Management - 3440 | Switch Commerce |
| 11/8/2023 | SWITCH C MM | C 1107 SCHG 163063 | $ 568 07 | Paramount Management - 3440 | Switch Commerce |
| 11/8/2023 | SWITCH C MM | C 1107 F ND 136809 | $ 17 45 | Paramount Management - 3440 | Switch Commerce |
| 11/8/2023 | SWITCH C MM | C 1107 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 11/9/2023 | SWITCH C MM | C 1108 SCHG 133429 | $ 3,710 76 | Paramount Management - 3440 | Switch Commerce |
| 11/9/2023 | SWITCH C MM | C 1108 SCHG 163063 | $ 596 04 | Paramount Management - 3440 | Switch Commerce |
| 11/9/2023 | SWITCH C MM | C 1108 F ND 136809 | $ 10 85 | Paramount Management - 3440 | Switch Commerce |
| 11/9/2023 | SWITCH C MM | C 1108 F ND 160600 | $ 2 50 | Paramount Management - 3440 | Switch Commerce |
| 11/10/2023 | SWITCH C MM | C 1109 SCHG 133429 | $ 3,696 00 | Paramount Management - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|------|-------------|-|-|--------|--------|----------|
| 11/10/2023 | SWITCH C  MM  C  1109 | SCHG 163063 | | $ 753 19 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/10/2023 | SWITCH C  MM  C  1109 F | ND 136809 | | $ 13 95 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1110 | SCHG 133429 | | $ 4,403 98 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1111 | SCHG 133429 | | $ 4,325 67 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1112 | SCHG 133429 | | $ 3,115 69 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1111 | SCHG 163063 | | $ 1,239 19 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1110 | SCHG 163063 | | $ 1,007 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1112 | SCHG 163063 | | $ 935 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1112 F | ND 136809 | | $ 20 65 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1110 F | ND 136809 | | $ 16 70 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1111 F | ND 136809 | | $ 14 70 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1110 F | ND 160600 | | $ 5 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1112 F | ND 160600 | | $ 5 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/13/2023 | SWITCH C  MM  C  1111 F | ND 160600 | | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2023 | SWITCH C  MM  C  1113 | SCHG 133429 | | $ 3,240 06 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2023 | SWITCH C  MM  C  1113 | SCHG 163063 | | $ 527 63 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/14/2023 | SWITCH C  MM  C  1113 F | ND 136809 | | $ 13 95 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/15/2023 | SWITCH C  MM  C  1114 | SCHG 133429 | | $ 3,382 16 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/15/2023 | SWITCH C  MM  C  1114 | SCHG 163063 | | $ 566 49 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/15/2023 | SWITCH C  MM  C  1114 F | ND 136808 | | $ 6 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/16/2023 | SWITCH C  MM  C  1115 | SCHG 133429 | | $ 3,953 12 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/16/2023 | SWITCH C  MM  C  1115 | SCHG 163063 | | $ 631 42 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/16/2023 | SWITCH C  MM  C  1115 F | ND 136809 | | $ 5 35 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/16/2023 | SWITCH C  MM  C  1115 F | ND 160600 | | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/17/2023 | SWITCH C  MM  C  1116 | SCHG 133429 | | $ 4,259 74 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/17/2023 | SWITCH C  MM  C  1116 | SCHG 163063 | | $ 729 29 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/17/2023 | SWITCH C  MM  C  1116 F | ND 136809 | | $ 14 70 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/17/2023 | SWITCH C  MM  C  1116 F | ND 160600 | | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/20/2023 | SWITCH C  MM  C  1117 | SCHG 133429 | | $ 4,564 53 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/20/2023 | SWITCH C  MM  C  1118 | SCHG 133429 | | $ 4,435 36 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/20/2023 | SWITCH C  MM  C  1119 | SCHG 133429 | | $ 3,005 27 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/20/2023 | SWITCH C  MM  C  1118 | SCHG 163063 | | $ 1,168 06 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/20/2023 | SWITCH C  MM  C  1117 | SCHG 163063 | | $ 1,070 53 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/20/2023 | SWITCH C  MM  C  1119 | SCHG 163063 | | $ 1,050 29 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/20/2023 | SWITCH C  MM  C  1117 F | ND 136809 | | $ 27 55 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/20/2023 | SWITCH C  MM  C  1119 F | ND 136809 | | $ 23 40 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/20/2023 | SWITCH C  MM  C  1118 F | ND 136809 | | $ 2 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/20/2023 | SWITCH C  MM  C  1119 F | ND 160600 | | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/21/2023 | SWITCH C  MM  C  1120 | SCHG 133429 | | $ 3,082 92 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/21/2023 | SWITCH C  MM  C  1120 | SCHG 163063 | | $ 567 24 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/21/2023 | SWITCH C  MM  C  1120 F | ND 136809 | | $ 34 70 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/21/2023 | SWITCH C  MM  C  1120 F | ND 160600 | | $ 5 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/22/2023 | SWITCH C  MM  C  1121 | SCHG 133429 | | $ 3,331 52 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/22/2023 | SWITCH C  MM  C  1121 | SCHG 163063 | | $ 589 41 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/22/2023 | SWITCH C  MM  C  1121 F | ND 136809 | | $ 2 60 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/22/2023 | SWITCH C  MM  C  1121 F | ND 160600 | | $ 2 50 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/24/2023 | SWITCH C  MM  C  1122 | SCHG 133429 | | $ 4,434 91 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/24/2023 | SWITCH C  MM  C  1122 | SCHG 163063 | | $ 775 36 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/24/2023 | SWITCH C  MM  C  1122 F | ND 136809 | | $ 19 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/24/2023 | SWITCH C  MM  C  1122 F | ND 160600 | | $ 5 00 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1125 | SCHG 133429 | | $ 3,827 65 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1124 | SCHG 133429 | | $ 3,291 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1126 | SCHG 133429 | | $ 3,185 18 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1123 | SCHG 133429 | | $ 2,912 70 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1123 | SCHG 163063 | | $ 970 58 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1126 | SCHG 163063 | | $ 960 83 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1125 | SCHG 163063 | | $ 944 70 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1124 | SCHG 163063 | | $ 568 86 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1126 | INV 74742 | | $ 42 87 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1126 | INV 74742 | | $ 20 99 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1126 | INV 74742 | | $ 20 94 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1126 | INV 74742 | | $ 20 94 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1125 F | ND 136809 | | $ 19 75 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1126 | INV 74742 | | $ 15 94 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C  MM  C  1126 F | ND 136809 | | $ 15 90 | Paramo   t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 11/27/2023 | SWITCH C MM C 1124 F ND 136809 | $ 7 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C MM C 1123 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C MM C 1123 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C MM C 1125 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/27/2023 | SWITCH C MM C 1126 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 SCHG 133429 | $ 3,245 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 SCHG 163063 | $ 520 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 45 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 40 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 31 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 F ND 136809 | $ 7 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/28/2023 | SWITCH C MM C 1127 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2023 | SWITCH C MM C 1128 SCHG 133429 | $ 3,521 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2023 | SWITCH C MM C 1128 SCHG 163063 | $ 560 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2023 | SWITCH C MM C 1128 F ND 136809 | $ 5 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2023 | SWITCH C MM C 1128 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2023 | SWITCH C MM C 1129 SCHG 133429 | $ 3,709 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2023 | SWITCH C MM C 1129 SCHG 163063 | $ 698 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2023 | SWITCH C MM C 1129 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2023 | SWITCH C MM C 1129 INV 74742 | $ 15 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2023 | SWITCH C MM C 1129 F ND 136809 | $ 14 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2023 | SWITCH C MM C 1129 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2023 | SWITCH C MM C 1129 INV 74742 | $ 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/30/2023 | SWITCH C MM C 1129 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2023 | SWITCH C MM C 1130 SCHG 133429 | $ 4,369 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2023 | SWITCH C MM C 1130 SCHG 163063 | $ 725 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2023 | SWITCH C MM C 1130 INV 74742 | $ 20 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2023 | SWITCH C MM C 1130 F ND 136809 | $ 17 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2023 | SWITCH C MM C 1130 INV 74742 | $ 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/1/2023 | SWITCH C MM C 1130 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1201 SCHG 133429 | $ 6,542 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1202 SCHG 133429 | $ 5,527 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1203 SCHG 133429 | $ 3,756 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1202 SCHG 163063 | $ 1,235 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1201 SCHG 163063 | $ 1,102 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1203 SCHG 163063 | $ 998 26 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1203 F ND 136809 | $ 29 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1202 F ND 136809 | $ 28 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1201 F ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1203 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1201 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2023 | SWITCH C MM C 1202 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2023 | SWITCH C MM C 1204 SCHG 133429 | $ 3,886 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2023 | SWITCH C MM C 1204 SCHG 163063 | $ 575 59 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2023 | SWITCH C MM C 1204 F ND 136809 | $ 9 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2023 | SWITCH C MM C 1204 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2023 | SWITCH C MM C 1130 SCHG 133429 | $ 44,063 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | | | cate ory |
|---|---|---|---|---|---|---|---|---|
| 12/6/2023 | SWITCH C  MM | C | 1130 ICHG 121657 | $ 21,243 05 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/6/2023 | SWITCH C  MM | C | 1130 ICHG 103397 | $ 17,536 53 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/6/2023 | SWITCH C  MM | C | 1205 SCHG 133429 | $ 3,488 03 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/6/2023 | SWITCH C  MM | C | 1130 SCHG 163063 | $ 2,318 70 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/6/2023 | SWITCH C  MM | C | 1205 SCHG 163063 | $ 585 86 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/6/2023 | SWITCH C  MM | C | 1130 F  ND 107616 | $ 551 83 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/6/2023 | SWITCH C  MM | C | 1130 PMNT 74742 | $ 92 10 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/6/2023 | SWITCH C  MM | C | 1205 F  ND 136809 | $ 13 15 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/6/2023 | SWITCH C  MM | C | 1205 F  ND 160600 | $ 2 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/7/2023 | SWITCH C  MM | C | 1206 SCHG 133429 | $ 3,562 62 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/7/2023 | SWITCH C  MM | C | 1206 SCHG 163063 | $ 709 40 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/7/2023 | SWITCH C  MM | C | 1206 F  ND 136809 | $ 9 95 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/7/2023 | SWITCH C  MM | C | 1206 F  ND 160600 | $ 2 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/8/2023 | SWITCH C  MM | C | 1207 SCHG 133429 | $ 3,897 86 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/8/2023 | SWITCH C  MM | C | 1207 SCHG 163063 | $ 800 70 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/8/2023 | SWITCH C  MM | C | 1207 F  ND 136809 | $ 9 20 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/8/2023 | SWITCH C  MM | C | 1207 F  ND 160600 | $ 7 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1209 SCHG 133429 | $ 4,468 47 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1208 SCHG 133429 | $ 4,434 83 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1210 SCHG 133429 | $ 3,177 77 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1209 SCHG 163063 | $ 1,184 12 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1208 SCHG 163063 | $ 1,003 23 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1210 SCHG 163063 | $ 1,001 08 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1208 F  ND 136809 | $ 22 20 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1209 F  ND 136809 | $ 17 15 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1210 F  ND 136809 | $ 4 60 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1208 F  ND 160600 | $ 2 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1209 F  ND 160600 | $ 2 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/11/2023 | SWITCH C  MM | C | 1210 F  ND 160600 | $ 2 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/12/2023 | SWITCH C  MM | C | 1211 SCHG 133429 | $ 2,937 84 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/12/2023 | SWITCH C  MM | C | 1211 SCHG 163063 | $ 580 48 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/12/2023 | SWITCH C  MM | C | 1211 F  ND 136807 | $ 8 25 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/12/2023 | SWITCH C  MM | C | 1211 F  ND 160600 | $ 2 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/13/2023 | SWITCH C  MM | C | 1212 SCHG 133429 | $ 3,426 25 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/13/2023 | SWITCH C  MM | C | 1212 SCHG 163063 | $ 503 68 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/13/2023 | SWITCH C  MM | C | 1212 F  ND 136807 | $ 6 75 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/14/2023 | SWITCH C  MM | C | 1213 SCHG 133429 | $ 3,986 95 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/14/2023 | SWITCH C  MM | C | 1213 SCHG 163063 | $ 624 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/14/2023 | SWITCH C  MM | C | 1213 F  ND 136809 | $ 11 80 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/14/2023 | SWITCH C  MM | C | 1213 F  ND 160600 | $ 2 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/15/2023 | SWITCH C  MM | C | 1214 SCHG 133429 | $ 4,459 27 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/15/2023 | SWITCH C  MM | C | 1214 SCHG 163063 | $ 775 46 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/15/2023 | SWITCH C  MM | C | 1214 F  ND 136809 | $ 7 35 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1215 SCHG 133429 | $ 4,745 21 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1216 SCHG 133429 | $ 4,571 28 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1217 SCHG 133429 | $ 3,038 43 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1216 SCHG 163063 | $ 1,220 42 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1215 SCHG 163063 | $ 988 39 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1217 SCHG 163063 | $ 976 41 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1216 F  ND 136809 | $ 13 15 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1216 F  ND 160600 | $ 7 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1217 F  ND 136809 | $ 6 60 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1215 F  ND 136809 | $ 5 35 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1215 F  ND 160600 | $ 5 00 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/18/2023 | SWITCH C  MM | C | 1217 F  ND 160600 | $ 2 50 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/19/2023 | SWITCH C  MM | C | 1218 SCHG 133429 | $ 3,174 00 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/19/2023 | SWITCH C  MM | C | 1218 SCHG 163063 | $ 649 96 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/19/2023 | SWITCH C  MM | C | 1218 F  ND 136809 | $ 5 20 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/19/2023 | SWITCH C  MM | C | 1218 F  ND 160600 | $ 5 00 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/20/2023 | SWITCH C  MM | C | 1219 SCHG 133429 | $ 3,372 38 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/20/2023 | SWITCH C  MM | C | 1219 SCHG 163063 | $ 488 55 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/20/2023 | SWITCH C  MM | C | 1219 F  ND 136809 | $ 2 60 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/21/2023 | SWITCH C  MM | C | 1220 SCHG 133429 | $ 4,055 33 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/21/2023 | SWITCH C  MM | C | 1220 SCHG 163063 | $ 654 70 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |
| 12/21/2023 | SWITCH C  MM | C | 1220 F  ND 136809 | $ 14 40 | Paramo  t Ma  agemе  t - 3440 | | | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 12/22/2023 | SWITCH C  MM  C  1221 SCHG 133429 | $ 4,321 53 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/22/2023 | SWITCH C  MM  C  1221 SCHG 163063 | $ 896 10 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/22/2023 | SWITCH C  MM  C  1221 F  ND 136809 | $ 2 60 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1223 SCHG 133429 | $ 4,535 23 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1222 SCHG 133429 | $ 4,477 47 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 SCHG 133429 | $ 3,401 53 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1223 SCHG 163063 | $ 1,318 98 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1222 SCHG 163063 | $ 1,103 96 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 SCHG 163063 | $ 887 68 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 150 99 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 66 93 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 47 82 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1222 INV 74742 | $ 42 87 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 30 92 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 30 89 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 25 99 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 21 94 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 20 99 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 20 99 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1222 INV 74742 | $ 20 94 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 20 94 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1222 INV 74742 | $ 15 94 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1222 F  ND 136809 | $ 13 80 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 F  ND 136808 | $ 13 50 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 10 99 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 INV 74742 | $ 10 99 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1222 F  ND 160600 | $ 5 00 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1224 F  ND 160600 | $ 5 00 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/26/2023 | SWITCH C  MM  C  1223 F  ND 136809 | $ 2 60 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 SCHG 133429 | $ 2,745 91 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1225 SCHG 133429 | $ 1,963 57 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 SCHG 163063 | $ 399 76 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1225 SCHG 163063 | $ 379 49 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 INV 74742 | $ 95 94 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 INV 74742 | $ 45 89 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 INV 74742 | $ 40 89 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 INV 74742 | $ 30 62 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 INV 74742 | $ 20 94 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 INV 74742 | $ 20 94 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 INV 74742 | $ 20 94 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 INV 74742 | $ 20 94 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1225 F  ND 136809 | $ 16 10 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 F  ND 136809 | $ 5 35 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/27/2023 | SWITCH C  MM  C  1226 F  ND 160600 | $ 2 50 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/28/2023 | SWITCH C  MM  C  1227 SCHG 133429 | $ 3,994 71 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/28/2023 | SWITCH C  MM  C  1227 SCHG 163063 | $ 619 04 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/28/2023 | SWITCH C  MM  C  1227 INV 74742 | $ 25 94 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/28/2023 | SWITCH C  MM  C  1227 F  ND 136809 | $ 13 15 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/28/2023 | SWITCH C  MM  C  1227 F  ND 160600 | $ 5 00 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/29/2023 | SWITCH C  MM  C  1228 SCHG 133429 | $ 4,380 27 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/29/2023 | SWITCH C  MM  C  1228 SCHG 163063 | $ 725 82 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/29/2023 | SWITCH C  MM  C  1228 INV 74742 | $ 115 99 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/29/2023 | SWITCH C  MM  C  1228 INV 74742 | $ 15 98 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/29/2023 | SWITCH C  MM  C  1228 INV 74742 | $ 10 99 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/29/2023 | SWITCH C  MM  C  1228 F  ND 136809 | $ 7 80 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/29/2023 | SWITCH C  MM  C  1228 INV 74742 | $ 5 99 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 12/29/2023 | SWITCH C  MM  C  1228 F  ND 160600 | $ 5 00 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C  MM  C  1229 SCHG 133429 | $ 5,705 64 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C  MM  C  1230 SCHG 133429 | $ 5,578 22 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C  MM  C  1231 SCHG 133429 | $ 3,910 53 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C  MM  C  1230 SCHG 163063 | $ 1,143 43 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C  MM  C  1229 SCHG 163063 | $ 1,074 41 | Paramo  t Ma  agemet - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C  MM  C  1231 SCHG 163063 | $ 969 70 | Paramo  t Ma  agemet - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 1/2/2024 | SWITCH C MM C 1231 F ND 136809 | $ 26 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C MM C 1231 INV 74742 | $ 20 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C MM C 1230 F ND 136809 | $ 20 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C MM C 1229 F ND 136809 | $ 10 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C MM C 1229 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C MM C 1231 INV 74742 | $ 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C MM C 1230 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/2/2024 | SWITCH C MM C 1231 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2024 | SWITCH C MM C 0102 SCHG 133429 | $ 3,212 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2024 | SWITCH C MM C 0101 SCHG 133429 | $ 2,068 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2024 | SWITCH C MM C 0101 SCHG 163063 | $ 951 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2024 | SWITCH C MM C 0102 SCHG 163063 | $ 494 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2024 | SWITCH C MM C 0101 F ND 136809 | $ 7 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2024 | SWITCH C MM C 0101 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2024 | SWITCH C MM C 0102 F ND 136809 | $ 5 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/3/2024 | SWITCH C MM C 0102 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2024 | SWITCH C MM C 0103 SCHG 133429 | $ 4,444 86 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2024 | SWITCH C MM C 0103 SCHG 163063 | $ 680 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2024 | SWITCH C MM C 0103 F ND 136809 | $ 10 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/4/2024 | SWITCH C MM C 0103 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2024 | SWITCH C MM C 1231 SCHG 133429 | $ 47,057 43 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2024 | SWITCH C MM C 1231 ICHG 121657 | $ 22,248 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2024 | SWITCH C MM C 1231 ICHG 103397 | $ 16,978 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2024 | SWITCH C MM C 0104 SCHG 133429 | $ 4,497 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2024 | SWITCH C MM C 1231 SCHG 163063 | $ 2,238 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2024 | SWITCH C MM C 0104 SCHG 163063 | $ 747 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2024 | SWITCH C MM C 1231 F ND 107616 | $ 490 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2024 | SWITCH C MM C 1231 PMNT 74742 | $ 108 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2024 | SWITCH C MM C 0104 F ND 136809 | $ 6 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/5/2024 | SWITCH C MM C 0104 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2024 | SWITCH C MM C 0105 SCHG 133429 | $ 5,287 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2024 | SWITCH C MM C 0106 SCHG 133429 | $ 3,702 73 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2024 | SWITCH C MM C 0107 SCHG 133429 | $ 2,686 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2024 | SWITCH C MM C 0106 SCHG 163063 | $ 1,125 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2024 | SWITCH C MM C 0105 SCHG 163063 | $ 890 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2024 | SWITCH C MM C 0107 SCHG 163063 | $ 687 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2024 | SWITCH C MM C 0106 F ND 136809 | $ 5 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2024 | SWITCH C MM C 0105 F ND 136809 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/8/2024 | SWITCH C MM C 0107 F ND 136809 | $ 2 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/9/2024 | SWITCH C MM C 0108 SCHG 133429 | $ 3,281 38 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/9/2024 | SWITCH C MM C 0108 SCHG 163063 | $ 490 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/9/2024 | SWITCH C MM C 0108 F ND 136808 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/9/2024 | SWITCH C MM C 0108 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/10/2024 | SWITCH C MM C 0109 SCHG 133429 | $ 3,144 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/10/2024 | SWITCH C MM C 0109 SCHG 163063 | $ 511 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/10/2024 | SWITCH C MM C 0109 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/10/2024 | SWITCH C MM C 0109 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2024 | SWITCH C MM C 0110 SCHG 133429 | $ 3,838 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2024 | SWITCH C MM C 0110 SCHG 163063 | $ 560 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/11/2024 | SWITCH C MM C 0110 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/12/2024 | SWITCH C MM C 0111 SCHG 133429 | $ 4,200 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/12/2024 | SWITCH C MM C 0111 SCHG 163063 | $ 736 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/12/2024 | SWITCH C MM C 0111 F ND 136808 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0113 SCHG 133429 | $ 4,674 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0112 SCHG 133429 | $ 4,644 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0114 SCHG 133429 | $ 3,419 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0115 SCHG 133429 | $ 3,000 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0113 SCHG 163063 | $ 1,226 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0114 SCHG 163063 | $ 1,170 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0112 SCHG 163063 | $ 908 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0115 SCHG 163063 | $ 631 04 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0113 F ND 136809 | $ 22 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0115 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0113 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/16/2024 | SWITCH C MM C 0115 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 1/17/2024 | SWITCH C  MM  C  0116 SCHG 133429 | $ 3,452 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/17/2024 | SWITCH C  MM  C  0116 SCHG 163063 | $ 483 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/17/2024 | SWITCH C  MM  C  0116 F  ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/17/2024 | SWITCH C  MM  C  0116 F  ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2024 | SWITCH C  MM  C  0117 SCHG 133429 | $ 3,882 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2024 | SWITCH C  MM  C  0117 SCHG 163063 | $ 470 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2024 | SWITCH C  MM  C  0117 F  ND 136807 | $ 9 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/18/2024 | SWITCH C  MM  C  0117 F  ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2024 | SWITCH C  MM  C  0118 SCHG 133429 | $ 3,860 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2024 | SWITCH C  MM  C  0118 SCHG 163063 | $ 699 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/19/2024 | SWITCH C  MM  C  0118 F  ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2024 | SWITCH C  MM  C  0120 SCHG 133429 | $ 4,516 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2024 | SWITCH C  MM  C  0119 SCHG 133429 | $ 4,487 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2024 | SWITCH C  MM  C  0121 SCHG 133429 | $ 3,328 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2024 | SWITCH C  MM  C  0120 SCHG 163063 | $ 1,183 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2024 | SWITCH C  MM  C  0121 SCHG 163063 | $ 1,033 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2024 | SWITCH C  MM  C  0119 SCHG 163063 | $ 1,025 61 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2024 | SWITCH C  MM  C  0119 F  ND 136808 | $ 20 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2024 | SWITCH C  MM  C  0120 F  ND 136808 | $ 15 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2024 | SWITCH C  MM  C  0121 F  ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/22/2024 | SWITCH C  MM  C  0120 F  ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/23/2024 | SWITCH C  MM  C  0122 SCHG 133429 | $ 3,231 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/23/2024 | SWITCH C  MM  C  0122 SCHG 163063 | $ 548 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/23/2024 | SWITCH C  MM  C  0122 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/23/2024 | SWITCH C  MM  C  0122 F  ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2024 | SWITCH C  MM  C  0123 SCHG 133429 | $ 3,203 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2024 | SWITCH C  MM  C  0123 SCHG 163063 | $ 522 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2024 | SWITCH C  MM  C  0123 INV 74742 | $ 42 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2024 | SWITCH C  MM  C  0123 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2024 | SWITCH C  MM  C  0123 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2024 | SWITCH C  MM  C  0123 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2024 | SWITCH C  MM  C  0123 F  ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/24/2024 | SWITCH C  MM  C  0123 F  ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 SCHG 133429 | $ 3,559 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 SCHG 163063 | $ 616 79 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 F  ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 F  ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/25/2024 | SWITCH C  MM  C  0124 CASH 104645 | $ 1 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 SCHG 133429 | $ 3,746 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 SCHG 163063 | $ 663 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 INV 74742 | $ 50 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 INV 74742 | $ 45 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 INV 74742 | $ 40 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 INV 74742 | $ 31 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/26/2024 | SWITCH C  MM  C  0125 F  ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C  MM  C  0126 SCHG 133429 | $ 4,704 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C  MM  C  0127 SCHG 133429 | $ 4,351 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C  MM  C  0128 SCHG 133429 | $ 3,360 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C  MM  C  0127 SCHG 163063 | $ 1,227 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | | entity | | cate ory |
|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | SWITCH C | MM | C | 0128 SCHG 163063 | $ | 1,033 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0126 SCHG 163063 | $ | 971 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0126 INV 74742 | $ | 140 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0126 INV 74742 | $ | 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0126 INV 74742 | $ | 15 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0126 INV 74742 | $ | 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0127 F ND 136807 | $ | 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0126 INV 74742 | $ | 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0126 F ND 136808 | $ | 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0126 F ND 160600 | $ | 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0127 F ND 160600 | $ | 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/29/2024 | SWITCH C | MM | C | 0128 F ND 136807 | $ | 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2024 | SWITCH C | MM | C | 0129 SCHG 133429 | $ | 3,312 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2024 | SWITCH C | MM | C | 0129 SCHG 163063 | $ | 554 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2024 | SWITCH C | MM | C | 0129 INV 74742 | $ | 20 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2024 | SWITCH C | MM | C | 0129 INV 74742 | $ | 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2024 | SWITCH C | MM | C | 0129 F ND 136807 | $ | 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/30/2024 | SWITCH C | MM | C | 0129 F ND 160600 | $ | 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/31/2024 | SWITCH C | MM | C | 0130 SCHG 133429 | $ | 3,744 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/31/2024 | SWITCH C | MM | C | 0130 SCHG 163063 | $ | 564 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/31/2024 | SWITCH C | MM | C | 0130 F ND 160600 | $ | 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/31/2024 | SWITCH C | MM | C | 0130 F ND 136807 | $ | 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 1/31/2024 | SWITCH C | MM | C | 0130 CASH 104645 | $ | 1 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2024 | SWITCH C | MM | C | 0131 SCHG 133429 | $ | 3,989 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/1/2024 | SWITCH C | MM | C | 0131 SCHG 163063 | $ | 629 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/2/2024 | SWITCH C | MM | C | 0201 SCHG 133429 | $ | 4,493 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/2/2024 | SWITCH C | MM | C | 0201 SCHG 163063 | $ | 901 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/2/2024 | SWITCH C | MM | C | 0201 F ND 136808 | $ | 9 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/2/2024 | SWITCH C | MM | C | 0201 F ND 160600 | $ | 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2024 | SWITCH C | MM | C | 0202 SCHG 133429 | $ | 5,379 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2024 | SWITCH C | MM | C | 0203 SCHG 133429 | $ | 5,072 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2024 | SWITCH C | MM | C | 0204 SCHG 133429 | $ | 3,457 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2024 | SWITCH C | MM | C | 0203 SCHG 163063 | $ | 1,458 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2024 | SWITCH C | MM | C | 0202 SCHG 163063 | $ | 1,147 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2024 | SWITCH C | MM | C | 0204 SCHG 163063 | $ | 1,075 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2024 | SWITCH C | MM | C | 0204 F ND 136808 | $ | 13 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2024 | SWITCH C | MM | C | 0203 F ND 136808 | $ | 12 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/5/2024 | SWITCH C | MM | C | 0203 F ND 160600 | $ | 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/6/2024 | SWITCH C | MM | C | 0131 SCHG 133429 | $ | 43,361 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/6/2024 | SWITCH C | MM | C | 0131 ICHG 121657 | $ | 20,260 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/6/2024 | SWITCH C | MM | C | 0131 ICHG 103397 | $ | 14,901 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/6/2024 | SWITCH C | MM | C | 0205 SCHG 133429 | $ | 3,595 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/6/2024 | SWITCH C | MM | C | 0131 SCHG 163063 | $ | 1,905 16 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/6/2024 | SWITCH C | MM | C | 0205 SCHG 163063 | $ | 572 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/6/2024 | SWITCH C | MM | C | 0131 F ND 107616 | $ | 439 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/6/2024 | SWITCH C | MM | C | 0131 PMNT 74742 | $ | 300 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/6/2024 | SWITCH C | MM | C | 0205 F ND 136808 | $ | 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/6/2024 | SWITCH C | MM | C | 0205 F ND 160600 | $ | 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/7/2024 | SWITCH C | MM | C | 0206 SCHG 133429 | $ | 3,448 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/7/2024 | SWITCH C | MM | C | 0206 SCHG 163063 | $ | 587 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/7/2024 | SWITCH C | MM | C | 0206 F ND 136807 | $ | 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2024 | SWITCH C | MM | C | 0207 SCHG 133429 | $ | 3,340 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2024 | SWITCH C | MM | C | 0207 SCHG 163063 | $ | 649 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/8/2024 | SWITCH C | MM | C | 0207 F ND 136808 | $ | 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/9/2024 | SWITCH C | MM | C | 0208 SCHG 133429 | $ | 3,597 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/9/2024 | SWITCH C | MM | C | 0208 SCHG 163063 | $ | 773 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/9/2024 | SWITCH C | MM | C | 0208 F ND 136807 | $ | 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2024 | SWITCH C | MM | C | 0210 SCHG 133429 | $ | 4,580 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2024 | SWITCH C | MM | C | 0209 SCHG 133429 | $ | 4,504 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2024 | SWITCH C | MM | C | 0211 SCHG 133429 | $ | 3,277 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2024 | SWITCH C | MM | C | 0210 SCHG 163063 | $ | 1,214 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2024 | SWITCH C | MM | C | 0209 SCHG 163063 | $ | 1,062 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2024 | SWITCH C | MM | C | 0211 SCHG 163063 | $ | 1,000 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2024 | SWITCH C | MM | C | 0209 F ND 136808 | $ | 10 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 2/12/2024 | SWITCH C | MM | C | 0210 F ND 136807 | $ | 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 2/12/2024 | SWITCH C  MM  C  0209 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/12/2024 | SWITCH C  MM  C  0211 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/13/2024 | SWITCH C  MM  C  0212 SCHG 133429 | $  3,241 62 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/13/2024 | SWITCH C  MM  C  0212 SCHG 163063 | $  581 53 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/13/2024 | SWITCH C  MM  C  0212 F  ND 136808 | $  4 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/14/2024 | SWITCH C  MM  C  0213 SCHG 133429 | $  3,820 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/14/2024 | SWITCH C  MM  C  0213 SCHG 163063 | $  494 26 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/14/2024 | SWITCH C  MM  C  0213 F  ND 136807 | $  2 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/14/2024 | SWITCH C  MM  C  0213 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/15/2024 | SWITCH C  MM  C  0214 SCHG 133429 | $  4,258 37 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/15/2024 | SWITCH C  MM  C  0214 SCHG 163063 | $  657 76 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/15/2024 | SWITCH C  MM  C  0214 F  ND 136807 | $  6 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/16/2024 | SWITCH C  MM  C  0215 SCHG 133429 | $  4,321 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/16/2024 | SWITCH C  MM  C  0215 SCHG 163063 | $  730 17 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/16/2024 | SWITCH C  MM  C  0215 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/16/2024 | SWITCH C  MM  C  0215 F  ND 136807 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0217 SCHG 133429 | $  4,761 23 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0216 SCHG 133429 | $  4,653 29 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0218 SCHG 133429 | $  3,302 97 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0217 SCHG 163063 | $  1,363 51 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0218 SCHG 163063 | $  1,201 19 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0216 SCHG 163063 | $  913 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0216 F  ND 160600 | $  7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0217 F  ND 136807 | $  7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0217 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0218 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0218 F  ND 136808 | $  4 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/20/2024 | SWITCH C  MM  C  0216 F  ND 136808 | $  4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/21/2024 | SWITCH C  MM  C  0220 SCHG 133429 | $  3,228 77 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/21/2024 | SWITCH C  MM  C  0220 SCHG 163063 | $  538 63 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/21/2024 | SWITCH C  MM  C  0220 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/21/2024 | SWITCH C  MM  C  0220 F  ND 136808 | $  4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/22/2024 | SWITCH C  MM  C  0221 SCHG 133429 | $  4,018 14 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/22/2024 | SWITCH C  MM  C  0219 SCHG 133429 | $  3,020 90 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/22/2024 | SWITCH C  MM  C  0221 SCHG 163063 | $  699 21 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/22/2024 | SWITCH C  MM  C  0219 SCHG 163063 | $  675 69 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/22/2024 | SWITCH C  MM  C  0219 F  ND 136807 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/22/2024 | SWITCH C  MM  C  0221 F  ND 136808 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/23/2024 | SWITCH C  MM  C  0222 SCHG 133429 | $  4,437 08 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/23/2024 | SWITCH C  MM  C  0222 SCHG 163063 | $  868 47 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/23/2024 | SWITCH C  MM  C  0222 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/23/2024 | SWITCH C  MM  C  0222 CASH 104645 | $  1 19 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0224 SCHG 133429 | $  5,015 13 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 SCHG 133429 | $  4,814 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0225 SCHG 133429 | $  3,442 38 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0224 SCHG 163063 | $  1,578 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0225 SCHG 163063 | $  1,172 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 SCHG 163063 | $  1,063 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  66 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  47 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  42 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  30 92 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  30 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  25 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0225 INV 74742 | $  25 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  21 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0223 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C  MM  C  0224 F  ND 136808 | $  4 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 2/26/2024 | SWITCH C   MM   C   0223 F  ND 136808 | $      4 00 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C   MM   C   0225 F  ND 136807 | $      4 00 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/26/2024 | SWITCH C   MM   C   0224 F  ND 160600 | $      2 50 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/27/2024 | SWITCH C   MM   C   0226 SCHG 133429 | $  3,477 42 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/27/2024 | SWITCH C   MM   C   0226 SCHG 163063 | $    683 58 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/27/2024 | SWITCH C   MM   C   0226 INV 74742 | $    146 30 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/27/2024 | SWITCH C   MM   C   0226 INV 74742 | $     90 16 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/27/2024 | SWITCH C   MM   C   0226 INV 74742 | $     71 62 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/28/2024 | SWITCH C   MM   C   0227 SCHG 133429 | $  3,897 58 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/28/2024 | SWITCH C   MM   C   0227 SCHG 163063 | $    592 42 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/28/2024 | SWITCH C   MM   C   0227 INV 74742 | $    115 99 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/28/2024 | SWITCH C   MM   C   0227 INV 74742 | $     15 98 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/28/2024 | SWITCH C   MM   C   0227 INV 74742 | $     10 99 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/28/2024 | SWITCH C   MM   C   0227 INV 74742 | $      5 99 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 2/28/2024 | SWITCH C   MM   C   0227 F  ND 136807 | $      2 75 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/1/2024 | SWITCH C   MM   C   0229 SCHG 133429 | $  5,765 18 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/1/2024 | SWITCH C   MM   C   0229 SCHG 163063 | $    769 10 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/1/2024 | SWITCH C   MM   C   0229 INV 74742 | $     20 93 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/1/2024 | SWITCH C   MM   C   0229 INV 74742 | $      5 98 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/1/2024 | SWITCH C   MM   C   0229 F  ND 160600 | $      5 00 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/1/2024 | SWITCH C   MM   C   0229 F  ND 136807 | $      4 00 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 SCHG 133429 | $  6,992 51 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0302 SCHG 133429 | $  6,105 20 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0303 SCHG 133429 | $  4,462 53 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0302 SCHG 163063 | $  1,386 03 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 SCHG 163063 | $  1,264 57 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0303 SCHG 163063 | $  1,131 22 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 INV 74742 | $    150 99 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 INV 74742 | $     45 89 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 INV 74742 | $     31 88 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 INV 74742 | $     20 94 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 INV 74742 | $     20 94 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 INV 74742 | $     20 94 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 INV 74742 | $     20 94 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 INV 74742 | $     20 94 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0303 F  ND 136807 | $     10 75 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 F  ND 160600 | $      7 50 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0301 F  ND 136808 | $      6 00 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0302 F  ND 160600 | $      2 50 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0303 F  ND 160600 | $      2 50 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/4/2024 | SWITCH C   MM   C   0302 F  ND 136807 | $      2 00 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/5/2024 | SWITCH C   MM   C   0304 SCHG 133429 | $  4,027 54 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/5/2024 | SWITCH C   MM   C   0304 SCHG 163063 | $    626 73 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/5/2024 | SWITCH C   MM   C   0304 F  ND 136808 | $      7 50 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/5/2024 | SWITCH C   MM   C   0304 F  ND 160600 | $      5 00 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/5/2024 | SWITCH C   MM   C   0304 CASH 104645 | $      0 94 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/6/2024 | SWITCH C   MM   C   0229 SCHG 133429 | $ 43,388 50 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/6/2024 | SWITCH C   MM   C   0229 ICHG 121657 | $ 22,726 55 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/6/2024 | SWITCH C   MM   C   0229 ICHG 103397 | $ 15,571 98 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/6/2024 | SWITCH C   MM   C   0305 SCHG 133429 | $  4,141 34 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/6/2024 | SWITCH C   MM   C   0229 SCHG 163063 | $  2,018 02 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/6/2024 | SWITCH C   MM   C   0305 SCHG 163063 | $    635 34 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/6/2024 | SWITCH C   MM   C   0229 F  ND 107616 | $    425 87 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/6/2024 | SWITCH C   MM   C   0229 PMNT 74742 | $    249 75 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/6/2024 | SWITCH C   MM   C   0305 F  ND 160600 | $      2 50 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/6/2024 | SWITCH C   MM   C   0305 F  ND 136808 | $      2 00 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/7/2024 | SWITCH C   MM   C   0306 SCHG 133429 | $  4,165 90 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/7/2024 | SWITCH C   MM   C   0306 SCHG 163063 | $    621 16 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/7/2024 | SWITCH C   MM   C   0306 F  ND 136808 | $      4 75 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/8/2024 | SWITCH C   MM   C   0307 SCHG 133429 | $  4,186 65 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/8/2024 | SWITCH C   MM   C   0307 SCHG 163063 | $    801 99 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C   MM   C   0308 SCHG 133429 | $  5,342 73 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C   MM   C   0309 SCHG 133429 | $  5,237 49 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C   MM   C   0310 SCHG 133429 | $  3,404 52 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C   MM   C   0309 SCHG 163063 | $  1,398 56 | Paramo    t Ma   ageme  t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|------|------|---|---|-------:|--------|----------|
| 3/11/2024 | SWITCH C MM | C | 0310 SCHG 163063 | $ 1,130 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C MM | C | 0308 SCHG 163063 | $ 922 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C MM | C | 0309 F ND 136808 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C MM | C | 0308 F ND 136808 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C MM | C | 0310 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C MM | C | 0308 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C MM | C | 0310 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/11/2024 | SWITCH C MM | C | 0308 CASH 104645 | $ 1 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/12/2024 | SWITCH C MM | C | 0311 SCHG 133429 | $ 3,567 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/12/2024 | SWITCH C MM | C | 0311 SCHG 163063 | $ 531 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/12/2024 | SWITCH C MM | C | 0311 F ND 136807 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/13/2024 | SWITCH C MM | C | 0312 SCHG 133429 | $ 3,984 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/13/2024 | SWITCH C MM | C | 0312 SCHG 163063 | $ 557 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/13/2024 | SWITCH C MM | C | 0312 F ND 136807 | $ 11 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/14/2024 | SWITCH C MM | C | 0313 SCHG 133429 | $ 4,159 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/14/2024 | SWITCH C MM | C | 0313 SCHG 163063 | $ 725 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/14/2024 | SWITCH C MM | C | 0313 F ND 136808 | $ 6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/15/2024 | SWITCH C MM | C | 0314 SCHG 133429 | $ 4,534 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/15/2024 | SWITCH C MM | C | 0314 SCHG 163063 | $ 781 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/15/2024 | SWITCH C MM | C | 0314 F ND 136808 | $ 12 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0316 SCHG 133429 | $ 5,123 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0315 SCHG 133429 | $ 5,111 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0317 SCHG 133429 | $ 3,893 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0317 SCHG 163063 | $ 1,350 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0316 SCHG 163063 | $ 1,313 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0315 SCHG 163063 | $ 992 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0317 F ND 136807 | $ 8 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0315 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0316 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0315 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0316 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/18/2024 | SWITCH C MM | C | 0317 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/19/2024 | SWITCH C MM | C | 0318 SCHG 133429 | $ 3,365 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/19/2024 | SWITCH C MM | C | 0318 SCHG 163063 | $ 680 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/19/2024 | SWITCH C MM | C | 0318 F ND 136808 | $ 15 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/19/2024 | SWITCH C MM | C | 0318 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/20/2024 | SWITCH C MM | C | 0319 SCHG 133429 | $ 3,831 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/20/2024 | SWITCH C MM | C | 0319 SCHG 163063 | $ 500 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/20/2024 | SWITCH C MM | C | 0319 F ND 136808 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/21/2024 | SWITCH C MM | C | 0320 SCHG 133429 | $ 4,356 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/21/2024 | SWITCH C MM | C | 0320 SCHG 163063 | $ 601 61 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/21/2024 | SWITCH C MM | C | 0320 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/22/2024 | SWITCH C MM | C | 0321 SCHG 133429 | $ 4,475 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/22/2024 | SWITCH C MM | C | 0321 SCHG 163063 | $ 666 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/22/2024 | SWITCH C MM | C | 0321 INV 74742 | $ 19 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/22/2024 | SWITCH C MM | C | 0321 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0322 SCHG 133429 | $ 5,168 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0323 SCHG 133429 | $ 5,087 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 SCHG 133429 | $ 3,729 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 SCHG 163063 | $ 1,021 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0323 SCHG 163063 | $ 1,009 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0322 SCHG 163063 | $ 986 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0322 INV 74742 | $ 146 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0322 INV 74742 | $ 42 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 INV 74742 | $ 40 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 INV 74742 | $ 28 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0322 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C MM | C | 0324 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 3/25/2024 | SWITCH C  MM   C  0322 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0322 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 INV 74742 | $ 20 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0322 INV 74742 | $ 15 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 F  ND 136807 | $ 7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 F  ND 136807 | $ 5 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0322 F  ND 136807 | $ 2 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/25/2024 | SWITCH C  MM   C  0324 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/26/2024 | SWITCH C  MM   C  0325 SCHG 133429 | $ 3,474 79 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/26/2024 | SWITCH C  MM   C  0325 SCHG 163063 | $ 606 59 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/26/2024 | SWITCH C  MM   C  0325 INV 74742 | $ 25 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/26/2024 | SWITCH C  MM   C  0325 F  ND 160600 | $ 5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2024 | SWITCH C  MM   C  0326 SCHG 133429 | $ 3,796 54 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/27/2024 | SWITCH C  MM   C  0326 SCHG 163063 | $ 574 51 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2024 | SWITCH C  MM   C  0327 SCHG 133429 | $ 4,975 91 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2024 | SWITCH C  MM   C  0327 SCHG 163063 | $ 670 74 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2024 | SWITCH C  MM   C  0327 INV 74742 | $ 115 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2024 | SWITCH C  MM   C  0327 INV 74742 | $ 15 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2024 | SWITCH C  MM   C  0327 INV 74742 | $ 10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2024 | SWITCH C  MM   C  0327 INV 74742 | $ 5 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/28/2024 | SWITCH C  MM   C  0327 CASH 104645 | $ 1 24 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/29/2024 | SWITCH C  MM   C  0328 SCHG 133429 | $ 5,404 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/29/2024 | SWITCH C  MM   C  0328 SCHG 163063 | $ 735 22 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/29/2024 | SWITCH C  MM   C  0328 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 3/29/2024 | SWITCH C  MM   C  0328 F  ND 136807 | $ 2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0330 SCHG 133429 | $ 4,035 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0331 SCHG 133429 | $ 3,853 78 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0329 SCHG 133429 | $ 3,403 24 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0330 SCHG 163063 | $ 1,267 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0329 SCHG 163063 | $ 1,072 79 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0331 SCHG 163063 | $ 888 46 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0329 INV 74742 | $ 20 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0329 F  ND 136808 | $ 8 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0329 INV 74742 | $ 5 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0330 F  ND 136808 | $ 4 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/1/2024 | SWITCH C  MM   C  0329 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/2/2024 | SWITCH C  MM   C  0401 SCHG 133429 | $ 4,142 43 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/2/2024 | SWITCH C  MM   C  0401 SCHG 163063 | $ 582 96 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/2/2024 | SWITCH C  MM   C  0401 F  ND 136808 | $ 7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/2/2024 | SWITCH C  MM   C  0401 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/3/2024 | SWITCH C  MM   C  0402 SCHG 133429 | $ 4,569 15 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/3/2024 | SWITCH C  MM   C  0328 CASH 163063 | $ 3,240 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/3/2024 | SWITCH C  MM   C  0402 SCHG 163063 | $ 600 39 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/3/2024 | SWITCH C  MM   C  0328 SCHG 163063 | $ 202 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/3/2024 | SWITCH C  MM   C  0402 AD  163063 | $ 46 98 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/3/2024 | SWITCH C  MM   C  0402 F  ND 136808 | $ 4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/3/2024 | SWITCH C  MM   C  0402 F  ND 160600 | $ 2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/4/2024 | SWITCH C  MM   C  0331 SCHG 133429 | $ 50,373 61 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/4/2024 | SWITCH C  MM   C  0331 ICHG 121657 | $ 25,291 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/4/2024 | SWITCH C  MM   C  0331 ICHG 103397 | $ 17,829 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/4/2024 | SWITCH C  MM   C  0403 SCHG 133429 | $ 5,021 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/4/2024 | SWITCH C  MM   C  0331 SCHG 163063 | $ 2,176 33 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/4/2024 | SWITCH C  MM   C  0403 SCHG 163063 | $ 799 03 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/4/2024 | SWITCH C  MM   C  0331 F  ND 107616 | $ 534 53 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/4/2024 | SWITCH C  MM   C  0331 PMNT 74742 | $ 131 46 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/4/2024 | SWITCH C  MM   C  0403 F  ND 160600 | $ 12 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 4/4/2024 | SWITCH C  MM   C  0403 F  ND 136808 | $ 4 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 4/5/2024 | SWITCH C MM C | 0404 SCHG 133429 | $ 4,982 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2024 | SWITCH C MM C | 0404 SCHG 163063 | $ 711 14 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2024 | SWITCH C MM C | 0404 F ND 136807 | $ 8 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/5/2024 | SWITCH C MM C | 0404 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0406 SCHG 133429 | $ 5,399 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0405 SCHG 133429 | $ 5,111 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0407 SCHG 133429 | $ 4,236 26 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0406 SCHG 163063 | $ 1,226 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0407 SCHG 163063 | $ 1,074 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0405 SCHG 163063 | $ 957 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0406 F ND 136807 | $ 11 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0407 F ND 136807 | $ 11 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0405 F ND 136808 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0405 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0406 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/8/2024 | SWITCH C MM C | 0405 AD 74742 | $ 1 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/9/2024 | SWITCH C MM C | 0408 SCHG 133429 | $ 3,512 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/9/2024 | SWITCH C MM C | 0408 SCHG 163063 | $ 589 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/9/2024 | SWITCH C MM C | 0408 F ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/9/2024 | SWITCH C MM C | 0408 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2024 | SWITCH C MM C | 0409 SCHG 133429 | $ 3,651 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2024 | SWITCH C MM C | 0409 SCHG 163063 | $ 506 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2024 | SWITCH C MM C | 0409 F ND 136807 | $ 11 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/10/2024 | SWITCH C MM C | 0409 F ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2024 | SWITCH C MM C | 0410 SCHG 133429 | $ 4,027 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2024 | SWITCH C MM C | 0410 SCHG 163063 | $ 567 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2024 | SWITCH C MM C | 0410 F ND 136807 | $ 13 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/11/2024 | SWITCH C MM C | 0410 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2024 | SWITCH C MM C | 0411 SCHG 133429 | $ 4,525 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2024 | SWITCH C MM C | 0411 SCHG 163063 | $ 727 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2024 | SWITCH C MM C | 0411 F ND 136807 | $ 15 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/12/2024 | SWITCH C MM C | 0411 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/15/2024 | SWITCH C MM C | 0412 SCHG 133429 | $ 5,274 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/15/2024 | SWITCH C MM C | 0413 SCHG 133429 | $ 5,207 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/15/2024 | SWITCH C MM C | 0414 SCHG 133429 | $ 4,191 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/15/2024 | SWITCH C MM C | 0413 SCHG 163063 | $ 1,146 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/15/2024 | SWITCH C MM C | 0412 SCHG 163063 | $ 987 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/15/2024 | SWITCH C MM C | 0414 SCHG 163063 | $ 983 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/15/2024 | SWITCH C MM C | 0413 F ND 136807 | $ 22 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/15/2024 | SWITCH C MM C | 0412 F ND 136807 | $ 11 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/15/2024 | SWITCH C MM C | 0414 F ND 136807 | $ 11 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/15/2024 | SWITCH C MM C | 0414 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/16/2024 | SWITCH C MM C | 0415 SCHG 133429 | $ 3,556 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/16/2024 | SWITCH C MM C | 0415 SCHG 163063 | $ 599 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/16/2024 | SWITCH C MM C | 0415 F ND 136807 | $ 11 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2024 | SWITCH C MM C | 0416 SCHG 133429 | $ 3,846 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2024 | SWITCH C MM C | 0416 SCHG 163063 | $ 515 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2024 | SWITCH C MM C | 0416 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/17/2024 | SWITCH C MM C | 0416 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/18/2024 | SWITCH C MM C | 0417 SCHG 133429 | $ 4,312 04 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/18/2024 | SWITCH C MM C | 0417 SCHG 163063 | $ 676 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/18/2024 | SWITCH C MM C | 0417 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/18/2024 | SWITCH C MM C | 0417 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/19/2024 | SWITCH C MM C | 0418 SCHG 133429 | $ 4,693 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/19/2024 | SWITCH C MM C | 0418 SCHG 163063 | $ 698 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/19/2024 | SWITCH C MM C | 0418 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/22/2024 | SWITCH C MM C | 0420 SCHG 133429 | $ 5,491 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/22/2024 | SWITCH C MM C | 0419 SCHG 133429 | $ 5,248 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/22/2024 | SWITCH C MM C | 0421 SCHG 133429 | $ 3,584 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/22/2024 | SWITCH C MM C | 0420 SCHG 163063 | $ 1,442 77 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/22/2024 | SWITCH C MM C | 0421 SCHG 163063 | $ 1,210 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/22/2024 | SWITCH C MM C | 0419 SCHG 163063 | $ 976 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/22/2024 | SWITCH C MM C | 0419 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/22/2024 | SWITCH C MM C | 0420 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/22/2024 | SWITCH C MM C | 0419 CASH 163063 | $ 0 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | | | amount | entity | category |
|------|-----------|--|--|-------:|--------|----------|
| 4/23/2024 | SWITCH C MM | C | 0422 SCHG 133429 | $ 3,443 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/23/2024 | SWITCH C MM | C | 0422 SCHG 163063 | $ 611 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/23/2024 | SWITCH C MM | C | 0422 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/23/2024 | SWITCH C MM | C | 0422 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/23/2024 | SWITCH C MM | C | 0422 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/24/2024 | SWITCH C MM | C | 0423 SCHG 133429 | $ 3,611 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/24/2024 | SWITCH C MM | C | 0423 SCHG 163063 | $ 581 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/24/2024 | SWITCH C MM | C | 0423 INV 74742 | $ 42 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/24/2024 | SWITCH C MM | C | 0423 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/24/2024 | SWITCH C MM | C | 0423 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/24/2024 | SWITCH C MM | C | 0423 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/24/2024 | SWITCH C MM | C | 0423 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 SCHG 133429 | $ 4,110 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 SCHG 163063 | $ 707 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 INV 74742 | $ 10 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/25/2024 | SWITCH C MM | C | 0424 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2024 | SWITCH C MM | C | 0425 SCHG 133429 | $ 4,444 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2024 | SWITCH C MM | C | 0425 SCHG 163063 | $ 828 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2024 | SWITCH C MM | C | 0425 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2024 | SWITCH C MM | C | 0425 F ND 136808 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2024 | SWITCH C MM | C | 0425 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/26/2024 | SWITCH C MM | C | 0425 CASH 104645 | $ 2 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0427 SCHG 133429 | $ 5,607 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 SCHG 133429 | $ 5,034 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0428 SCHG 133429 | $ 3,905 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0427 SCHG 163063 | $ 1,545 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0428 SCHG 163063 | $ 1,269 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 SCHG 163063 | $ 1,178 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 INV 74742 | $ 40 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 INV 74742 | $ 25 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 INV 74742 | $ 15 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0427 F ND 136807 | $ 11 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0428 F ND 136807 | $ 8 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0428 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 F ND 136808 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0426 INV 74742 | $ 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/29/2024 | SWITCH C MM | C | 0427 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/30/2024 | SWITCH C MM | C | 0429 SCHG 133429 | $ 3,569 43 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/30/2024 | SWITCH C MM | C | 0429 SCHG 163063 | $ 641 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/30/2024 | SWITCH C MM | C | 0429 INV 74742 | $ 20 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/30/2024 | SWITCH C MM | C | 0429 INV 74742 | $ 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/30/2024 | SWITCH C MM | C | 0429 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 4/30/2024 | SWITCH C MM | C | 0429 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2024 | SWITCH C MM | C | 0430 SCHG 133429 | $ 3,893 21 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2024 | SWITCH C MM | C | 0430 SCHG 163063 | $ 645 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/1/2024 | SWITCH C MM | C | 0430 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 5/1/2024 | SWITCH C  MM   C  0430 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/2/2024 | SWITCH C  MM   C  0501 SCHG 104645 | $  4,459 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/2/2024 | SWITCH C  MM   C  0501 SCHG 163063 | $  857 72 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/2/2024 | SWITCH C  MM   C  0501 F  ND 136807 | $  16 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/2/2024 | SWITCH C  MM   C  0501 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/3/2024 | SWITCH C  MM   C  0502 SCHG 104645 | $  4,490 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/3/2024 | SWITCH C  MM   C  0502 SCHG 163063 | $  984 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/3/2024 | SWITCH C  MM   C  0502 F  ND 136807 | $  11 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0430 SCHG 133429 | $  48,257 32 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0430 ICHG 121657 | $  22,955 33 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0430 ICHG 103397 | $  16,963 57 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0503 SCHG 104645 | $  5,805 89 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0504 SCHG 104645 | $  5,150 63 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0505 SCHG 104645 | $  3,964 07 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0430 SCHG 163063 | $  2,048 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0504 SCHG 163063 | $  1,521 23 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0503 SCHG 163063 | $  1,444 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0505 SCHG 163063 | $  1,397 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0430 F  ND 107616 | $  478 94 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0430 PMNT 74742 | $  75 32 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0504 F  ND 136808 | $  12 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0503 F  ND 160600 | $  12 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0504 F  ND 160600 | $  10 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0505 F  ND 136808 | $  7 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0505 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/6/2024 | SWITCH C  MM   C  0503 F  ND 136808 | $  4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/7/2024 | SWITCH C  MM   C  0506 SCHG 104645 | $  3,902 18 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/7/2024 | SWITCH C  MM   C  0506 SCHG 163063 | $  789 30 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/7/2024 | SWITCH C  MM   C  0506 F  ND 136807 | $  2 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/7/2024 | SWITCH C  MM   C  0506 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/8/2024 | SWITCH C  MM   C  0507 SCHG 133429 | $  3,699 41 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/8/2024 | SWITCH C  MM   C  0507 SCHG 163063 | $  711 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/8/2024 | SWITCH C  MM   C  0507 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/9/2024 | SWITCH C  MM   C  0508 SCHG 133429 | $  4,065 22 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/9/2024 | SWITCH C  MM   C  0508 SCHG 163063 | $  985 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/9/2024 | SWITCH C  MM   C  0508 F  ND 136808 | $  4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/10/2024 | SWITCH C  MM   C  0509 SCHG 133429 | $  4,567 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/10/2024 | SWITCH C  MM   C  0509 SCHG 163063 | $  1,087 26 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/10/2024 | SWITCH C  MM   C  0509 F  ND 136808 | $  11 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/13/2024 | SWITCH C  MM   C  0511 SCHG 133429 | $  5,618 69 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/13/2024 | SWITCH C  MM   C  0510 SCHG 133429 | $  4,854 65 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/13/2024 | SWITCH C  MM   C  0512 SCHG 133429 | $  3,940 46 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/13/2024 | SWITCH C  MM   C  0511 SCHG 163063 | $  1,698 68 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/13/2024 | SWITCH C  MM   C  0512 SCHG 163063 | $  1,566 33 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/13/2024 | SWITCH C  MM   C  0510 SCHG 163063 | $  1,235 97 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/13/2024 | SWITCH C  MM   C  0511 F  ND 136807 | $  8 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/13/2024 | SWITCH C  MM   C  0510 F  ND 136808 | $  4 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/13/2024 | SWITCH C  MM   C  0510 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/14/2024 | SWITCH C  MM   C  0513 SCHG 133429 | $  3,404 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/14/2024 | SWITCH C  MM   C  0513 SCHG 163063 | $  734 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/14/2024 | SWITCH C  MM   C  0513 F  ND 136807 | $  2 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/15/2024 | SWITCH C  MM   C  0514 SCHG 133429 | $  3,848 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/15/2024 | SWITCH C  MM   C  0514 SCHG 163063 | $  586 88 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/15/2024 | SWITCH C  MM   C  0514 F  ND 136807 | $  2 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/16/2024 | SWITCH C  MM   C  0515 SCHG 133429 | $  4,150 24 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/16/2024 | SWITCH C  MM   C  0515 SCHG 163063 | $  827 82 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/16/2024 | SWITCH C  MM   C  0515 F  ND 136808 | $  4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/17/2024 | SWITCH C  MM   C  0516 SCHG 133429 | $  4,491 51 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/17/2024 | SWITCH C  MM   C  0516 SCHG 163063 | $  896 95 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/17/2024 | SWITCH C  MM   C  0516 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/17/2024 | SWITCH C  MM   C  0516 F  ND 136808 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/20/2024 | SWITCH C  MM   C  0518 SCHG 133429 | $  5,039 36 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/20/2024 | SWITCH C  MM   C  0517 SCHG 133429 | $  4,836 48 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/20/2024 | SWITCH C  MM   C  0519 SCHG 133429 | $  3,638 59 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 5/20/2024 | SWITCH C  MM   C  0518 SCHG 163063 | $  1,488 05 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 5/20/2024 | SWITCH C MM C 0519 SCHG 163063 | $ 1,382 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/20/2024 | SWITCH C MM C 0517 SCHG 163063 | $ 1,335 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/20/2024 | SWITCH C MM C 0518 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/20/2024 | SWITCH C MM C 0519 F ND 107616 | $ 5 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/20/2024 | SWITCH C MM C 0517 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/20/2024 | SWITCH C MM C 0518 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2024 | SWITCH C MM C 0520 SCHG 133429 | $ 3,247 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2024 | SWITCH C MM C 0520 SCHG 163063 | $ 783 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/21/2024 | SWITCH C MM C 0520 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/22/2024 | SWITCH C MM C 0521 SCHG 133429 | $ 3,418 79 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/22/2024 | SWITCH C MM C 0521 SCHG 163063 | $ 689 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/22/2024 | SWITCH C MM C 0521 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/23/2024 | SWITCH C MM C 0522 SCHG 133429 | $ 3,722 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/23/2024 | SWITCH C MM C 0522 SCHG 163063 | $ 784 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/23/2024 | SWITCH C MM C 0522 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/23/2024 | SWITCH C MM C 0522 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/23/2024 | SWITCH C MM C 0522 F ND 107616 | $ 3 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/23/2024 | SWITCH C MM C 0522 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2024 | SWITCH C MM C 0523 SCHG 133429 | $ 4,020 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2024 | SWITCH C MM C 0523 SCHG 163063 | $ 1,021 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2024 | SWITCH C MM C 0523 INV 74742 | $ 42 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2024 | SWITCH C MM C 0523 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2024 | SWITCH C MM C 0523 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2024 | SWITCH C MM C 0523 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/24/2024 | SWITCH C MM C 0523 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 SCHG 133429 | $ 4,956 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0525 SCHG 133429 | $ 4,770 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0526 SCHG 133429 | $ 3,659 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0525 SCHG 163063 | $ 1,584 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0526 SCHG 163063 | $ 1,510 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 SCHG 163063 | $ 1,407 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0525 F ND 136807 | $ 8 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0525 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 F ND 136808 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0526 F ND 136808 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0524 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/28/2024 | SWITCH C MM C 0525 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0528 SCHG 133429 | $ 3,273 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0527 SCHG 133429 | $ 3,042 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0527 SCHG 163063 | $ 921 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0528 SCHG 163063 | $ 567 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0528 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0528 INV 74742 | $ 15 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0528 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0527 F ND 107616 | $ 6 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0528 INV 74742 | $ 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0528 F ND 136808 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0527 F ND 136808 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/29/2024 | SWITCH C MM C 0528 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2024 | SWITCH C MM C 0529 SCHG 133429 | $ 3,758 61 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2024 | SWITCH C MM C 0529 SCHG 163063 | $ 687 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2024 | SWITCH C MM C 0529 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 5/30/2024 | SWITCH C MM C 0529 F ND 136808 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/30/2024 | SWITCH C MM C 0529 F ND 107616 | $ 3 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2024 | SWITCH C MM C 0530 SCHG 133429 | $ 4,726 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2024 | SWITCH C MM C 0530 SCHG 163063 | $ 961 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2024 | SWITCH C MM C 0530 INV 74742 | $ 20 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2024 | SWITCH C MM C 0530 INV 74742 | $ 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2024 | SWITCH C MM C 0530 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2024 | SWITCH C MM C 0530 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 5/31/2024 | SWITCH C MM C 0530 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0601 SCHG 133429 | $ 5,829 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0531 SCHG 133429 | $ 5,375 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 SCHG 133429 | $ 3,976 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0601 SCHG 163063 | $ 1,788 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 SCHG 163063 | $ 1,524 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0531 SCHG 163063 | $ 1,346 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 INV 74742 | $ 40 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 INV 74742 | $ 31 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0601 F ND 136808 | $ 18 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0601 F ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0531 F ND 136807 | $ 8 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0601 F ND 107616 | $ 6 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0531 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0531 F ND 107616 | $ 3 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 F ND 136808 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/3/2024 | SWITCH C MM C 0602 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/4/2024 | SWITCH C MM C 0603 SCHG 133429 | $ 3,778 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/4/2024 | SWITCH C MM C 0603 SCHG 163063 | $ 957 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/4/2024 | SWITCH C MM C 0603 F ND 136807 | $ 19 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2024 | SWITCH C MM C 0604 SCHG 133429 | $ 3,808 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2024 | SWITCH C MM C 0604 SCHG 163063 | $ 744 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2024 | SWITCH C MM C 0604 F ND 136808 | $ 13 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2024 | SWITCH C MM C 0604 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/5/2024 | SWITCH C MM C 0604 F ND 107616 | $ 3 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0531 SCHG 133429 | $ 51,365 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0531 ICHG 121657 | $ 23,756 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0531 ICHG 103397 | $ 16,080 62 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0605 SCHG 133429 | $ 4,274 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0531 SCHG 163063 | $ 2,592 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0605 SCHG 163063 | $ 811 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0531 F ND 107616 | $ 535 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0531 PMNT 74742 | $ 98 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0605 F ND 136808 | $ 9 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0605 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/6/2024 | SWITCH C MM C 0605 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/7/2024 | SWITCH C MM C 0606 SCHG 133429 | $ 4,154 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/7/2024 | SWITCH C MM C 0606 SCHG 163063 | $ 1,041 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/7/2024 | SWITCH C MM C 0606 F ND 136808 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/7/2024 | SWITCH C MM C 0606 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/7/2024 | SWITCH C MM C 0606 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0608 SCHG 133429 | $ 4,985 01 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0607 SCHG 133429 | $ 4,835 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0609 SCHG 133429 | $ 3,667 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0608 SCHG 163063 | $ 1,686 49 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0609 SCHG 163063 | $ 1,376 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0607 SCHG 163063 | $ 1,238 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0608 F ND 136808 | $ 8 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0609 F ND 136808 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0607 F ND 107616 | $ 5 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0607 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 6/10/2024 | SWITCH C MM C 0608 F ND 107616 | $ 3 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0608 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/10/2024 | SWITCH C MM C 0609 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/11/2024 | SWITCH C MM C 0610 SCHG 133429 | $ 3,395 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/11/2024 | SWITCH C MM C 0610 SCHG 163063 | $ 826 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/11/2024 | SWITCH C MM C 0610 F ND 136808 | $ 8 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/11/2024 | SWITCH C MM C 0610 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/12/2024 | SWITCH C MM C 0611 SCHG 133429 | $ 3,335 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/12/2024 | SWITCH C MM C 0611 SCHG 163063 | $ 653 61 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/12/2024 | SWITCH C MM C 0611 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/13/2024 | SWITCH C MM C 0612 SCHG 133429 | $ 3,976 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/13/2024 | SWITCH C MM C 0612 SCHG 163063 | $ 772 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/13/2024 | SWITCH C MM C 0612 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/13/2024 | SWITCH C MM C 0612 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/14/2024 | SWITCH C MM C 0613 SCHG 133429 | $ 4,375 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/14/2024 | SWITCH C MM C 0613 SCHG 163063 | $ 1,025 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/14/2024 | SWITCH C MM C 0613 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2024 | SWITCH C MM C 0615 SCHG 133429 | $ 5,212 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2024 | SWITCH C MM C 0614 SCHG 133429 | $ 5,036 29 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2024 | SWITCH C MM C 0616 SCHG 133429 | $ 3,391 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2024 | SWITCH C MM C 0615 SCHG 163063 | $ 1,585 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2024 | SWITCH C MM C 0616 SCHG 163063 | $ 1,395 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2024 | SWITCH C MM C 0614 SCHG 163063 | $ 1,257 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2024 | SWITCH C MM C 0614 F ND 136808 | $ 8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2024 | SWITCH C MM C 0615 F ND 136808 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2024 | SWITCH C MM C 0615 F ND 107616 | $ 3 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/17/2024 | SWITCH C MM C 0616 F ND 107616 | $ 3 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/18/2024 | SWITCH C MM C 0617 SCHG 133429 | $ 3,114 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/18/2024 | SWITCH C MM C 0617 SCHG 163063 | $ 740 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/18/2024 | SWITCH C MM C 0617 F ND 136808 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/18/2024 | SWITCH C MM C 0617 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2024 | SWITCH C MM C 0618 SCHG 133429 | $ 3,456 73 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2024 | SWITCH C MM C 0618 SCHG 163063 | $ 758 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/20/2024 | SWITCH C MM C 0618 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2024 | SWITCH C MM C 0620 SCHG 133429 | $ 3,923 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2024 | SWITCH C MM C 0619 SCHG 133429 | $ 3,802 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2024 | SWITCH C MM C 0620 SCHG 163063 | $ 932 27 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2024 | SWITCH C MM C 0619 SCHG 163063 | $ 896 24 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2024 | SWITCH C MM C 0620 F ND 136808 | $ 8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2024 | SWITCH C MM C 0619 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2024 | SWITCH C MM C 0620 F ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2024 | SWITCH C MM C 0619 F ND 107616 | $ 6 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2024 | SWITCH C MM C 0620 F ND 107616 | $ 5 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/21/2024 | SWITCH C MM C 0619 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0622 SCHG 133429 | $ 4,765 16 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0621 SCHG 133429 | $ 4,592 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0623 SCHG 133429 | $ 3,339 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0622 SCHG 163063 | $ 1,645 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0623 SCHG 163063 | $ 1,505 96 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0621 SCHG 163063 | $ 1,287 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0623 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0621 F ND 136808 | $ 10 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0622 F ND 160600 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0622 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0621 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0621 F ND 107616 | $ 4 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0623 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0623 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/24/2024 | SWITCH C MM C 0622 F ND 107616 | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/25/2024 | SWITCH C MM C 0624 SCHG 133429 | $ 3,116 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/25/2024 | SWITCH C MM C 0624 SCHG 163063 | $ 721 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/25/2024 | SWITCH C MM C 0624 INV 74742 | $ 42 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/25/2024 | SWITCH C MM C 0624 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/25/2024 | SWITCH C MM C 0624 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/25/2024 | SWITCH C MM C 0624 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 6/25/2024 | SWITCH C MM C 0624 F ND 107616 | $ 8 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/25/2024 | SWITCH C MM C 0624 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/25/2024 | SWITCH C MM C 0624 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/26/2024 | SWITCH C MM C 0625 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2024 | SWITCH C MM C 0626 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2024 | SWITCH C MM C 0626 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/27/2024 | SWITCH C MM C 0626 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2024 | SWITCH C MM C 0627 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2024 | SWITCH C MM C 0627 INV 74742 | $ 15 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2024 | SWITCH C MM C 0627 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 6/28/2024 | SWITCH C MM C 0627 INV 74742 | $ 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2024 | SWITCH C MM C 0628 INV 74742 | $ 31 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2024 | SWITCH C MM C 0628 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2024 | SWITCH C MM C 0628 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2024 | SWITCH C MM C 0628 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2024 | SWITCH C MM C 0628 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2024 | SWITCH C MM C 0628 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2024 | SWITCH C MM C 0628 INV 74742 | $ 20 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/1/2024 | SWITCH C MM C 0628 INV 74742 | $ 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/2/2024 | SWITCH C MM C 0701 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2024 | SWITCH C MM C 0630 SCHG 133429 | $ 36,993 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2024 | SWITCH C MM C 0630 F ND 107616 | $ 356 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/5/2024 | SWITCH C MM C 0630 SCHG 121657 | $ 65 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/22/2024 | SWITCH C MM C 0720 SCHG 103396 | $ 2,677 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/22/2024 | SWITCH C MM C 0719 SCHG 103396 | $ 2,505 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/22/2024 | SWITCH C MM C 0721 SCHG 103396 | $ 2,037 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/22/2024 | SWITCH C MM C 0721 SCHG 121657 | $ 64 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/22/2024 | SWITCH C MM C 0720 SCHG 121657 | $ 37 80 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/22/2024 | SWITCH C MM C 0719 SCHG 121657 | $ 27 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/22/2024 | SWITCH C MM C 0720 F ND 136807 | $ 6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/22/2024 | SWITCH C MM C 0719 F ND 136807 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/22/2024 | SWITCH C MM C 0721 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0722 SCHG 103396 | $ 3,448 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0719 SCHG 103396 | $ 2,408 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0720 SCHG 103396 | $ 2,349 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0721 SCHG 103396 | $ 1,665 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0720 SCHG 74742 | $ 1,024 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0719 SCHG 74742 | $ 918 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0721 SCHG 74742 | $ 857 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0722 SCHG 121657 | $ 618 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0722 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0720 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0719 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/23/2024 | SWITCH C MM C 0722 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/24/2024 | SWITCH C MM C 0723 SCHG 103396 | $ 3,518 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/24/2024 | SWITCH C MM C 0723 SCHG 163063 | $ 487 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/24/2024 | SWITCH C MM C 0720 SCHG 163063 | $ 127 42 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/24/2024 | SWITCH C MM C 0721 SCHG 163063 | $ 118 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/24/2024 | SWITCH C MM C 0719 SCHG 163063 | $ 70 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/24/2024 | SWITCH C MM C 0722 SCHG 163063 | $ 66 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/24/2024 | SWITCH C MM C 0723 INV 74742 | $ 42 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/24/2024 | SWITCH C MM C 0723 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 7/24/2024 | SWITCH C MM C 0723 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 7/25/2024 | SWITCH C  MM   C  0724 SCHG 103396 | $    4,102 43 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 SCHG 163063 | $      549 65 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       66 93 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       47 82 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       30 92 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       30 89 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       25 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       21 94 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       20 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       20 94 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       10 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       10 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 INV 74742 | $       10 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 AD  160600 | $        7 50 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 F  ND 160600 | $        2 50 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/25/2024 | SWITCH C  MM   C  0724 F  ND 136807 | $        2 00 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/26/2024 | SWITCH C  MM   C  0725 SCHG 103396 | $    4,168 23 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/26/2024 | SWITCH C  MM   C  0725 SCHG 163063 | $      706 30 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/26/2024 | SWITCH C  MM   C  0725 INV 74742 | $       25 94 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/26/2024 | SWITCH C  MM   C  0725 F  ND 136807 | $       18 00 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/26/2024 | SWITCH C  MM   C  0725 F  ND 160600 | $        5 00 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0727 SCHG 104645 | $    5,232 81 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 SCHG 104645 | $    4,895 59 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0728 SCHG 104645 | $    3,803 94 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0727 SCHG 163063 | $      838 24 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 SCHG 163063 | $      667 94 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0728 SCHG 163063 | $      619 05 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $      115 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $       40 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $       20 94 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $       20 94 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $       20 94 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $       20 94 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $       20 94 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $       20 00 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $       15 98 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $       15 87 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0727 F  ND 136807 | $       12 75 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $       10 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0728 INV 74742 | $       10 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 F  ND 136807 | $        8 75 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0726 INV 74742 | $        5 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0728 F  ND 160600 | $        5 00 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0727 F  ND 160600 | $        2 50 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/29/2024 | SWITCH C  MM   C  0728 F  ND 136807 | $        2 00 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0729 SCHG 104645 | $    3,480 96 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0729 SCHG 163063 | $      783 64 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0727 SCHG 163063 | $      745 15 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0726 SCHG 163063 | $      671 00 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0728 SCHG 163063 | $      642 15 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0729 INV 74742 | $       20 93 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0725 SCHG 163063 | $       11 80 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0729 F  ND 136807 | $        8 00 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0729 INV 74742 | $        5 98 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0724 SCHG 163063 | $        2 95 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/30/2024 | SWITCH C  MM   C  0729 F  ND 160600 | $        2 50 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/31/2024 | SWITCH C  MM   C  0730 SCHG 103396 | $    3,800 80 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/31/2024 | SWITCH C  MM   C  0730 AD  121657 | $    2,060 10 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/31/2024 | SWITCH C  MM   C  0730 SCHG 163063 | $      642 81 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/31/2024 | SWITCH C  MM   C  0730 F  ND 136807 | $       13 00 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 7/31/2024 | SWITCH C  MM   C  0729 SCHG 74742 | $        2 75 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 8/1/2024 | SWITCH C  MM   C  0731 SCHG 104645 | $    4,388 67 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 8/1/2024 | SWITCH C  MM   C  0731 SCHG 163063 | $      830 73 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |
| 8/1/2024 | SWITCH C  MM   C  0731 INV 74742 | $      150 99 | Paramo  t Ma  agee  t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|
| 8/1/2024 | SWITCH C MM C 0730 SCHG 104645 | | | $ 82 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/1/2024 | SWITCH C MM C 0731 F ND 136807 | | | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/2/2024 | SWITCH C MM C 0801 SCHG 104645 | | | $ 4,796 14 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/2/2024 | SWITCH C MM C 0801 SCHG 163063 | | | $ 1,091 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/2/2024 | SWITCH C MM C 0801 F ND 136807 | | | $ 30 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0802 SCHG 104645 | | | $ 5,816 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0803 SCHG 104645 | | | $ 5,580 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0804 SCHG 104645 | | | $ 3,814 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0803 SCHG 163063 | | | $ 1,582 14 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0804 SCHG 163063 | | | $ 1,345 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0802 SCHG 163063 | | | $ 1,315 43 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0804 F ND 136807 | | | $ 23 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0802 F ND 136807 | | | $ 12 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0803 F ND 136807 | | | $ 11 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0803 F ND 160600 | | | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/5/2024 | SWITCH C MM C 0802 F ND 160600 | | | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0731 SCHG 103396 | | | $ 21,926 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0731 ICHG 74742 | | | $ 21,372 15 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0731 ICHG 103396 | | | $ 15,761 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0805 SCHG 104645 | | | $ 3,700 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0731 SCHG 163063 | | | $ 3,374 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0805 SCHG 163063 | | | $ 695 61 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0731 PMNT 74742 | | | $ 180 79 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0805 F ND 136807 | | | $ 11 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0803 F ND 74742 | | | $ 11 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0805 F ND 160600 | | | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0802 SCHG 74742 | | | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/6/2024 | SWITCH C MM C 0801 SCHG 74742 | | | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/7/2024 | SWITCH C MM C 0806 SCHG 104645 | | | $ 3,776 85 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/7/2024 | SWITCH C MM C 0806 SCHG 163063 | | | $ 706 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/7/2024 | SWITCH C MM C 0806 F ND 136807 | | | $ 8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/8/2024 | SWITCH C MM C 0807 SCHG 104645 | | | $ 3,620 56 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/8/2024 | SWITCH C MM C 0807 SCHG 163063 | | | $ 789 79 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/8/2024 | SWITCH C MM C 0807 F ND 160600 | | | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/8/2024 | SWITCH C MM C 0807 F ND 136807 | | | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2024 | SWITCH C MM C 0808 SCHG 103396 | | | $ 55,740 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2024 | SWITCH C MM C 0808 SCHG 104645 | | | $ 4,204 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2024 | SWITCH C MM C 0808 SCHG 163063 | | | $ 984 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/9/2024 | SWITCH C MM C 0808 F ND 160600 | | | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0809 SCHG 104645 | | | $ 4,600 32 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0810 SCHG 104645 | | | $ 4,537 79 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0811 SCHG 104645 | | | $ 3,577 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0810 SCHG 163063 | | | $ 1,443 58 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0811 SCHG 163063 | | | $ 1,428 08 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0809 SCHG 163063 | | | $ 1,238 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0809 F ND 136807 | | | $ 8 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0809 F ND 160600 | | | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0810 F ND 160600 | | | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0810 F ND 136807 | | | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0811 F ND 136807 | | | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/12/2024 | SWITCH C MM C 0811 F ND 160600 | | | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/13/2024 | SWITCH C MM C 0812 SCHG 104645 | | | $ 3,579 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/13/2024 | SWITCH C MM C 0812 SCHG 163063 | | | $ 691 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/13/2024 | SWITCH C MM C 0812 F ND 136807 | | | $ 12 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/13/2024 | SWITCH C MM C 0812 F ND 160600 | | | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/14/2024 | SWITCH C MM C 0813 SCHG 104645 | | | $ 4,374 76 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/14/2024 | SWITCH C MM C 0813 SCHG 163063 | | | $ 670 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2024 | SWITCH C MM C 0814 SCHG 103396 | | | $ 1,899 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2024 | SWITCH C MM C 0814 SCHG 163063 | | | $ 828 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2024 | SWITCH C MM C 0814 F ND 160600 | | | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2024 | SWITCH C MM C 0814 F ND 136807 | | | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/15/2024 | SWITCH C MM C 0814 CASH 103396 | | | $ 1 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2024 | SWITCH C MM C 0815 SCHG 104645 | | | $ 3,721 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2024 | SWITCH C MM C 0815 SCHG 163063 | | | $ 850 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/16/2024 | SWITCH C MM C 0815 AD 104645 | | | $ 38 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 8/16/2024 | SWITCH C   MM   C   0815 F   ND 160600 | $ 7 50 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/19/2024 | SWITCH C   MM   C   0817 SCHG 104645 | $ 5,228 02 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/19/2024 | SWITCH C   MM   C   0816 SCHG 104645 | $ 5,011 94 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/19/2024 | SWITCH C   MM   C   0818 SCHG 104645 | $ 3,579 41 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/19/2024 | SWITCH C   MM   C   0817 SCHG 163063 | $ 1,584 69 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/19/2024 | SWITCH C   MM   C   0818 SCHG 163063 | $ 1,166 36 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/19/2024 | SWITCH C   MM   C   0816 SCHG 163063 | $ 1,114 00 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/19/2024 | SWITCH C   MM   C   0816 F   ND 160600 | $ 7 50 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/19/2024 | SWITCH C   MM   C   0816 F   ND 136807 | $ 4 75 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/19/2024 | SWITCH C   MM   C   0818 F   ND 160600 | $ 2 50 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/19/2024 | SWITCH C   MM   C   0818 F   ND 136807 | $ 2 00 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/20/2024 | SWITCH C   MM   C   0819 SCHG 104645 | $ 3,633 59 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/20/2024 | SWITCH C   MM   C   0819 SCHG 163063 | $ 704 13 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/20/2024 | SWITCH C   MM   C   0819 F   ND 160600 | $ 7 50 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/21/2024 | SWITCH C   MM   C   0820 SCHG 104645 | $ 3,546 91 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/21/2024 | SWITCH C   MM   C   0820 SCHG 163063 | $ 635 35 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/21/2024 | SWITCH C   MM   C   0820 F   ND 160600 | $ 7 50 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/21/2024 | SWITCH C   MM   C   0820 F   ND 136807 | $ 2 75 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/22/2024 | SWITCH C   MM   C   0821 SCHG 104645 | $ 4,077 07 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/22/2024 | SWITCH C   MM   C   0821 SCHG 163063 | $ 706 27 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/22/2024 | SWITCH C   MM   C   0821 F   ND 160600 | $ 7 50 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/22/2024 | SWITCH C   MM   C   0821 F   ND 136807 | $ 6 75 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/23/2024 | SWITCH C   MM   C   0822 SCHG 104645 | $ 4,032 55 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/23/2024 | SWITCH C   MM   C   0822 SCHG 163063 | $ 764 95 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/23/2024 | SWITCH C   MM   C   0822 INV 74742 | $ 20 94 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/23/2024 | SWITCH C   MM   C   0822 F   ND 136807 | $ 6 00 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0824 SCHG 104645 | $ 4,716 05 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 SCHG 104645 | $ 4,657 72 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0825 SCHG 104645 | $ 3,589 24 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0824 SCHG 163063 | $ 1,481 77 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 SCHG 163063 | $ 1,282 15 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0825 SCHG 163063 | $ 1,245 82 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 66 93 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 47 82 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 30 92 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 30 89 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 25 99 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0825 INV 74742 | $ 25 94 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 21 94 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 20 99 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 20 94 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 20 94 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 15 94 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 10 99 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 10 99 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0823 INV 74742 | $ 10 99 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0825 F   ND 136807 | $ 10 25 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0825 F   ND 160600 | $ 7 50 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0824 F   ND 160600 | $ 5 00 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/26/2024 | SWITCH C   MM   C   0824 F   ND 136807 | $ 4 00 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/27/2024 | SWITCH C   MM   C   0826 SCHG 104645 | $ 3,227 04 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/27/2024 | SWITCH C   MM   C   0826 SCHG 163063 | $ 679 01 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/27/2024 | SWITCH C   MM   C   0826 F   ND 136807 | $ 4 00 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/28/2024 | SWITCH C   MM   C   0827 SCHG 104645 | $ 3,501 26 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/28/2024 | SWITCH C   MM   C   0827 SCHG 163063 | $ 617 60 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/28/2024 | SWITCH C   MM   C   0827 INV 74742 | $ 115 99 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/28/2024 | SWITCH C   MM   C   0827 INV 74742 | $ 15 98 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/28/2024 | SWITCH C   MM   C   0827 INV 74742 | $ 10 99 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/28/2024 | SWITCH C   MM   C   0827 INV 74742 | $ 10 99 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/28/2024 | SWITCH C   MM   C   0827 INV 74742 | $ 5 99 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/28/2024 | SWITCH C   MM   C   0827 F   ND 160600 | $ 5 00 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/28/2024 | SWITCH C   MM   C   0827 F   ND 136807 | $ 4 75 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/29/2024 | SWITCH C   MM   C   0828 SCHG 104645 | $ 4,604 49 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/29/2024 | SWITCH C   MM   C   0828 SCHG 163063 | $ 787 64 | Paramo   t Ma   agement - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C   MM   C   0829 SCHG 104645 | $ 4,718 87 | Paramo   t Ma   agement - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|---|---|---|---|---|
| 8/30/2024 | SWITCH C MM C 0829 SCHG 163063 | $ 926 97 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 INV 74742 | $ 40 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 INV 74742 | $ 31 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 INV 74742 | $ 30 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 INV 74742 | $ 21 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 INV 74742 | $ 20 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 INV 74742 | $ 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 8/30/2024 | SWITCH C MM C 0829 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0831 SCHG 104645 | $ 6,136 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0830 SCHG 104645 | $ 5,863 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0901 SCHG 104645 | $ 4,171 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0831 SCHG 163063 | $ 1,598 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0830 SCHG 163063 | $ 1,254 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0901 SCHG 163063 | $ 1,038 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0830 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0830 INV 74742 | $ 47 86 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0831 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0901 F ND 136807 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0830 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/3/2024 | SWITCH C MM C 0831 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/4/2024 | SWITCH C MM C 0903 SCHG 104645 | $ 4,423 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/4/2024 | SWITCH C MM C 0902 SCHG 104645 | $ 3,867 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/4/2024 | SWITCH C MM C 0902 SCHG 163063 | $ 803 07 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/4/2024 | SWITCH C MM C 0903 SCHG 163063 | $ 540 83 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/4/2024 | SWITCH C MM C 0903 F ND 136807 | $ 10 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/4/2024 | SWITCH C MM C 0902 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/4/2024 | SWITCH C MM C 0903 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2024 | SWITCH C MM C 0904 SCHG 104645 | $ 4,292 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2024 | SWITCH C MM C 0904 SCHG 163063 | $ 328 43 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/5/2024 | SWITCH C MM C 0830 SCHG 163063 | $ 0 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2024 | SWITCH C MM C 0831 SCHG 103396 | $ 53,080 86 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2024 | SWITCH C MM C 0831 ICHG 74742 | $ 22,288 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2024 | SWITCH C MM C 0831 ICHG 103396 | $ 15,339 59 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2024 | SWITCH C MM C 0831 SCHG 163063 | $ 4,303 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2024 | SWITCH C MM C 0905 SCHG 104645 | $ 4,251 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2024 | SWITCH C MM C 0905 SCHG 163063 | $ 438 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2024 | SWITCH C MM C 0831 PMNT 74742 | $ 144 19 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2024 | SWITCH C MM C 0905 F ND 136807 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/6/2024 | SWITCH C MM C 0905 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/9/2024 | SWITCH C MM C 0906 SCHG 104645 | $ 4,926 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/9/2024 | SWITCH C MM C 0907 SCHG 104645 | $ 4,888 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/9/2024 | SWITCH C MM C 0908 SCHG 104645 | $ 3,348 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/9/2024 | SWITCH C MM C 0907 SCHG 163063 | $ 625 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/9/2024 | SWITCH C MM C 0906 SCHG 163063 | $ 571 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/9/2024 | SWITCH C MM C 0908 SCHG 163063 | $ 536 59 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/9/2024 | SWITCH C MM C 0906 F ND 136807 | $ 10 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/9/2024 | SWITCH C MM C 0907 F ND 136807 | $ 6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/9/2024 | SWITCH C MM C 0906 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/9/2024 | SWITCH C MM C 0908 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/10/2024 | SWITCH C MM C 0909 SCHG 104645 | $ 3,145 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/10/2024 | SWITCH C MM C 0909 SCHG 163063 | $ 364 60 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/10/2024 | SWITCH C MM C 0909 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/10/2024 | SWITCH C MM C 0909 F ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/11/2024 | SWITCH C MM C 0910 SCHG 104645 | $ 3,256 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/11/2024 | SWITCH C MM C 0910 SCHG 163063 | $ 355 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/11/2024 | SWITCH C MM C 0910 F ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/11/2024 | SWITCH C MM C 0910 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/12/2024 | SWITCH C MM C 0911 SCHG 104645 | $ 3,874 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/12/2024 | SWITCH C MM C 0911 SCHG 163063 | $ 350 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/12/2024 | SWITCH C MM C 0911 F ND 136807 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|------|-------------|--------|--------|----------|
| 9/12/2024 | SWITCH C  MM  C  0911 F  ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/13/2024 | SWITCH C  MM  C  0912 SCHG 104645 | $ 4,226 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/13/2024 | SWITCH C  MM  C  0912 SCHG 163063 | $ 458 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/13/2024 | SWITCH C  MM  C  0912 F  ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/16/2024 | SWITCH C  MM  C  0914 SCHG 104645 | $ 4,962 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/16/2024 | SWITCH C  MM  C  0913 SCHG 104645 | $ 4,852 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/16/2024 | SWITCH C  MM  C  0915 SCHG 104645 | $ 3,653 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/16/2024 | SWITCH C  MM  C  0913 SCHG 163063 | $ 547 61 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/16/2024 | SWITCH C  MM  C  0914 SCHG 200536 | $ 497 09 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/16/2024 | SWITCH C  MM  C  0915 SCHG 200536 | $ 403 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/16/2024 | SWITCH C  MM  C  0915 F  ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/16/2024 | SWITCH C  MM  C  0913 F  ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/16/2024 | SWITCH C  MM  C  0914 F  ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/17/2024 | SWITCH C  MM  C  0916 SCHG 104645 | $ 3,223 13 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/17/2024 | SWITCH C  MM  C  0916 SCHG 200536 | $ 271 35 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/17/2024 | SWITCH C  MM  C  0916 F  ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/17/2024 | SWITCH C  MM  C  0916 F  ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/18/2024 | SWITCH C  MM  C  0917 SCHG 104645 | $ 3,327 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/18/2024 | SWITCH C  MM  C  0917 SCHG 200536 | $ 256 73 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/18/2024 | SWITCH C  MM  C  0917 F  ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/18/2024 | SWITCH C  MM  C  0917 F  ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/19/2024 | SWITCH C  MM  C  0918 SCHG 104645 | $ 3,889 03 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/19/2024 | SWITCH C  MM  C  0918 SCHG 200536 | $ 302 41 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/19/2024 | SWITCH C  MM  C  0918 F  ND 136807 | $ 8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/20/2024 | SWITCH C  MM  C  0919 SCHG 104645 | $ 4,115 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/20/2024 | SWITCH C  MM  C  0919 SCHG 200536 | $ 347 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/20/2024 | SWITCH C  MM  C  0919 F  ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/20/2024 | SWITCH C  MM  C  0919 F  ND 160600 | $ 2 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0920 SCHG 104645 | $ 4,836 73 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0921 SCHG 104645 | $ 4,500 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0922 SCHG 104645 | $ 3,378 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0920 SCHG 200536 | $ 538 28 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0921 SCHG 200536 | $ 535 84 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0922 SCHG 200536 | $ 418 45 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0922 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0920 F  ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0921 F  ND 160600 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0921 F  ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/23/2024 | SWITCH C  MM  C  0922 F  ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/24/2024 | SWITCH C  MM  C  0923 SCHG 104645 | $ 2,821 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/24/2024 | SWITCH C  MM  C  0923 SCHG 200536 | $ 284 37 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/24/2024 | SWITCH C  MM  C  0923 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/24/2024 | SWITCH C  MM  C  0923 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/24/2024 | SWITCH C  MM  C  0923 F  ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/24/2024 | SWITCH C  MM  C  0923 F  ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 SCHG 104645 | $ 3,136 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 SCHG 200536 | $ 199 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 F  ND 160600 | $ 5 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/25/2024 | SWITCH C  MM  C  0924 F  ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2024 | SWITCH C  MM  C  0925 SCHG 104645 | $ 3,924 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2024 | SWITCH C  MM  C  0925 SCHG 200536 | $ 279 34 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2024 | SWITCH C  MM  C  0925 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/26/2024 | SWITCH C  MM  C  0925 F  ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 9/27/2024 | SWITCH C  MM  C  0926 SCHG 104645 | $ 4,080 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | | amount | entity | category |
|---|---|---|---|---|---|
| 9/27/2024 | SWITCH C MM | C 0926 SCHG 200536 | $ 363.74 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/27/2024 | SWITCH C MM | C 0926 F ND 136807 | $ 2.75 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/27/2024 | SWITCH C MM | C 0926 F ND 160600 | $ 2.50 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0928 SCHG 104645 | $ 5,350.41 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0927 SCHG 104645 | $ 4,996.58 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0929 SCHG 104645 | $ 3,672.23 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0928 SCHG 200536 | $ 392.47 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0927 SCHG 200536 | $ 340.89 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0929 SCHG 200536 | $ 302.72 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0927 INV 74742 | $ 115.99 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0929 INV 74742 | $ 47.86 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0929 INV 74742 | $ 20.93 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0927 INV 74742 | $ 15.98 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0928 F ND 136807 | $ 12.25 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0927 F ND 136807 | $ 11.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0927 INV 74742 | $ 10.99 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0927 INV 74742 | $ 10.99 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0927 INV 74742 | $ 5.99 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0929 INV 74742 | $ 5.98 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0929 F ND 136807 | $ 4.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 9/30/2024 | SWITCH C MM | C 0927 F ND 160600 | $ 2.50 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/1/2024 | SWITCH C MM | C 0930 SCHG 104645 | $ 3,655.53 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/1/2024 | SWITCH C MM | C 0930 SCHG 200536 | $ 204.19 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/1/2024 | SWITCH C MM | C 0930 F ND 160600 | $ 5.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/1/2024 | SWITCH C MM | C 0930 F ND 136807 | $ 2.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/2/2024 | SWITCH C MM | C 1001 SCHG 104645 | $ 4,254.02 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/2/2024 | SWITCH C MM | C 1001 SCHG 200536 | $ 281.32 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/2/2024 | SWITCH C MM | C 1001 INV 74742 | $ 150.99 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/2/2024 | SWITCH C MM | C 1001 F ND 136807 | $ 4.75 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/2/2024 | SWITCH C MM | C 1001 F ND 160600 | $ 2.50 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/3/2024 | SWITCH C MM | C 1002 SCHG 104645 | $ 3,984.30 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/3/2024 | SWITCH C MM | C 1002 SCHG 200536 | $ 220.71 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/3/2024 | SWITCH C MM | C 1002 F ND 136807 | $ 6.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/3/2024 | SWITCH C MM | C 1002 F ND 160600 | $ 5.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/4/2024 | SWITCH C MM | C 0930 SCHG 103396 | $ 47,625.68 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/4/2024 | SWITCH C MM | C 0930 ICHG 74742 | $ 16,919.27 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/4/2024 | SWITCH C MM | C 0930 ICHG 103396 | $ 16,471.87 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/4/2024 | SWITCH C MM | C 1003 SCHG 104645 | $ 4,686.35 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/4/2024 | SWITCH C MM | C 0930 SCHG 200536 | $ 3,998.19 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/4/2024 | SWITCH C MM | C 1003 SCHG 200536 | $ 311.14 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/4/2024 | SWITCH C MM | C 0930 PMNT 74742 | $ 117.22 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/4/2024 | SWITCH C MM | C 1003 F ND 160600 | $ 5.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/4/2024 | SWITCH C MM | C 1003 F ND 136807 | $ 2.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/7/2024 | SWITCH C MM | C 1005 SCHG 104645 | $ 5,045.55 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/7/2024 | SWITCH C MM | C 1004 SCHG 104645 | $ 5,010.97 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/7/2024 | SWITCH C MM | C 1006 SCHG 104645 | $ 3,598.58 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/7/2024 | SWITCH C MM | C 1005 SCHG 200536 | $ 457.65 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/7/2024 | SWITCH C MM | C 1006 SCHG 200536 | $ 341.91 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/7/2024 | SWITCH C MM | C 1004 SCHG 200536 | $ 320.05 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/7/2024 | SWITCH C MM | C 1004 F ND 136807 | $ 12.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/7/2024 | SWITCH C MM | C 1004 F ND 160600 | $ 5.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/7/2024 | SWITCH C MM | C 1006 F ND 160600 | $ 2.50 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/7/2024 | SWITCH C MM | C 1005 F ND 136807 | $ 2.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/8/2024 | SWITCH C MM | C 1007 SCHG 104645 | $ 3,129.43 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/8/2024 | SWITCH C MM | C 1007 SCHG 200536 | $ 228.27 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/8/2024 | SWITCH C MM | C 1007 F ND 160600 | $ 2.50 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/9/2024 | SWITCH C MM | C 1008 SCHG 104645 | $ 3,434.52 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/9/2024 | SWITCH C MM | C 1008 SCHG 200536 | $ 187.70 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/9/2024 | SWITCH C MM | C 1008 F ND 136807 | $ 2.75 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/9/2024 | SWITCH C MM | C 1008 F ND 160600 | $ 2.50 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/10/2024 | SWITCH C MM | C 1009 SCHG 104645 | $ 3,823.36 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/10/2024 | SWITCH C MM | C 1009 SCHG 200536 | $ 181.84 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/10/2024 | SWITCH C MM | C 1009 F ND 107616 | $ 9.79 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/10/2024 | SWITCH C MM | C 1009 F ND 160600 | $ 5.00 | Paramount Ma ageme t - 3440 | Switch Commerce |
| 10/10/2024 | SWITCH C MM | C 1009 F ND 136807 | $ 2.00 | Paramount Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|------|-------------|--|--|--------|--------|----------|
| 10/11/2024 | SWITCH C  MM | C | 1010 SCHG 104645 | $  4,035 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/11/2024 | SWITCH C  MM | C | 1010 SCHG 200536 | $  223 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/11/2024 | SWITCH C  MM | C | 1010 F  ND 107616 | $  12 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/11/2024 | SWITCH C  MM | C | 1010 F  ND 160600 | $  10 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/11/2024 | SWITCH C  MM | C | 1010 F  ND 136807 | $  4 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1012 SCHG 104645 | $  4,891 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1011 SCHG 104645 | $  4,847 32 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1013 SCHG 104645 | $  3,633 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1012 SCHG 200536 | $  481 18 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1011 SCHG 200536 | $  367 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1013 SCHG 200536 | $  346 20 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1012 F  ND 107616 | $  18 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1013 F  ND 107616 | $  18 56 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1011 F  ND 107616 | $  16 54 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1011 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1012 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1011 F  ND 136807 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/15/2024 | SWITCH C  MM | C | 1013 F  ND 136807 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2024 | SWITCH C  MM | C | 1015 SCHG 104645 | $  3,530 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2024 | SWITCH C  MM | C | 1014 SCHG 104645 | $  3,320 42 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2024 | SWITCH C  MM | C | 1014 SCHG 200536 | $  220 21 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2024 | SWITCH C  MM | C | 1015 SCHG 200536 | $  150 54 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2024 | SWITCH C  MM | C | 1014 F  ND 107616 | $  7 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2024 | SWITCH C  MM | C | 1015 F  ND 107616 | $  6 08 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2024 | SWITCH C  MM | C | 1015 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2024 | SWITCH C  MM | C | 1014 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/16/2024 | SWITCH C  MM | C | 1015 F  ND 136807 | $  2 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/17/2024 | SWITCH C  MM | C | 1016 SCHG 104645 | $  3,977 69 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/17/2024 | SWITCH C  MM | C | 1016 SCHG 200536 | $  164 85 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/17/2024 | SWITCH C  MM | C | 1016 F  ND 107616 | $  8 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/17/2024 | SWITCH C  MM | C | 1016 F  ND 136807 | $  4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/17/2024 | SWITCH C  MM | C | 1016 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2024 | SWITCH C  MM | C | 1017 SCHG 104645 | $  4,133 06 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2024 | SWITCH C  MM | C | 1017 SCHG 200536 | $  220 25 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/18/2024 | SWITCH C  MM | C | 1017 F  ND 107616 | $  11 64 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 SCHG 104645 | $  4,572 73 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1019 SCHG 104645 | $  3,962 88 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1020 SCHG 104645 | $  1,878 12 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1019 SCHG 200536 | $  380 10 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 SCHG 200536 | $  284 44 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1020 SCHG 200536 | $  245 87 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 INV 74742 | $  140 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 INV 74742 | $  66 93 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 INV 74742 | $  30 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 INV 74742 | $  20 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1013 SCHG 74742 | $  16 40 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1020 F  ND 107616 | $  12 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 INV 74742 | $  10 99 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 F  ND 107616 | $  9 32 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1019 F  ND 107616 | $  9 28 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 F  ND 136807 | $  6 75 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1018 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1019 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1020 F  ND 160600 | $  5 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1019 F  ND 136807 | $  4 00 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1016 SCHG 74742 | $  0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/21/2024 | SWITCH C  MM | C | 1017 SCHG 74742 | $  0 80 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/22/2024 | SWITCH C  MM | C | 1021 SCHG 104645 | $  1,504 11 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/22/2024 | SWITCH C  MM | C | 1021 SCHG 200536 | $  185 24 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/22/2024 | SWITCH C  MM | C | 1021 F  ND 107616 | $  12 83 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/22/2024 | SWITCH C  MM | C | 1021 F  ND 160600 | $  2 50 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2024 | SWITCH C  MM | C | 1022 SCHG 104645 | $  998 03 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |
| 10/23/2024 | SWITCH C  MM | C | 1022 SCHG 200536 | $  187 55 | Paramo  t Ma  ageme  t - 3440 | Switch Commerce |

| date | descri tion | | amount | entity | cate ory |
|---|---|---|---|---|---|
| 10/23/2024 | SWITCH C MM C | 1022 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/23/2024 | SWITCH C MM C | 1022 F ND 107616 | $ 7 43 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/24/2024 | SWITCH C MM C | 1023 SCHG 104645 | $ 582 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/24/2024 | SWITCH C MM C | 1023 SCHG 200536 | $ 203 43 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/24/2024 | SWITCH C MM C | 1023 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/24/2024 | SWITCH C MM C | 1023 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/24/2024 | SWITCH C MM C | 1023 F ND 136807 | $ 6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/24/2024 | SWITCH C MM C | 1023 F ND 107616 | $ 3 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 SCHG 200536 | $ 54 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 SCHG 104645 | $ 26 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/25/2024 | SWITCH C MM C | 1024 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1026 SCHG 200536 | $ 430 59 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1025 AD 74742 | $ 355 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1027 SCHG 200536 | $ 348 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1025 SCHG 200536 | $ 343 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1025 SCHG 103396 | $ 198 63 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1024 SCHG 163063 | $ 191 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1027 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1025 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1027 INV 74742 | $ 15 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1026 SCHG 103396 | $ 15 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1027 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1027 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1027 INV 74742 | $ 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1026 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/28/2024 | SWITCH C MM C | 1025 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/29/2024 | SWITCH C MM C | 1028 SCHG 200536 | $ 236 39 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/29/2024 | SWITCH C MM C | 1028 SCHG 103396 | $ 7 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/30/2024 | SWITCH C MM C | 1029 SCHG 200536 | $ 158 53 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/30/2024 | SWITCH C MM C | 1029 INV 74742 | $ 47 86 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/30/2024 | SWITCH C MM C | 1029 INV 74742 | $ 20 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/30/2024 | SWITCH C MM C | 1029 SCHG 103396 | $ 12 36 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/30/2024 | SWITCH C MM C | 1029 INV 74742 | $ 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/30/2024 | SWITCH C MM C | 1029 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2024 | SWITCH C MM C | 1030 SCHG 200536 | $ 234 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 10/31/2024 | SWITCH C MM C | 1030 SCHG 103396 | $ 4 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2024 | SWITCH C MM C | 1031 SCHG 200536 | $ 292 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2024 | SWITCH C MM C | 1031 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2024 | SWITCH C MM C | 1031 SCHG 103396 | $ 7 95 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/1/2024 | SWITCH C MM C | 1031 F ND 136807 | $ 7 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2024 | SWITCH C MM C | 1101 SCHG 200536 | $ 421 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2024 | SWITCH C MM C | 1102 SCHG 200536 | $ 366 48 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2024 | SWITCH C MM C | 1103 SCHG 200536 | $ 305 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2024 | SWITCH C MM C | 1101 SCHG 103396 | $ 21 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2024 | SWITCH C MM C | 1102 F ND 136807 | $ 12 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2024 | SWITCH C MM C | 1101 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2024 | SWITCH C MM C | 1101 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2024 | SWITCH C MM C | 1103 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/4/2024 | SWITCH C MM C | 1102 SCHG 103396 | $ 2 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/5/2024 | SWITCH C MM C | 1104 SCHG 200536 | $ 195 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/5/2024 | SWITCH C MM C | 1104 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/5/2024 | SWITCH C MM C | 1104 SCHG 103396 | $ 2 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/6/2024 | SWITCH C MM C | 1031 SCHG 103396 | $ 33,308 88 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/6/2024 | SWITCH C MM C | 1031 ICHG 74742 | $ 15,917 18 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | description | amount | entity | category |
|------|-------------|--------|--------|----------|
| 11/6/2024 | SWITCH C MM C 1031 ICHG 103396 | $ 10,549 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/6/2024 | SWITCH C MM C 1031 SCHG 200536 | $ 2,957 26 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/6/2024 | SWITCH C MM C 1105 SCHG 200536 | $ 173 33 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/6/2024 | SWITCH C MM C 1031 PMNT 74742 | $ 82 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/6/2024 | SWITCH C MM C 1105 F ND 136807 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2024 | SWITCH C MM C 1106 SCHG 200536 | $ 200 68 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2024 | SWITCH C MM C 1106 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/7/2024 | SWITCH C MM C 1106 SCHG 103396 | $ 2 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/8/2024 | SWITCH C MM C 1107 SCHG 200536 | $ 198 05 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/8/2024 | SWITCH C MM C 1107 F ND 136807 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/8/2024 | SWITCH C MM C 1107 SCHG 103396 | $ 2 65 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1109 SCHG 200536 | $ 373 44 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1110 SCHG 200536 | $ 305 31 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1108 SCHG 200536 | $ 289 47 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1108 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1108 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1110 F ND 136807 | $ 8 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1108 SCHG 103396 | $ 8 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1108 INV 74742 | $ 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1109 SCHG 103396 | $ 5 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1109 F ND 136807 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/12/2024 | SWITCH C MM C 1108 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/13/2024 | SWITCH C MM C 1112 SCHG 200536 | $ 190 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/13/2024 | SWITCH C MM C 1111 SCHG 200536 | $ 177 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/13/2024 | SWITCH C MM C 1111 SCHG 103396 | $ 15 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/13/2024 | SWITCH C MM C 1111 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/13/2024 | SWITCH C MM C 1112 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/13/2024 | SWITCH C MM C 1112 SCHG 103396 | $ 1 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/14/2024 | SWITCH C MM C 1113 SCHG 200536 | $ 164 69 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/14/2024 | SWITCH C MM C 1113 SCHG 103396 | $ 5 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/14/2024 | SWITCH C MM C 1113 F ND 136807 | $ 2 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/15/2024 | SWITCH C MM C 1114 SCHG 200536 | $ 193 57 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/15/2024 | SWITCH C MM C 1114 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1116 SCHG 200536 | $ 370 55 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1117 SCHG 200536 | $ 283 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1115 SCHG 200536 | $ 251 06 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1117 INV 74742 | $ 140 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1117 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1117 INV 74742 | $ 30 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1117 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1116 SCHG 103396 | $ 13 25 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1117 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1117 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1117 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1115 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1117 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/18/2024 | SWITCH C MM C 1115 SCHG 103396 | $ 0 22 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/19/2024 | SWITCH C MM C 1118 SCHG 200536 | $ 162 70 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/19/2024 | SWITCH C MM C 1118 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/20/2024 | SWITCH C MM C 1119 SCHG 200536 | $ 150 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/20/2024 | SWITCH C MM C 1119 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/20/2024 | SWITCH C MM C 1119 SCHG 103396 | $ 5 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2024 | SWITCH C MM C 1120 SCHG 200536 | $ 151 67 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/21/2024 | SWITCH C MM C 1120 CASH 103396 | $ 1 78 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/22/2024 | SWITCH C MM C 1121 SCHG 200536 | $ 218 81 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/22/2024 | SWITCH C MM C 1121 CASH 104645 | $ 8 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/22/2024 | SWITCH C MM C 1121 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/22/2024 | SWITCH C MM C 1121 CASH 74742 | $ 0 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM C 1123 SCHG 200536 | $ 315 46 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM C 1124 SCHG 200536 | $ 260 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM C 1122 SCHG 200536 | $ 233 72 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM C 1124 INV 74742 | $ 66 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM C 1124 INV 74742 | $ 47 82 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM C 1124 INV 74742 | $ 30 92 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM C 1124 INV 74742 | $ 30 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | | | amount | entity | cate ory |
|---|---|---|---|---|---|---|
| 11/25/2024 | SWITCH C MM | C | 1124 INV 74742 | $ 25 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1124 INV 74742 | $ 21 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1124 INV 74742 | $ 20 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1122 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1122 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1124 INV 74742 | $ 20 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1122 INV 74742 | $ 15 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1124 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1124 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1124 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1123 F ND 136807 | $ 5 50 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1122 F ND 136807 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/25/2024 | SWITCH C MM | C | 1122 CASH 74742 | $ 0 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/26/2024 | SWITCH C MM | C | 1125 SCHG 200536 | $ 176 12 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/26/2024 | SWITCH C MM | C | 1125 INV 74742 | $ 25 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/26/2024 | SWITCH C MM | C | 1125 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/27/2024 | SWITCH C MM | C | 1126 SCHG 200536 | $ 181 02 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/27/2024 | SWITCH C MM | C | 1126 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2024 | SWITCH C MM | C | 1127 SCHG 200536 | $ 251 94 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2024 | SWITCH C MM | C | 1127 INV 74742 | $ 115 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2024 | SWITCH C MM | C | 1127 INV 74742 | $ 15 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2024 | SWITCH C MM | C | 1127 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2024 | SWITCH C MM | C | 1127 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2024 | SWITCH C MM | C | 1127 INV 74742 | $ 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 11/29/2024 | SWITCH C MM | C | 1127 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1130 SCHG 200536 | $ 300 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1201 SCHG 200536 | $ 256 90 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1128 SCHG 200536 | $ 251 87 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1129 SCHG 200536 | $ 193 52 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1201 INV 74742 | $ 47 86 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1201 INV 74742 | $ 20 93 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1130 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1201 F ND 136807 | $ 6 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1201 INV 74742 | $ 5 98 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1124 SCHG 74742 | $ 5 30 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/2/2024 | SWITCH C MM | C | 1128 F ND 136807 | $ 4 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/3/2024 | SWITCH C MM | C | 1202 SCHG 200536 | $ 198 17 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/3/2024 | SWITCH C MM | C | 1202 INV 74742 | $ 150 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2024 | SWITCH C MM | C | 1203 SCHG 200536 | $ 213 10 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2024 | SWITCH C MM | C | 1203 INV 74742 | $ 123 89 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2024 | SWITCH C MM | C | 1203 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/4/2024 | SWITCH C MM | C | 1203 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2024 | SWITCH C MM | C | 1130 ICHG 74742 | $ 14,305 64 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2024 | SWITCH C MM | C | 1130 SCHG 200536 | $ 3,182 66 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2024 | SWITCH C MM | C | 1204 SCHG 200536 | $ 173 51 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2024 | SWITCH C MM | C | 1130 ICHG 103396 | $ 166 40 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2024 | SWITCH C MM | C | 1130 PMNT 74742 | $ 41 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2024 | SWITCH C MM | C | 1204 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/5/2024 | SWITCH C MM | C | 1130 SCHG 103396 | $ 3 20 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2024 | SWITCH C MM | C | 1205 SCHG 200536 | $ 185 91 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/6/2024 | SWITCH C MM | C | 1205 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2024 | SWITCH C MM | C | 1207 SCHG 200536 | $ 287 71 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2024 | SWITCH C MM | C | 1206 SCHG 200536 | $ 242 54 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2024 | SWITCH C MM | C | 1208 SCHG 200536 | $ 227 23 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2024 | SWITCH C MM | C | 1206 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2024 | SWITCH C MM | C | 1206 INV 74742 | $ 10 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2024 | SWITCH C MM | C | 1206 F ND 136807 | $ 8 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2024 | SWITCH C MM | C | 1206 INV 74742 | $ 5 99 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2024 | SWITCH C MM | C | 1208 F ND 136807 | $ 4 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/9/2024 | SWITCH C MM | C | 1207 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/10/2024 | SWITCH C MM | C | 1209 SCHG 200536 | $ 171 73 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/10/2024 | SWITCH C MM | C | 1209 F ND 136807 | $ 6 75 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/11/2024 | SWITCH C MM | C | 1210 SCHG 200536 | $ 164 74 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/11/2024 | SWITCH C MM | C | 1210 F ND 136807 | $ 2 00 | Paramo t Ma ageme t - 3440 | Switch Commerce |
| 12/12/2024 | SWITCH C MM | C | 1211 SCHG 200536 | $ 174 11 | Paramo t Ma ageme t - 3440 | Switch Commerce |

| date | descri tion | amount | entity | cate ory |
|---|---|---|---|---|
| 12/12/2024 | SWITCH C  MM   C  1211 F  ND 136807 | $ 8 25 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/13/2024 | SWITCH C  MM   C  1212 SCHG 200536 | $ 203 76 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/13/2024 | SWITCH C  MM   C  1212 F  ND 136807 | $ 2 75 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/13/2024 | SWITCH C  MM   C  1212 CASH 103396 | $ 1 89 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/16/2024 | SWITCH C  MM   C  1214 SCHG 200536 | $ 303 05 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/16/2024 | SWITCH C  MM   C  1213 SCHG 200536 | $ 251 86 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/16/2024 | SWITCH C  MM   C  1215 SCHG 200536 | $ 216 39 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/16/2024 | SWITCH C  MM   C  1213 F  ND 136807 | $ 6 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/16/2024 | SWITCH C  MM   C  1215 F  ND 136807 | $ 4 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/17/2024 | SWITCH C  MM   C  1216 SCHG 200536 | $ 157 72 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/17/2024 | SWITCH C  MM   C  1216 INV 74742 | $ 66 93 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/17/2024 | SWITCH C  MM   C  1216 INV 74742 | $ 30 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/17/2024 | SWITCH C  MM   C  1216 INV 74742 | $ 20 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/17/2024 | SWITCH C  MM   C  1216 INV 74742 | $ 10 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/17/2024 | SWITCH C  MM   C  1216 INV 74742 | $ 10 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/17/2024 | SWITCH C  MM   C  1216 INV 74742 | $ 10 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/18/2024 | SWITCH C  MM   C  1217 SCHG 163063 | $ 114 21 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/18/2024 | SWITCH C  MM   C  1217 F  ND 136807 | $ 2 00 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/23/2024 | SWITCH C  MM   C  1222 INV 74742 | $ 20 94 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/24/2024 | SWITCH C  MM   C  1223 INV 74742 | $ 20 94 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/24/2024 | SWITCH C  MM   C  1223 INV 74742 | $ 15 94 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 66 93 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 47 82 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 30 92 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 30 89 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 25 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 21 94 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 20 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 20 94 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 10 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 10 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/26/2024 | SWITCH C  MM   C  1224 INV 74742 | $ 10 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/27/2024 | SWITCH C  MM   C  1226 INV 74742 | $ 25 94 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/30/2024 | SWITCH C  MM   C  1229 INV 74742 | $ 115 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/30/2024 | SWITCH C  MM   C  1229 INV 74742 | $ 15 98 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/30/2024 | SWITCH C  MM   C  1229 INV 74742 | $ 10 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/30/2024 | SWITCH C  MM   C  1229 INV 74742 | $ 10 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/30/2024 | SWITCH C  MM   C  1229 INV 74742 | $ 5 99 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/31/2024 | SWITCH C  MM   C  1230 INV 74742 | $ 47 86 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/31/2024 | SWITCH C  MM   C  1230 INV 74742 | $ 20 93 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 12/31/2024 | SWITCH C  MM   C  1230 INV 74742 | $ 5 98 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 1/7/2025 | SWITCH C  MM   C  1231 ICHG 74742 | $ 2,418 72 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 1/7/2025 | SWITCH C  MM   C  1231 ICHG 103396 | $ 19 84 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 1/7/2025 | SWITCH C  MM   C  0101 SCHG 103396 | $ 6 80 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 1/7/2025 | SWITCH C  MM   C  1231 PMNT 74742 | $ 6 03 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 2/29/2024 | SWITCH C  MM   C  0228 F  ND 160600 | $ 2 50 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 2/29/2024 | DNS 240228 S   CHA G  A23154 0228 | $ 9 50 | Paramo t Ma ageme t-3440 | DNS Processi g |
| 2/29/2024 | DNS 240228 S   CHA G  A20372 0228 | $ 227 84 | Paramo t Ma ageme t-3440 | DNS Processi g |
| 2/29/2024 | 1ST IS   240228 ATM S  TTL  1ST IS  S CH | $ 373 26 | Paramo t Ma ageme t-3440 | 1st IS   Processi g |
| 2/29/2024 | SWITCH C  MM   C  0228 SCHG 163063 | $ 752 46 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 2/29/2024 | MVNT - CS31362 DLY S  TTL   CS31362 | $ 1,465 93 | Paramo t Ma ageme t-3440 | MVNT |
| 2/29/2024 | SWITCH C  MM   C  0228 SCHG 133429 | $ 5,030 68 | Paramo t Ma ageme t-3440 | Switch Commerce |
| 2/29/2024 | CDS SC 02/28 CDS SC 02 CDS SC 02/28 | $ 14,901 40 | Paramo t Ma ageme t-3440 | CDS Processi g |
| 2/29/2024 | CDS SC 02/28 CDS SC 02 CDS SC 02/28 | $ 46,548 28 | Paramo t Ma ageme t-3440 | CDS Processi g |

# Exhibit K

**Page 1**

COURT OF COMMON PLEAS
LANCASTER COUNTY, PENNSYLVANIA

PRESTIGE FUND A, LLC,    :
et al,
                         :
    Plaintiff
                         :
    vs.
                         :   No. CI-24-06012
PARAMOUNT MANAGEMENT
GROUP, LLC,              :

    Defendant           :

                Deposition of RANDALL LEAMAN
taken pursuant to notice at the law offices of
Brubaker, Connoughton, Goss & Lucarelli, LLC,
480 New Holland Avenue, Suite 6205, Lancaster,
Pennsylvania, beginning at 10:02 a.m. on April
17, 2025, before Allen S. Blank, Registered
Merit Reporter and Notary Public.

--------------------------------------------

        ALLEN S. BLANK, RMR
        COURT REPORTER-NOTARY PUBLIC
    90 Mt. Pleasant Road, Paradise, PA 17562
            (717) 687-8942
            arblank@juno.com

**Page 2**

COUNSEL PRESENT:

    JOSHUA J. VOSS, ESQUIRE
    SAMANTHA G. ZIMMER, ESQUIRE
    KLEINBARD, LLC
    Three Logan Square
    1717 Arch Street, 5th Floor
    Philadelphia, PA 19103
    215-568-2000
    jvoss@kleinbard.com
    szimmer@kleinbard.com

        For - Plaintiff

    THOMAS K. MURPHY, III, ESQUIRE
    GREENBAUM, ROW, SMITH & DAVIS, LLP
    75 Livingston Avenue
    Roseland, NJ 07068
    973-577-1812
    tmurphy@greenbaumlaw.com

        For - Witness Randall Leaman

**Page 3**

                    I N D E X

                                        P A G E

    Examination by Mr. Voss        4


            E X H I B I T S

PLAINTIFF'S DEPOSITION EXHIBITS        MARKED

EXHIBIT 1  Subpoena to Attend and        6

    Testify

EXHIBIT 2  Assignment of Membership      23

    Interests

EXHIBIT 3  Amendment to Assignment of    25

    Membership Interests

EXHIBIT 4  Assignment of Membership      27

    Interest

EXHIBIT 5  Repayment Agreement           27

EXHIBIT 6  Separation Agreement          32

EXHIBIT 7  Excel Spreadsheets           101

**Page 4**

            STIPULATION

    It is hereby stipulated by and between
counsel for the respective parties that
signing, sealing, certification and filing are
hereby waived; and that all objections except
as to the form of the question are reserved to
the time of trial.


            RANDALL LEAMAN,
    the deponent herein, having first been
    duly sworn on oath, was examined and
    testified as follows:
            EXAMINATION
BY MR. VOSS:
    Q.  Good morning, Mr. Leaman.  My name is
Joshua Voss.  I represent the plaintiffs,
Prestige Fund A versus Paramount Management
Group.  And we're here today to conduct a
deposition.
    A.  Yes.
    Q.  Have you been deposed before?
    A.  One time a long time ago.
    Q.  Okay.  So I'll give you some real
quick instructions that at least suit my
purposes.

53

1    Q. Okay. What's the most ATMs that
2 Paramount ever had online at any point in
3 time?
4    A. An estimate is fair?
5    Q. Estimate is fair.
6    A. Yeah. Around 20,000.
7    Q. Around 20,000. If I told you it was
8 closer to 17,000, would you agree with that?
9    A. Yes, except that we would occasionally
10 have, and actually in a lot of cases had
11 seasonal ATMs that would come online. So it
12 could go up. I remember seeing numbers up to
13 20,000, 19,500 or something.
14    Q. Okay. Where were those numbers
15 communicated to you? How were they
16 communicated to you?
17    A. They were communicated on the monthly
18 packet of information.
19    Q. Is that monthly packet called --
20    A. Financial information, yes.
21    Q. Is that monthly packet called the
22 gross profit report?
23    A. No. It was communicated on our P&L
24 that we had a monthly deck that we put
25 together and they would put the numbers at the

54

1 top of each month and how many were active.
2    Q. Did the numbers on the P&L accurately
3 reflect the number of ATMs that were online?
4    A. I believe so.
5    Q. Did you see a document called the
6 Gross Profit Report?
7    A. Yes.
8    Q. Can you describe that for me?
9    A. The Gross Profit Report was a listing
10 of every portfolio. And whether it was an
11 acquired portfolio or a grouping by state of
12 ATMs, the revenue that was generated and the
13 direct costs that were part of that and the
14 gross profit margin that was generated as a
15 result of those.
16    Q. How often was it generated?
17    A. Monthly.
18    Q. And did that include every ATM within
19 the Paramount universe of ATMs?
20    A. Yes.
21    Q. I apologize if I just asked this. But
22 were the number of active ATMs reflected on
23 the gross profit report?
24    A. I don't believe so. I never saw it
25 there.

55

1 agree with that or disagree with that?
2    A. I would agree with that. I don't know
3 that it was actually showing a number. But
4 all the ATMs were on the list. So I don't
5 know the exact -- I don't think there was a
6 count shown. I'm just saying they were on
7 that list. I'm sure you could find it from
8 that report.
9    Q. Right. And the number of ATMs on the
10 gross profit report would have been accurate?
11    A. Yes.
12    Q. Something the company would have
13 relied on to plan its business?
14    A. Yes.
15    Q. Okay. So to date I have been asking
16 you about ATMs online. What's the most ATMs
17 you had anywhere in total, online, sitting in
18 a warehouse, sitting in the office, you name
19 it, most ATMs at any point in time?
20    A. I don't know. 23, 24,000.
21    Q. What do you base that on?
22    A. The ones that I knew that we had in
23 the warehouse plus the ones that were active
24 and online.

56

1    Q. When would that number have gotten to
2 around 23 to 24,000?
3    A. You mean like when did it hit that
4 peak?
5    Q. Yes.
6    A. I think it was that way in '24.
7    Q. Okay. What warehouses had ATMs in
8 them?
9    A. There was one in Lancaster near
10 Greenfield. It was called Way Services.
11    Q. Is that what's commonly referred to as
12 the Pitney Road warehouse?
13    A. It is, yes.
14    Q. I've been there.
15    A. Okay.
16    Q. What other warehouses?
17    A. I believe we had ATMs at the various
18 regional locations where we had employees and
19 where we did business. So I think we had some
20 in New York, some in Mississippi, I believe.
21 Some in Tennessee, Nashville, Tennessee. And
22 I think we had some in Florida. And maybe
23 some in -- no, I don't know. I don't know for
24 sure. I know we would keep just a handful in
25 various locations so when we needed to deploy

105

1  Investors under the MSAs?
2      A.  No.
3      Q.  What was your understanding?
4      A.  I understand that was revenue that was
5  generated.  I don't know.  From the
6  acquisition and the sale and the deployment of
7  machines.  But I don't know where that money
8  and what the MSA's were that were tied to
9  this.
10     Q.  Did you understand that money was
11  coming from the Funds?
12     A.  Yes.
13     Q.  And the money, I'm talking about the
14  ATM sales line.  That's money from the Funds?
15     A.  I don't know.  I don't know.
16     Q.  Who would know that?
17     A.  Dennis would know that.
18     Q.  Okay.  Where, in your view, would
19  money from the Funds have appeared on the
20  P&L's?  Funds that they invested in the MSAs,
21  where would it go?
22     A.  I thought that was all on the balance
23  sheet.
24     Q.  Well, on the P&L, is it reflected?
25     A.  As I know it, this is revenue.  This

106

1  is the revenue that's generated by it.  But in
2  terms of the money coming in, I don't know.
3  There is no connection in my mind from this to
4  that.
5      Q.  So you don't believe the ATM sales
6  line reflects money that the Funds paid
7  Paramount to purchase ATMs under the MSAs?
8  You don't believe that's what it referred to?
9      A.  I believe that's what it was invoiced.
10  But I don't believe that's what actually
11  got -- I don't know if it got received or what
12  got received by the company.  I know that's
13  what was invoiced on the bill of sale going
14  out.  That's the only thing I know.  But I
15  don't connect the bill of sale and the cash
16  coming in to say that that's one and the same.
17  I don't know that that's actually the case.
18     Q.  Let me see if I understand.
19         So you believe that that number
20  on the P&L, which looks back, is not money
21  that the company actually received?
22     A.  I know that it is invoiced to whatever
23  company, whatever investor, whether it's the
24  Funds, to Prestige or any other entity.  I
25  know that's what's invoiced.  But that, to my

107

1  knowledge, is not the cash that came in.  I
2  don't know what cash came in.
3         So it was invoiced.  And that's
4  what was recorded on here.
5      Q.  So your P&Ls don't reflect actuals,
6  they reflect cash not received?
7      A.  As I understand, as an ATM was bought
8  or group of ATMs that were bought, they were
9  invoiced to the different companies or
10  investors.  And that's what that reflects.
11  That's not a reflection, in my estimation, of
12  the cash coming into the company.  I don't
13  even know if the cash -- that cash came into
14  the company.
15     Q.  Did you see the FNB bank statement
16  every month?
17     A.  No.
18     Q.  Who looked at that?
19     A.  Dennis.
20     Q.  Okay.  But you don't know that it's
21  not.  But it could be money that the company
22  actually received, the ATM sales line?
23     A.  Well, I would suspect that it was --
24  yeah.  I mean I guess.  I don't know.
25         MR. MURPHY:  Don't guess.

108

1         THE WITNESS:  I don't know.
2  BY MR. VOSS:
3      Q.  One more line.  We're going to look at
4  the line called, PE Debt Payment.  What is
5  that?
6      A.  I don't know exactly.
7      Q.  Is it possible that reflects payments
8  to the Funds?
9      A.  Possible, I guess.  But I don't know.
10     Q.  Who would know the answer?
11     A.  Dennis would.
12     Q.  If ATM sales stopped in any given
13  month, would the company still have been able
14  to make those PE debt payments?
15     A.  I don't know.
16     Q.  Well, let's try it this way.
17         Is the operating revenue of the
18  company sufficient to pay the PE debt payments
19  without new ATM sales?
20     A.  No.
21     Q.  Okay.  We can talk about housekeeping
22  of this later.  But it's kind of a funny
23  exhibit for you.  But maybe we can number the
24  pages.  We'll handle the housekeeping
25  afterwards.

137

1 payments to the Funds, he needed new fund

2 investments?

3     A.   No.  He basically said that the reason

4 he didn't have -- that the capital wasn't

5 there is because he was counting on capital

6 coming in that he did not get.

7     Q.   Were the investors not paid based on

8 operations of the ATMs?

9     A.   Yeah.  From a -- I'm telling you what

10 he told me the reason was.

11    Q.   What was your understanding of how the

12 funds were paid?

13    A.   It was paid based on the operations of

14 Paramount and on the operation, from the cash

15 raised by the Funds.

16    Q.   New cash?

17    A.   No.  If it was existing cash that was

18 not used, then it would be paid back using

19 that.

20    Q.   Okay.  That's not a Ponzi scheme, in

21 your opinion?

22    A.   I don't know the definition of a Ponzi

23 scheme.

24    Q.   Well, using new money to pay old

25 obligations.

138

1     A.   No.  I thought it was existing money,

2 too, the money that was already raised.

3     Q.   Okay.  We're primarily focused on

4 assets here.  Who else do you think we should

5 talk to that would know about Paramount's

6 assets?

7     A.   You have talked to Dennis.  It would

8 be Dennis and Daryl basically.

9     Q.   What assets do you think exist of

10 Paramount anywhere?

11    A.   Other than the ones you mentioned,

12 nothing.

13    Q.   Last question, then.

14         Anywhere else you think we

15 should look for assets?  If you're me and

16 looking for assets of Paramount, where would

17 you look?

18    A.   You've been very thorough.  I would

19 not have any other additional recommendations.

20         MR. VOSS:  Okay.  That's the end

21 of the examination.

22         MR. MURPHY:  No questions.

23         (Deposition concluded at 12:36

24 p.m.)

25

139

3     I, Allen S. Blank, the undersigned Notary
Public, do hereby certify that personally
4 appeared before me, RANDALL LEAMAN, being by
me first duly sworn to testify the truth, the
5 whole truth, and nothing but the truth, in
answer to the oral questions propounded to him
6 by the attorneys for the respective parties,
testified as set forth in the foregoing
7 deposition.

8     I further certify that before the taking
of said deposition, the above witness was duly
9 sworn, that the questions and answers were
taken down stenographically by the said Allen
10 S. Blank, Reporter-Notary Public, Paradise,
Pennsylvania, approved and agreed to, and
11 afterwards reduced to print by means of
computer-assisted transcription under the
12 direction of the said Reporter.

13    In testimony whereof, I have hereunto
subscribed my hand this 17th day of April,
14 2025.

15

16

17

18         _____

19         Allen S. Blank, RMR
           Reporter-Notary Public

20         My Commission Expires:
           November 26, 2025
21
22
23
24
25

# Exhibit L

| | 2023 | | | | | | | | | | 2024 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 |
| Gross Profit | $1,520,372 | $1,243,855 | $1,584,924 | $1,603,047 | $1,640,499 | $1,449,918 | $1,430,890 | $1,418,517 | $1,135,157 | $1,248,255 | $1,058,430 | $1,274,478 | $1,521,272 | $1,385,374 | $1,477,370 | $1,340,805 | $1,374,811 | $1,490,613 | $1,251,185 |
| Surcharge Transactions | 2,295,712 | 2,126,662 | 3,401,189 | 3,367,608 | 3,488,649 | 3,424,173 | 3,473,217 | 3,251,061 | 3,316,190 | 2,986,827 | 3,157,894 | 3,484,477 | 3,210,727 | 3,382,034 | 3,236,045 | 3,218,101 | 3,343,868 | 3,031,129 | |
| Total Transactions | 3,476,307 | 3,250,026 | 5,018,644 | 4,989,595 | 5,163,018 | 5,126,651 | 5,226,861 | 5,250,218 | 4,907,511 | 5,022,227 | 4,526,993 | 4,742,355 | 5,199,237 | 4,863,260 | 5,130,622 | 4,894,353 | 4,917,738 | 5,070,002 | 4,566,808 |
| Machines | 10,550 | 10,735 | 16,006 | 16,392 | 16,604 | 17,266 | 17,244 | 16,758 | 16,686 | 16,639 | 16,646 | 16,473 | 16,400 | 16,440 | 16,845 | 16,893 | 16,940 | 16,895 | 16,673 |
| Transaction / Machine | 330 | 303 | 314 | 304 | 311 | 297 | 303 | 313 | 294 | 302 | 272 | 288 | 317 | 296 | 305 | 290 | 290 | 300 | 274 |

### Sep GP by Region



### Gross Profit Trend



### Surcharge & Total Transactions Trend



### Region Analysis

| Region: | GP % | Current Month GP | Prior Month | Prior Year GP | Delta vs PM | Delta vs PY |
|---|---|---|---|---|---|---|
| Northeast | 18% | $348,708 | $380,359 | $292,774 | -8% | 19% |
| South | 23% | $215,273 | $269,120 | $343,076 | -20% | -37% |
| Midwest | 32% | $195,611 | $212,082 | $181,631 | -8% | 8% |
| West | 19% | $43,130 | $92,996 | $50,428 | -54% | -14% |
| Puerto Rico | 22% | $105,614 | $119,799 | $90,561 | -12% | 17% |
| VC Mgmt | 9% | $39,275 | $44,817 | $74,117 | -12% | -47% |
| Cypress | 5% | $199,915 | $248,017 | $235,854 | -19% | -15% |
| First Regents | 52% | $103,659 | $123,423 | $162,449 | -16% | -36% |
| | | 1,251,185 | 1,490,613 | 1,430,890 | -16% | -13% |

**Terminal Count by Portfolio**

| Portfolio | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | MTM Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aldin | 18 | 18 | 18 | 18 | 20 | 18 | 18 | 18 | 17 | 17 | 24 | 17 | 18 | 1 |
| ATM Aficionado | - | - | - | - | - | - | - | - | 23 | 22 | 22 | - | - | - |
| ATM Group | 363 | 367 | 373 | 382 | 391 | 387 | 402 | 402 | 414 | 408 | 416 | 416 | 417 | 1 |
| ATMWW | 252 | 251 | 236 | 235 | 246 | 237 | 235 | 246 | 239 | 214 | 215 | 200 | 203 | 3 |
| ATD | 41 | 41 | 43 | 43 | 43 | 42 | 40 | 42 | 42 | 45 | 44 | 41 | 43 | 2 |
| ATM PROFITS | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - |
| B&B Financial Services | 455 | 400 | 395 | 393 | 394 | 388 | 379 | 381 | 409 | 407 | 363 | 357 | 346 | (11) |
| BeanBuddies | 21 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 19 | 19 | 18 | (1) |
| Big Apple | 33 | 33 | 32 | 31 | 31 | 31 | 31 | 31 | 30 | 29 | 29 | 29 | 29 | - |
| BluVyne | - | - | - | - | - | - | - | - | 135 | 135 | 143 | 149 | 146 | (3) |
| Cash to Go | 921 | 951 | 953 | 925 | 900 | 889 | 884 | 891 | 881 | 898 | 889 | 887 | 888 | 1 |
| CAI | 833 | 831 | 830 | 821 | 820 | 821 | 820 | 821 | 817 | 822 | 821 | 812 | 815 | 3 |
| CASH ACCESS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CITY CASH | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| CITY CASH CA | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - |
| CKE | 82 | 77 | 74 | 76 | 76 | 75 | 72 | 78 | 80 | 81 | 79 | 79 | 80 | 1 |
| CNY | 141 | 139 | 134 | 130 | 129 | 131 | 127 | 120 | 120 | 113 | 103 | 70 | 60 | (10) |
| CURTIS CENTER | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cypress Advantage | 6,519 | 6,459 | 6,446 | 6,373 | 6,422 | 6,414 | 6,435 | 6,550 | 6,566 | 6,593 | 6,751 | 6,792 | 6,653 | (139) |
| Eagle ATM | 8 | 8 | 8 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 6 | 5 | (1) |
| EMPIRE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ETS | 288 | 289 | 289 | 288 | 293 | 289 | 287 | 286 | 285 | 288 | 286 | 289 | 292 | 3 |
| EZ Payment | 65 | 65 | 65 | 65 | 65 | 65 | 64 | 65 | 68 | 68 | 68 | 68 | 68 | - |
| FAB | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 26 | 27 | 27 | 27 | 26 | 26 | - |
| FAB - Greg Fabiani | 136 | 134 | 132 | 134 | 133 | 133 | 132 | 130 | 129 | 130 | 128 | 125 | 120 | (5) |
| First National ATM | 906 | 946 | 925 | 910 | 912 | 902 | 852 | 863 | 873 | 869 | 841 | 831 | 789 | (42) |
| First Regents Bancservices | 744 | 630 | 639 | 587 | 580 | 564 | 563 | 485 | 480 | 461 | 461 | 449 | 474 | 25 |
| GRISTEDES | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | - |
| Hackney | 34 | 35 | 35 | 35 | 35 | 35 | 35 | 34 | 34 | 34 | 34 | 33 | 33 | - |
| HILLSIDE | 30 | 28 | 28 | 27 | 27 | 27 | 27 | 25 | 25 | 25 | 25 | 25 | 25 | - |
| Just ATMs USA | 1,286 | 1,279 | 1,270 | 1,411 | 1,352 | 1,243 | 1,232 | 1,233 | 1,262 | 1,280 | 1,272 | 1,278 | 1,260 | (18) |
| KNOW TONE | 142 | 137 | 136 | 136 | 134 | 132 | 133 | 133 | 132 | 130 | 129 | 129 | 127 | (2) |
| LARESCOOP Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CDS PMG | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mid Market | 258 | 258 | 259 | 273 | 281 | 296 | 322 | 342 | 358 | 388 | 435 | 519 | 517 | (2) |
| MA PIK/I95 | 14 | 14 | 14 | 14 | - | - | - | - | 14 | 14 | 14 | 14 | 14 | - |
| Malls | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | - |
| MARITECH | 251 | 255 | 247 | 243 | 247 | 244 | 240 | 242 | 239 | 241 | 236 | 226 | 226 | - |
| MERCHANT | 16 | 16 | 16 | 16 | 16 | 17 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | - |
| MJ Payment Solutions | 28 | 30 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 27 | 27 | 27 | - |
| MOZIKA | 49 | 47 | 47 | 47 | 48 | 48 | 48 | 48 | 48 | 47 | 47 | 46 | 46 | - |
| MULTIPLUS | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - |
| NYCAIRPORT | 9 | 9 | 8 | 8 | 7 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 1 |
| OTHER MALL | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA TPIK | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | - |
| Phonco Communications, Inc. | 1,207 | 1,333 | 1,336 | 1,331 | 1,337 | 1,323 | 1,315 | 1,265 | 1,411 | 1,431 | 1,385 | 1,375 | 1,355 | (20) |
| POWERQWEST FINANCIAL | 93 | 95 | 97 | 98 | 105 | 100 | 99 | 100 | 99 | 102 | 94 | 93 | 89 | (4) |
| PYRAMID MALL | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 28 | 28 | 28 | - |
| REDNERS | 53 | 53 | 52 | 52 | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 53 | 53 | - |
| RGPT MALLS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SAB MARKET BASKET | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SAB STEW | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sharenet | 145 | 148 | 147 | 142 | 148 | 152 | 149 | 150 | 148 | 149 | 152 | 147 | 156 | 9 |
| SINGLE | 12 | 13 | 12 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 10 | (1) |
| Southeast ATM Alliance, LLC | 151 | 145 | 147 | 141 | 138 | 136 | 137 | 132 | 130 | 131 | 131 | 120 | 111 | (9) |
| Express OMV | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | - |
| SPINOSO | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| STARLIGHT | 86 | 83 | 85 | 84 | 83 | 82 | 81 | 81 | 81 | 80 | 80 | 77 | 79 | 2 |
| SYNERGY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| TNT | 217 | 206 | 202 | 198 | 206 | 204 | 200 | 198 | 198 | 198 | 205 | 200 | 198 | (2) |
| UNITED REFINERY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WAFAZ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| WC | 24 | 23 | 22 | 22 | 23 | 21 | 20 | 19 | 19 | 19 | 19 | 17 | 15 | (2) |
| WHEELS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ZAMIAS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BEANBUDDIES - PMG | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SAB DC Mentro | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preakness | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BIG APPLE Processing | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Puerto Rico | | | | | | | | | | | | | | - |
| PR Merchant | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| Puma | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 | - |
| SAB | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 18 | 17 | 18 | 1 |
| To Go | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | - |
| Uptown | 45 | 53 | 44 | 41 | 45 | 42 | 44 | 41 | 57 | 54 | 50 | 49 | 47 | (2) |
| VCMG | 657 | 661 | 666 | 664 | 664 | 662 | 659 | 665 | 659 | 648 | 631 | 621 | 620 | (1) |
| | **16,811** | **16,758** | **16,686** | **16,639** | **16,646** | **16,451** | **16,400** | **16,440** | **16,845** | **16,893** | **16,940** | **16,895** | **16,673** | **(222)** |
| | | | | | | | | | 15,276 | 15,305 | 15,390 | 15,371 | 15,172 | |
| | | | | | 16,646 | 16,451 | 16,400 | 16,440 | 16,687 | 16,736 | 16,775 | 16,746 | 16,527 | |

| Portfolio | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | $ VARIA | % VARIA | $ VARIA | % VARIA | 9 Oct Seasons | 9 Oct Seasons | 2019 Total | 2020 Total | YTD 2021 | YTD 2022 | YTD 2023 | YTD 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDIN | $5,124 | $5,054 | $3,331 | ($315) | $341 | $1,963 | $2,610 | $3,211 | $4,526 | $3,951 | $1,809 | $643 | $2,648 | $2,005 | 312% | ($2,476) | -48% | 0% | 2 % | $ 68,517 | $ 69,150 | $ 67,602 | $ 55,168 | $ 47,801 | $ 21,702 |
| ATM Aficionado | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $975 | $1,074 | $859 | $0 | $0 | 0% | ($859) | 0% | | 0% | | | | | | |
| ATM Group | $72,060 | $69,767 | $78,589 | $88,972 | $73,080 | $75,499 | $91,418 | $90,410 | $96,725 | $92,975 | $96,437 | $94,537 | $86,012 | ($8,525) | -9% | $13,952 | 19% | 54% | -28% | $ 523,843 | $ 347,527 | $ 629,850 | $ 668,574 | $ 850,820 | $797,093 |
| ATM PROFITS | ($87) | ($322) | $29 | ($324) | ($3,031) | ($338) | $204 | $273 | $261 | ($509) | ($63) | ($582) | ($63) | $220 | -78% | $26 | -30% | 77% | 8% | $ 14,406 | $ (18,285) | $ 16,575 | $ 2,310 | $ (1,577) | ($1,646) |
| ATMWV | $17,586 | $24,408 | $8,911 | $3,946 | $12,587 | $19,147 | $25,475 | $18,706 | $32,960 | $33,658 | $28,047 | $26,365 | $27,541 | $737 | 3% | $9,955 | 57% | 78% | -100% | $ 79,316 | $ 254,703 | $ 424,676 | $ 236,055 | $ 270,253 | $224,927 |
| ATD | $7,368 | $9,411 | $8,656 | $10,851 | $11,518 | $11,874 | $4,702 | $6,221 | $20,474 | $6,177 | $13,835 | $7,821 | $7,865 | $44 | 1% | $497 | 7% | -48% | | 0% | $ - | $ 289,174 | $ 174,863 | $ 116,037 | $ 77,154 | $94,487 |
| B&B Financial Services | $24,364 | $48,665 | $52,840 | $32,650 | $39,115 | $26,141 | $48,416 | $54,134 | $71,153 | $49,080 | $51,738 | $55,073 | $55,711 | $637 | 1% | $31,347 | 129% | -57% | | 0% | $ - | $ - | $ 408,749 | $ 643,494 | $ 674,654 | $450,559 |
| BeanBuddies | $3,018 | $1,848 | $4,103 | $4,248 | $4,434 | $4,080 | $4,733 | $3,645 | $2,671 | $3,023 | $3,934 | $3,667 | $4,083 | $416 | 11% | $1,065 | 35% | 48% | -1% | $ 124,386 | $ 21,777 | $ 29,169 | $ 33,117 | $ 29,327 | $34,271 |
| BIG APPLE | $7,460 | ($4,041) | $7,815 | $7,254 | $5,995 | $8,287 | $8,314 | $5,495 | $9,011 | $7,662 | $8,978 | $8,613 | $7,100 | ($1,513) | -18% | ($361) | -5% | 8% | | -4% | $ 225,272 | $ 154,420 | $ 144,564 | $ 84,263 | $ 71,998 | $69,455 |
| BluVyne | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($15,802) | ($14,393) | ($14,937) | ($18,403) | ($16,982) | $1,475 | -8% | ###### | 0% | | | 0% | | | | | | |
| Cash Resale | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,371 | $628 | $257 | 69% | | | $628 | 0% | | | | | | |
| Cash to Go | $238,733 | $165,592 | $149,138 | $153,572 | $121,178 | $128,206 | $181,363 | $108,897 | $110,910 | $44,091 | $90,854 | $127,275 | $128,789 | $1,514 | 1% | ###### | -18% | 14% | | 0% | $ - | $ - | $ 2,456,941 | $ 1,972,592 | $ 1,796,455 | $1,041,563 |
| CIX | $46,999 | $49,653 | $41,237 | $35,657 | $39,569 | $38,477 | $57,656 | $34,176 | $37,941 | $46,029 | $44,328 | $46,530 | $46,721 | $191 | 0% | ($578) | -1% | 17% | | 0% | $ 727,765 | $ 549,637 | $ 697,376 | $ 569,071 | $ 564,788 | $398,625 |
| CITY CASH | $32 | $108 | $215 | $316 | $223 | $173 | $534 | $271 | $207 | $289 | $315 | $289 | $296 | $7 | 2% | $264 | 831% | -49% | | -14% | $ 6,997 | $ 6,142 | $ 2,573 | $ 1,378 | $ 1,966 | $2,387 |
| CITY CASH CA | ($808) | ($1,016) | $89 | $843 | $690 | ($463) | $723 | $679 | $568 | $321 | $907 | $687 | $862 | $175 | 26% | $1,670 | -207% | -339% | | -97% | $ 4,843 | $ (667) | $ 2,745 | $ (2,199) | $ (6,072) | $4,972 |
| OKE | $2,430 | $11,140 | $12,389 | ($801) | $4,109 | $5,263 | $6,637 | $6,563 | $8,139 | $5,677 | $5,072 | $7,169 | $10,102 | $2,933 | 41% | $7,623 | 316% | 13% | | 39% | $ 124,264 | $ 157,129 | $ 198,381 | $ 206,305 | $ 117,085 | $62,813 |
| CNY | $15,544 | $14,372 | $13,166 | $13,319 | $10,497 | $11,740 | $12,855 | $12,115 | $12,297 | $10,583 | $10,250 | $8,335 | $5,983 | ($2,352) | -28% | ($9,561) | -62% | 54% | | -43% | $ 26,393 | $ 113,346 | $ 172,537 | $ 196,891 | $ 175,556 | $94,656 |
| Cypress Advantage | $235,854 | $217,274 | $187,167 | $192,362 | $196,591 | $194,180 | $218,171 | $194,919 | $199,868 | $206,289 | $250,603 | $248,017 | $199,915 | ($199) | -19% | ###### | -15% | | | | $ - | $ - | $ - | $ - | $ 1,687,563 | $1,908,552 |
| Eagle ATM | $1,175 | $1,219 | $1,487 | $1,857 | $1,461 | $1,340 | $1,944 | $1,868 | $1,763 | $1,788 | $1,805 | $2,136 | $1,937 | ($199) | -9% | $762 | 65% | -22% | | 26% | $ 57,497 | $ 81,461 | $ 56,864 | $ 28,682 | $ 14,826 | $16,042 |
| EMPIRE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0% | $0 | 0% | 0% | | 1% | $ 136 | $ (240) | $ (5,466) | $ - | $ - | $ - |
| ETS | $29,080 | $27,940 | $26,149 | $25,177 | $14,334 | $34,110 | $30,202 | $25,445 | $25,307 | $26,363 | $26,267 | $24,084 | $23,671 | ($413) | -2% | ($5,408) | -19% | -1% | | 1% | $ 525,695 | $ 370,006 | $ 345,413 | $ 339,432 | $ 322,516 | $229,783 |
| Express OMV | $8,183 | $2,950 | $1,548 | $2,101 | $2,544 | $5,980 | $6,786 | $8,480 | $6,863 | $6,409 | $5,883 | $5,508 | $4,076 | ($1,431) | -26% | ($4,107) | -50% | 0% | | 0% | $ - | $ - | $ - | $ 222,890 | $ 326,358 | $52,528 |
| EZ Payment | $13,548 | $13,992 | $16,598 | $17,520 | $15,663 | $15,307 | $16,923 | $18,407 | $18,324 | $18,270 | $18,391 | $18,925 | $14,716 | ($4,209) | -22% | $1,167 | 9% | 59% | | -61% | $ 83,644 | $ 75,355 | $ 164,503 | $ 172,050 | $ 193,333 | $154,926 |
| FAB | $3,914 | $5,067 | $4,296 | $4,861 | $3,690 | $5,834 | $5,197 | $5,542 | $5,751 | $5,863 | $7,045 | $6,344 | $6,657 | $312 | 5% | $2,742 | 70% | 9% | | 18% | $ 81,845 | $ 108,598 | $ 112,888 | $ 65,179 | $ 67,279 | $51,923 |
| First National ATM | $12,028 | $16,701 | $15,674 | $14,155 | $14,281 | $12,975 | $15,751 | $18,004 | $14,289 | $32,284 | $12,017 | $17,150 | $18,404 | $1,254 | 7% | $6,376 | 53% | 115% | | 0% | $ - | $ - | $ 98,334 | $ 350,651 | $ 274,569 | $194,816 |
| First Regents Bancservices | $162,449 | $150,693 | $92,874 | $123,102 | $107,305 | $130,101 | $132,810 | $147,157 | $118,951 | $114,355 | $83,092 | $123,423 | $103,659 | ###### | -16% | ###### | -36% | -4% | | 0% | $ - | $ 1,443,884 | $ 3,011,934 | $ 2,932,873 | $ 2,371,933 | $1,060,851 |
| GRISTEDES | $1,907 | $1,653 | $266 | $221 | ($5,304) | ($493) | ($358) | ($2,237) | ($573) | ($1,403) | ($983) | ($1,148) | ($1,193) | $225 | -16% | ($3,100) | -163% | -172% | | 0% | $ 79,334 | $ 72,300 | $ (86,775) | $ (66,338) | $ 7,039 | ($93,362) |
| Hackney | $5,325 | $4,209 | $4,718 | $5,113 | $7,295 | $4,805 | $5,370 | $4,452 | $4,287 | $5,858 | $4,749 | $5,318 | $4,712 | ($606) | -11% | ($614) | -12% | -9% | | 0% | $ - | $ 92,933 | $ 76,327 | $ 63,964 | $ 57,520 | $48,845 |
| HILLSIDE | $5,988 | $4,205 | $7,169 | $6,896 | $5,154 | $6,653 | $8,078 | $7,717 | $8,576 | $7,466 | $6,874 | $7,330 | $6,819 | ($511) | -7% | $832 | 14% | 27% | | -18% | $ 119,735 | $ 106,139 | $ 106,422 | $ 67,686 | $ 75,247 | $64,668 |
| Just Atms Plus | $161 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0% | ($161) | -100% | | | | $ - | $ - | $ - | $ - | $ 21,702 | $0 |
| Just ATMs USA | $16,006 | $59,473 | $26,518 | $43,186 | $25,819 | $52,544 | $67,175 | $58,460 | $74,580 | $58,948 | $65,159 | $62,039 | ($20,775) | ###### | -133% | ###### | -230% | | | $ - | $ - | $ - | $ 266,090 | $443,950 |
| KNOW TONE | $24,811 | $22,340 | $21,886 | $23,643 | $17,096 | $25,477 | $27,011 | $23,557 | $30,235 | $23,915 | $25,480 | $28,109 | $22,677 | ($5,432) | -19% | ($2,134) | -9% | -4% | | 5% | $ 848,660 | $ 717,746 | $ 655,266 | $ 377,084 | $ 283,960 | $223,569 |
| Mid Market | $20,626 | $21,780 | $21,342 | $31,966 | $12,734 | $25,150 | $42,928 | $39,953 | $76,000 | $46,159 | $47,467 | $75,490 | $42,434 | ###### | -44% | $21,808 | 106% | | | 0% | $ - | $ - | $ - | $ 296,879 | $408,335 |
| MA PK/95 | $13,110 | $13,110 | $13,110 | $13,110 | $0 | $0 | $0 | $0 | $2,365 | $3,522 | $3,870 | $5,307 | $4,139 | $232 | 6% | ($8,971) | -68% | -8% | | 14% | $ 145,136 | $ 218,056 | $ 190,363 | $ 198,322 | $ 157,338 | $97,803 |
| Malls | $97 | $449 | $245 | $554 | $156 | $241 | $534 | $25 | $342 | $292 | $187 | ($541) | $469 | -87% | ($169) | -173% | | | 0% | $ - | $ - | $ - | $ 1,594 | $1,165 |
| Martech | $29,393 | $31,580 | $32,720 | $46,863 | $35,793 | $42,003 | $50,802 | $45,257 | $49,189 | $45,595 | $37,273 | $42,647 | $36,192 | ($6,455) | -15% | $6,799 | 23% | -2% | | -29% | $ 784,593 | $ 473,003 | $ 468,028 | $ 319,177 | $ 340,796 | $384,751 |
| MERCHANT | $3,058 | $3,631 | $2,989 | $2,970 | $3,050 | $2,948 | $6,738 | $4,139 | $5,520 | $4,140 | $5,087 | $3,285 | $4,186 | $901 | 27% | $1,128 | 37% | 14% | | -13% | $ 42,423 | $ 33,374 | $ 41,051 | $ 42,366 | $ 41,502 | $32,682 |
| MJ Payment Solutions | $2,733 | $2,315 | $1,890 | $2,541 | $1,819 | $2,329 | $2,543 | $2,614 | $1,841 | $2,596 | $2,403 | $2,566 | $2,439 | ($127) | -5% | $524 | 27% | | | 0% | $ - | $ - | $ - | $ 18,621 | $21,150 |
| MOZHA | $13,745 | $10,013 | $8,405 | $5,511 | $1,360 | $10,807 | $13,636 | $8,984 | $13,847 | $13,838 | $11,581 | $13,559 | $10,776 | ($2,783) | -21% | ($2,969) | -22% | -7% | | -18% | $ 296,524 | $ 357,582 | $ 336,288 | $ 246,597 | $ 138,430 | $100,389 |
| MULTIPLUS | $5,111 | $821 | $642 | $1,312 | $825 | $1,143 | $1,495 | $1,168 | $1,278 | $1,230 | $1,389 | $1,116 | $1,145 | $29 | 3% | $34 | 3% | 79% | | 7% | $ 59,066 | $ 9,359 | $ 21,809 | $ 20,566 | $ 14,569 | $10,780 |
| NYCAIRPORT | ($605) | ($55) | ($500) | ($1,804) | ($738) | ($540) | ($816) | ($1,700) | ($1,074) | ($1,287) | ($1,348) | ($1,053) | ($667) | $374 | ($447) | 74% | -107% | 11% | | $ (724) | $ (747) | $ (9,417) | $ (15,258) | $ (13,750) | ($8,665) |
| OTHER MALL | ($3,758) | ($3,361) | ($3,861) | ($356) | ($4,517) | ($4,346) | ($3,253) | ($2,631) | ($3,276) | ($2,648) | ($3,282) | ($3,625) | ($3,520) | $105 | -6% | $2,238 | -60% | -118% | | -183% | $ (10,514) | $ (32,636) | $ (302) | $ (27,909) | $ (36,065) | ($27,317) |
| PA TPIK | $1,336 | $3,309 | $1,221 | $1,693 | $863 | $1,064 | $2,971 | $2,221 | $3,334 | $4,417 | $5,290 | $4,486 | $5,567 | ($919) | ($2,512) | 18% | 130% | -109% | 1% | $ - | $ 123,220 | $ 3,682 | $ 67,697 | $ 35,183 | $28,273 |
| Phonos Communications, Inc. | $141,970 | $150,641 | $98,312 | $139,143 | $134,408 | $157,559 | $167,407 | $144,688 | $152,873 | $163,781 | $169,119 | $162,973 | $162,600 | ($373) | -16% | ($14,969) | -10% | -8% | | -1% | $ - | $ - | $ 1,577,074 | $ 2,027,765 | $1,415,407 |
| PowerCward Financial | $9,413 | $11,009 | $10,825 | $9,863 | $9,127 | $5,724 | $6,814 | $6,838 | $8,883 | $11,092 | $9,519 | $9,398 | $8,658 | ($1,740) | -17% | ($763) | -8% | 100% | | 19% | $ 61,734 | $ 50,307 | $ 80,276 | $ 75,243 | $ 104,651 | $79,821 |
| PR Merchant | $850 | $773 | $835 | $429 | $767 | $767 | $819 | $909 | $872 | $747 | $304 | $121 | $74 | ($46) | ($776) | -91% | -140% | | -213% | $ 1,405 | $ (843) | $ 2,482 | $ 175 | $ 8,187 | $5,180 |
| PUMA | $2,100 | $2,138 | $2,194 | $2,436 | $2,234 | $2,433 | $2,943 | $2,704 | $3,046 | $2,921 | $2,365 | $2,706 | $2,351 | ($355) | -13% | $253 | 12% | 78% | | -15% | $ 30,463 | $ 17,632 | $ 20,222 | $ 20,638 | $ 28,576 | $23,704 |
| PYRAMID MALL | $2,976 | $3,370 | $3,000 | $2,226 | $4,321 | $595 | $2,503 | $5,104 | $5,295 | $5,511 | $5,991 | $5,876 | $3,900 | ($1,976) | -51% | $1,330 | 13% | 1% | | -5% | $ 92,023 | $ 20,596 | $ 75,657 | $ 41,052 | $ 49,320 | $45,958 |
| REDNERS | $4,895 | $4,851 | $3,406 | $1,652 | $4,715 | $5,358 | $7,949 | $6,640 | $7,484 | $6,035 | $5,692 | $4,571 | $5,154 | $583 | 13% | $259 | 5% | 44% | | 2% | $ 184,902 | $ 183,630 | $ 120,597 | $ 71,402 | $ 48,434 | $62,019 |
| RGFT MALLS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0% | $0 | 0% | | | 0% | $ (389) | $ (69) | $ (1,228) | $ (1,744) | $ (2,347) | $0 |
| SAB | $1,470 | $2,755 | $2,218 | $1,879 | $1,347 | $1,131 | $2,389 | $1,062 | $1,414 | $326 | $3,059 | $3,037 | $2,177 | ($860) | -28% | $707 | 48% | | | 0% | $ - | $ - | $ - | $ 934 | $ 22,525 | $15,942 |
| Sharwest | $36,752 | $47,566 | $3,126 | $19,645 | $25,205 | $27,830 | $47,328 | $30,763 | $37,097 | $49,512 | $37,510 | $36,606 | $34,482 | ($2,124) | -19% | $36,886 | -56.6% | -15% | | -40% | $ 1,866,999 | $ 812,376 | $ 1,106,268 | $ 771,473 | $ 477,375 | $428,328 |
| SINGLE | $2,641 | $3,302 | $2,485 | $1,190 | ($4,267) | $5,982 | $4,013 | $2,335 | $3,205 | $2,338 | $4,846 | $5,493 | $3,964 | ($1,529) | -15% | $1,323 | 50% | 3% | | 16% | $ 106,972 | $ 51,282 | $ 52,295 | $ 38,443 | $ 33,066 | $25,218 |
| Southeast ATM Alliance, LLC | $15,824 | $14,905 | $17,584 | $13,821 | $13,032 | $10,021 | $17,694 | $16,199 | $14,729 | $16,713 | $11,900 | $11,414 | $11,800 | $386 | 3% | ($4,024) | -25% | 10% | | 20% | $ 109,258 | $ 111,453 | $ 130,417 | $ 126,403 | $ 126,262 | $126,287 |
| SPINOSO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0% | $0 | 0% | | | 0% | $ 27,653 | $ 10,575 | $ 16,178 | $ 6,947 | $ 4,308 | $0 |
| STARLIGHT | $7,587 | $12,521 | $8,996 | $8,865 | $4,169 | $8,345 | $16,142 | $11,621 | $18,739 | $15,641 | $19,840 | $16,461 | ($3,379) | -17% | $8,875 | 117% | -16% | | 41% | $ 341,869 | $ 287,334 | $ 282,094 | $ 172,300 | $ 192,288 | $126,164 |
| SYNERGY | $0 | $0 | $0 | $0 | $0 | ($174) | $96 | $30 | $160 | $409 | $211 | $0 | ($153) | ($153) | $0 | 0% | -100% | | 0% | $ - | $ - | $ 1,577,074 | $ - | $ 732 | ($554) |
| TNT | $18,534 | $59,162 | $57,060 | $64,315 | $37,448 | $59,024 | $65,984 | $56,117 | $48,305 | $80,542 | $65,763 | $62,545 | $77,173 | $77,173 | 100% | ###### | 0% | | 1% | $ 1,098,466 | $ 1,018,447 | $ 1,122,462 | $ 1,160,446 | $ 1,244,038 | $794,181 |
| To Go | $203 | $160 | $241 | $411 | $397 | $429 | $517 | $498 | $509 | $521 | $501 | $445 | $536 | ($36) | -12% | $254 | 117% | -44% | | -12% | $ 8,340 | $ 6,320 | $ 5,804 | $ 5,291 | $ 4,037 | $3,620 |
| Uptown | $260 | $2,058 | $806 | $1,305 | $4,773 | ($917) | $4,732 | $4,866 | $4,011 | $4,128 | $4,668 | $5,656 | $2,177 | ($3,479) | -61% | $1,918 | 241% | -10% | | 19% | $ 65,198 | $ 61,230 | $ (17,181) | $ (6,668) | $ (3,287) | $28,338 |
| VCMG | $74,117 | $68,539 | $38,635 | $55,614 | $64,152 | $61,374 | $64,720 | $65,074 | $48,153 | $65,097 | $68,618 | $64,061 | $62,619 | ($1,442) | -12% | ($11,498) | -16% | -12% | | 42% | $ 1,630,777 | $ 1,296,705 | $ 1,332,024 | $ 693,230 | $ 646,290 | $493,951 |
| WAFAZ | $259 | $620 | $262 | ($105) | ($46) | ($181) | $213 | ($461) | $75 | $278 | $258 | $186 | $395 | $209 | ($1,042) | 113% | -38% | | -9% | $ 36,110 | $ 20,156 | $ 19,165 | $ 19,565 | $ 10,326 | $23,175 |
| WC | $2,239 | $2,191 | $2,261 | $2,801 | $2,951 | $2,773 | $3,751 | $3,755 | $2,948 | $2,843 | $3,056 | $2,967 | $3,186 | $219 | 7% | $395 | 15% | -16% | | 18% | $ 4,358 | $ 8,561 | $ 13,613 | $ 13,106 | $ 30,155 | $21,158 |
| ZAMIAS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0% | $0 | 0% | | | 0% | $ - | $ (71) | $ (1,623) | $ (1,436) | $ (2,928) | $0 |
| **Total All ATMs** | $ 1,430,890 | $ 1,418,517 | $ 1,133,157 | $ 1,266,147 | $ 1,058,430 | $ 1,275,500 | $ 1,521,272 | $ 1,385,374 | $ 1,477,370 | $ 1,340,805 | $ 1,374,811 | $ 1,496,613 | $ 1,251,185 | ###### | -16% | ###### | -14.00% | 33.9% | -10.6% | $ 9,581,251 | $ 10,963,628 | $ 17,139,752 | $ 15,639,550 | $ 17,259,463 | $12,251,594 |

# Exhibit M

| | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2022 | | | | | | | | 2023 | | | | | | |
| Gross Profit | $ 1,379,206 | $ 1,256,356 | $ 1,300,015 | $ 1,153,145 | $ 1,264,615 | $ 1,319,144 | $ 1,405,225 | $ 1,520,372 | $ 1,243,855 | $ 1,376,802 | $ 1,603,047 | $ 1,640,499 | $ 1,449,918 | $ 1,430,890 | $ 1,418,517 | $ 1,135,157 | $ 1,248,255 |
| Surcharge Transactions | 1,592,100 | 1,565,813 | 1,597,130 | 1,473,001 | 1,591,036 | 2,105,377 | 2,114,159 | 2,295,732 | 2,126,662 | 2,121,903 | 3,367,608 | 3,488,649 | 3,424,173 | 3,443,877 | 3,473,217 | 3,251,061 | 3,316,190 |
| Total Transactions | 2,612,522 | 2,576,210 | 2,613,347 | 2,417,943 | 2,577,940 | 3,236,232 | 3,230,139 | 3,476,307 | 3,250,026 | 3,234,211 | 4,989,595 | 5,126,651 | 5,226,861 | 5,250,218 | 4,907,511 | 5,022,227 | |
| Machines | 7,384 | 7,926 | 7,417 | 7,679 | 8,245 | 10,728 | 10,504 | 10,550 | 10,735 | 11,178 | 16,392 | 16,604 | 17,266 | 17,244 | 16,758 | 16,686 | 16,639 |
| Transaction / Machine | 354 | 325 | 352 | 315 | 313 | 302 | 308 | 330 | 303 | 289 | 304 | 311 | 297 | 303 | 313 | 294 | 302 |

### Dec GP by Region



Region: West — Dec GP: $264,138
Region: Midwest — Dec GP: $161,390
Region: Northeast — Dec GP: $301,311
Region: South — Dec GP: $354,118
Region: Puerto Rico — Dec GP: $111,685



Gross Profit Trend



Surcharge & Total Transactions Trend

### Region Analysis

| Region: | GP % | Current Month GP | Prior Month GP | Prior Year GP | Delta vs PM | Delta vs PY |
|---|---|---|---|---|---|---|
| Northeast | 18% | $301,311 | $271,547 | $336,293 | 11% | -10% |
| South | 23% | $248,907 | $262,008 | $322,049 | -5% | -23% |
| Midwest | 32% | $161,390 | $131,802 | $167,457 | 22% | -4% |
| West | 19% | $71,776 | $56,345 | $27,777 | 27% | 158% |
| Puerto Rico | 22% | $111,685 | $94,777 | $121,771 | 18% | -8% |
| VC Mgmt | 12% | $55,614 | $38,635 | $75,954 | 44% | -27% |
| Cypress | 5% | $192,362 | $187,167 | $0 | 3% | 0% |
| First Regents | 45% | $105,211 | $92,874 | $213,314 | 13% | -51% |
| | | 1,248,255 | 1,135,155 | 1,264,615 | 10% | -1% |

**Terminal Count by Portfolio**

| Portfolio | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | MTM Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aldin | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | - |
| ATM Group | 339 | 345 | 339 | 338 | 336 | 331 | 331 | 336 | 337 | 343 | 343 | 348 | 351 | 354 | 359 | 363 | 367 | 373 | 382 | 9 |
| ATMWW | 285 | 286 | 280 | 275 | 280 | 274 | 270 | 269 | 267 | 275 | 268 | 264 | 256 | 256 | 247 | 252 | 251 | 236 | 235 | (1) |
| ATD | 40 | 41 | 40 | 39 | 39 | 39 | 40 | 39 | 39 | 39 | 40 | 42 | 42 | 43 | 41 | 41 | 41 | 43 | 43 | - |
| ATM PROFITS | 7 | 7 | 7 | 7 | 7 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | - |
| B&B Financial Services | 418 | 432 | 451 | 426 | 406 | 406 | 405 | 402 | 396 | 398 | 403 | 413 | 414 | 443 | 473 | 455 | 400 | 395 | 393 | (2) |
| BeanBuddies | 26 | 25 | 24 | 23 | 21 | 21 | 20 | 20 | 19 | 19 | 19 | 19 | 22 | 22 | 21 | 21 | 20 | 20 | 21 | 1 |
| Big Apple | 43 | 42 | 41 | 40 | 38 | 38 | 38 | 38 | 36 | 36 | 35 | 33 | 32 | 32 | 33 | 33 | 33 | 32 | 31 | (1) |
| Cash to Go | 875 | 891 | 885 | 903 | 924 | 924 | 900 | 920 | 962 | 998 | 977 | 943 | 896 | 903 | 923 | 921 | 951 | 953 | 925 | (28) |
| CAI | 928 | 911 | 899 | 895 | 887 | 874 | 868 | 867 | 868 | 874 | 877 | 876 | 854 | 841 | 834 | 833 | 831 | 830 | 821 | (9) |
| CASH ACCESS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CITY CASH | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| CITY CASH CA | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | - |
| CKE | 88 | 87 | 91 | 88 | 86 | 87 | 86 | 85 | 80 | 78 | 82 | 78 | 80 | 78 | 82 | 82 | 77 | 74 | 76 | 2 |
| CNY | 148 | 144 | 148 | 146 | 149 | 147 | 146 | 144 | 140 | 141 | 146 | 145 | 143 | 141 | 141 | 141 | 139 | 134 | 130 | (4) |
| CURTIS CENTER | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cypress Advantage | - | - | - | - | - | - | - | - | - | - | - | 5,307 | 5,383 | 6,467 | 6,443 | 6,519 | 6,459 | 6,446 | 6,373 | (73) |
| Eagle ATM | 11 | 10 | 10 | 9 | 9 | 9 | 9 | 9 | 9 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 7 | (1) |
| EMPIRE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ETS | 307 | 301 | 301 | 302 | 299 | 300 | 298 | 296 | 297 | 298 | 296 | 299 | 296 | 296 | 297 | 288 | 289 | 289 | 288 | (1) |
| EZ Payment | 74 | 73 | 73 | 69 | 70 | 69 | 69 | 69 | 69 | 68 | 68 | 68 | 66 | 66 | 65 | 65 | 65 | 65 | 65 | - |
| FAB | 28 | 30 | 31 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 21 | 21 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | - |
| [REDACTED] | 116 | 117 | 121 | 127 | 131 | 130 | 129 | 134 | 133 | 135 | 138 | 140 | 133 | 134 | 135 | 136 | 134 | 132 | 134 | 2 |
| First National ATM | - | - | - | - | - | 298 | 978 | 946 | 940 | 958 | 966 | 975 | 972 | 954 | 903 | 906 | 946 | 925 | 910 | (15) |
| First Regents Bancservices | 829 | 844 | 859 | 886 | 884 | 881 | 818 | 817 | 819 | 842 | 845 | 838 | 818 | 809 | 816 | 744 | 630 | 639 | 587 | (52) |
| GRISTEDES | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 17 | 17 | 17 | - |
| Hackney | 33 | 33 | 31 | 28 | 27 | 27 | 26 | 27 | 27 | 27 | 32 | 33 | 34 | 34 | 35 | 34 | 35 | 35 | 35 | - |
| HILLSIDE | 34 | 34 | 33 | 32 | 31 | 31 | 31 | 31 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 28 | 28 | 27 | (1) |
| Just ATMs USA | - | - | - | - | - | - | - | 1,254 | 1,254 | 1,268 | 1,272 | 1,281 | 1,279 | 1,283 | 1,290 | 1,286 | 1,279 | 1,270 | 1,411 | 141 |
| KNOW TONE | 159 | 160 | 159 | 154 | 152 | 152 | 152 | 152 | 148 | 146 | 146 | 146 | 145 | 145 | 143 | 142 | 137 | 136 | 136 | - |
| LARESCOOP Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CDS PMG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mid Market | 226 | 213 | 219 | 218 | 220 | 217 | 226 | 227 | 214 | 225 | 235 | 266 | 273 | 255 | 259 | 258 | 258 | 259 | 273 | 14 |
| MA PIK/I95 | 15 | 15 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | - |
| Malls | - | - | - | - | - | - | - | - | - | - | - | - | 4 | 4 | 4 | 4 | 4 | 4 | 4 | - |
| MARITECH | 299 | 290 | 285 | 284 | 285 | 287 | 282 | 274 | 262 | 262 | 257 | 259 | 260 | 260 | 256 | 251 | 255 | 247 | 243 | (4) |
| MERCHANT | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | - |
| MJ Payment Solutions | - | - | - | - | - | - | - | - | - | - | - | - | 29 | 35 | 29 | 28 | 30 | 28 | 28 | - |
| MOZIKA | 61 | 61 | 59 | 59 | 58 | 58 | 57 | 58 | 56 | 56 | 55 | 54 | 53 | 51 | 51 | 50 | 49 | 47 | 47 | - |
| MULTIPLUS | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | - |
| NYCAIRPORT | 11 | 11 | 11 | 11 | 9 | 11 | 11 | 11 | 11 | 11 | 11 | 9 | 9 | 9 | 9 | 9 | 9 | 8 | 8 | - |
| OTHER MALL | 11 | 11 | 11 | 11 | 9 | 9 | 9 | 8 | 10 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | - |
| PA TPIK | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | - |
| Phonco Communications, Inc. | 64 | 70 | 131 | 179 | 234 | 233 | 234 | 1,477 | 1,299 | 1,255 | 1,413 | 1,401 | 1,391 | 1,551 | 1,219 | 1,207 | 1,333 | 1,336 | 1,331 | (5) |
| POWERQWEST FINANCIAL | 106 | 103 | 101 | 100 | 99 | 100 | 97 | 102 | 98 | 101 | 101 | 99 | 88 | 86 | 90 | 93 | 95 | 97 | 98 | 1 |
| PYRAMID MALL | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | - |
| REDNERS | 53 | 53 | 53 | 53 | 52 | 53 | 53 | 53 | 53 | 54 | 54 | 54 | 53 | 53 | 53 | 53 | 53 | 52 | 52 | - |
| RGPT MALLS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| SAB MARKET BASKET | 2 | 2 | 2 | 2 | 2 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SAB STEW | 7 | 7 | 7 | 7 | 7 | 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sharenet | 214 | 210 | 212 | 212 | 213 | 215 | 213 | 212 | 211 | 210 | 210 | 178 | 142 | 144 | 144 | 145 | 148 | 147 | 142 | (5) |
| SINGLE | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 12 | 13 | 12 | 12 | 12 | 12 | 12 | 13 | 12 | 13 | 12 | 11 | (1) |
| Southeast ATM Alliance, LLC | 200 | 197 | 191 | 185 | 186 | 183 | 173 | 182 | 169 | 163 | 161 | 161 | 156 | 153 | 149 | 151 | 151 | 147 | 141 | (6) |
| Express OMV | 21 | 25 | 25 | 24 | 24 | 23 | 23 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | - | - | - |
| SPINOSO | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - | - | - | - | - | - | - | - | - | - |
| STARLIGHT | 97 | 97 | 97 | 97 | 95 | 94 | 93 | 96 | 90 | 90 | 90 | 89 | 86 | 85 | 85 | 86 | 83 | 85 | 84 | (1) |
| SYNERGY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TNT | 201 | 199 | 201 | 202 | 205 | 204 | 206 | 210 | 209 | 202 | 201 | 202 | 205 | 204 | 206 | 217 | 206 | 202 | 198 | (4) |
| UNITED REFINERY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WAFAZ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| WC | 24 | 24 | 22 | 23 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 25 | 25 | 25 | 24 | 23 | 22 | 22 | - |
| WHEELS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ZAMIAS | 3 | - | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | - | - | - | - | - | - | - | - |
| BEANBUDDIES - PMG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SAB DC Mentro | 3 | 3 | 3 | 3 | 3 | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Preakness | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BIG APPLE Processing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PR Merchant | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| Puma | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | - |
| SAB | 6 | 6 | 6 | 7 | 7 | 7 | 19 | 19 | 18 | 17 | 17 | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | - |
| To Go | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | - |
| Uptown | 32 | 41 | 39 | 41 | 42 | 41 | 40 | 40 | 39 | 45 | 43 | 43 | 46 | 46 | 42 | 45 | 53 | 42 | 41 | (1) |
| VCMG | 707 | 723 | 714 | 713 | 677 | 674 | 675 | 670 | 660 | 631 | 649 | 647 | 647 | 645 | 648 | 657 | 661 | 666 | 664 | (2) |
| | 7,306 | 7,332 | 7,384 | 7,412 | 7,417 | 7,679 | 8,245 | 10,728 | 10,504 | 10,550 | 10,735 | 16,006 | 15,958 | 17,179 | 16,825 | 16,811 | 16,758 | 16,686 | 16,639 | (186) |

9,483

| Portfolio | Classification | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | TM VARIAN | M % VARIA | FOY Varianc | Y % VARIA | 2019 Total | 2020 Total | YTD 2021 | YTD 2022 | YTD 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDIN | Base | $4,613 | $5,124 | $3,572 | $1,823 | $3,539 | $3,926 | $4,752 | $6,409 | $5,462 | $5,124 | $5,054 | $3,331 | ($515) | ($3,646) | -10% | ($4,528) | -107% | $ 68,517 | $ 69,150 | $ 67,602 | $ 55,168 | $ 47,801 |
| ATM Group | M&A | $71,729 | $63,579 | $63,026 | $80,452 | $63,670 | $62,331 | $67,488 | $69,614 | $71,273 | $72,060 | $69,767 | $78,589 | $88,972 | $10,383 | 13% | $17,243 | 24% | $ 523,843 | $ 347,527 | $ 829,850 | $ 668,574 | $ 850,820 |
| ATM PROFITS | Base | ($93) | ($785) | ($281) | ($7) | ($535) | $583 | $17 | $125 | $112 | ($87) | ($522) | $29 | ($224) | ($252) | -881% | ($531) | 142% | $ 14,406 | $ (18,285) | $ 16,575 | $ 2,310 | $ (1,577) |
| ATMWV | M&A | $22,794 | $18,471 | $28,113 | $33,420 | $44,397 | $4,512 | $26,051 | $34,182 | $26,255 | $17,586 | $24,408 | $8,911 | $3,946 | ($4,965) | -56% | ($18,848) | -83% | $ 79,316 | $ 254,703 | $ 236,055 | $ 270,253 | |
| ATD | Base | $8,950 | $3,888 | $3,564 | $6,677 | $3,823 | $5,531 | $5,745 | $6,131 | $5,509 | $7,368 | $9,411 | $8,656 | $10,851 | $2,195 | 25% | $1,901 | 21% | $ 289,174 | $ 174,863 | $ 116,037 | $ 77,154 | |
| B&B Financial Services | Base | $45,831 | $35,567 | $69,051 | $70,179 | $56,343 | $50,792 | $70,444 | $91,214 | $72,545 | $24,364 | $48,665 | $52,840 | $32,650 | ($20,190) | -38% | ($13,181) | -29% | $ 408,749 | $ 643,494 | $ 674,654 | | |
| BIG APPLE | Base | $4,755 | $3,655 | $5,742 | $6,867 | $5,242 | $6,031 | $9,470 | $8,029 | $8,474 | $7,460 | ($4,041) | $7,254 | ($560) | ($7,814) | -108% | ($19,921) | -100% | $ 25,272 | $ 154,420 | $ 144,564 | $ 84,263 | $ 71,998 |
| Cash to Go | Base | $193,493 | $151,436 | $147,256 | $152,796 | $151,810 | $138,965 | $139,355 | $149,008 | $58,794 | $238,733 | $165,592 | $149,138 | $153,572 | $4,435 | 3% | ($39,921) | -21% | $ 3,456,941 | $ 1,972,592 | $ 1,796,416 | | |
| CAI | M&A | $38,766 | $38,885 | $46,609 | $53,027 | $45,932 | $50,748 | $49,942 | $57,119 | $48,981 | $46,999 | $49,653 | $44,237 | $43,857 | ($5,580) | -14% | ($3,099) | -8% | $ 727,765 | $ 549,637 | $ 697,376 | $ 569,071 | $ 564,788 |
| CITY CASH | Base | $143 | $155 | $122 | $149 | $176 | $164 | $197 | $156 | $174 | $32 | $108 | $215 | $316 | $102 | 47% | $173 | 121% | $ 6,997 | $ 6,142 | $ 2,573 | $ 1,378 | $ 1,966 |
| CITY CASH CA | Base | ($677) | ($634) | ($743) | ($938) | ($530) | ($1,931) | $163 | $270 | $207 | ($808) | ($1,059) | $89 | $843 | $754 | 844% | $1,520 | -225% | $ 4,849 | $ (607) | $ 2,745 | $ (2,199) | $ (5,072) |
| CKE | Base | $18,791 | $15,030 | $13,276 | $17,609 | $9,305 | $10,727 | $12,365 | $10,092 | $3,523 | $2,430 | $11,140 | $12,389 | ($801) | ($13,190) | -106% | ($19,592) | -104% | $ 124,264 | $ 157,129 | $ 196,381 | $ 206,305 | $ 117,085 |
| CNY | Base | $15,393 | $13,083 | $15,093 | $16,659 | $15,010 | $11,959 | $15,140 | $16,978 | $15,234 | $15,544 | $14,372 | $13,166 | $13,319 | $153 | 1% | ($2,074) | -13% | $ 26,303 | $ 113,346 | $ 172,537 | $ 196,981 | $ 175,556 |
| Cypress Advantage | Base | | | | | | $208,512 | $209,043 | $222,249 | $215,101 | $235,854 | $217,274 | $187,167 | $192,362 | $5,195 | 3% | $192,362 | 0% | | | | $ 1,687,563 | |
| Eagle ATM | Base | $644 | $951 | $836 | $1,486 | $1,137 | $1,235 | $980 | $1,117 | $1,346 | $1,175 | $1,219 | $1,487 | $1,857 | $369 | 25% | $1,213 | 188% | $ 57,497 | $ 81,461 | $ 56,864 | $ 28,682 | $ 14,826 |
| EMPIRE | Base | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0% | $0 | 0% | $ (240) | $ (5,466) | $ - | $ - | $ - |
| ETS | Base | $28,915 | $25,228 | $24,307 | $26,870 | $30,628 | $28,323 | $27,131 | $24,596 | $27,089 | $29,080 | $27,940 | $26,149 | $25,177 | ($972) | -4% | ($3,738) | -13% | $ 525,695 | $ 370,006 | $ 345,415 | $ 339,432 | $ 322,516 |
| Express OMV | M&A | $23,282 | $27,649 | $33,542 | $34,838 | $37,329 | $30,687 | $39,904 | $43,684 | $43,942 | $8,183 | $32,950 | $1,548 | $2,101 | $553 | 36% | ($21,181) | -91% | $ - | $ - | $ 222,890 | $ 326,358 | |
| EZ Payment | Base | $13,079 | $15,693 | $16,481 | $20,189 | $16,418 | $16,588 | $14,520 | $15,611 | $16,156 | $13,548 | $13,992 | $16,598 | $17,520 | $923 | 6% | $4,441 | 34% | $ 83,644 | $ 75,355 | $ 164,503 | $ 172,050 | $ 193,333 |
| FAB | Base | $4,334 | $3,819 | $4,226 | $4,762 | $5,343 | $5,806 | $4,765 | $4,458 | $5,501 | $3,914 | $5,062 | $4,296 | $4,861 | $564 | 13% | $526 | 12% | $ 81,845 | $ 108,598 | $ 112,888 | $ 65,179 | $ 57,219 |
| FAB - Greg Fabiani | M&A | $18,488 | $14,162 | $17,914 | $21,055 | $14,692 | $14,697 | $16,605 | $17,252 | $14,761 | $12,028 | $16,701 | $15,674 | $14,155 | ($1,519) | -10% | ($4,333) | -23% | $ - | $ 98,334 | $ 350,651 | $ 274,569 | $ 194,816 |
| First National ATM | M&A | $32,404 | $28,714 | $29,754 | $30,052 | $34,334 | $27,207 | $33,937 | $33,413 | $30,811 | $27,705 | $26,405 | $28,721 | $25,033 | ($3,688) | -13% | ($7,371) | -23% | $ - | $ - | $ - | $ 56,140 | $ 368,087 |
| First Regents Bancservices | M&A | $213,314 | $197,995 | $226,900 | $241,046 | $262,028 | $232,846 | $237,987 | $229,886 | $214,126 | $162,449 | $150,693 | $192,874 | $105,211 | $12,336 | 13% | ($108,103) | -51% | $ - | $ 1,443,884 | $ 3,011,934 | $ 2,922,873 | $ 2,354,041 |
| GRISTEDES | Base | $311 | ($799) | ($1,447) | $5,600 | ($5,206) | $1,843 | $1,117 | $2,665 | $119 | $1,907 | $1,653 | $266 | $221 | ($45) | -17% | ($90) | -29% | $ 79,334 | $ 72,300 | $ (56,175) | $ (66,338) | $ 7,939 |
| Hackney | CDS PMG | $1,977 | $4,097 | $4,463 | $4,643 | $5,351 | $5,262 | $4,900 | $4,638 | $4,802 | $5,325 | $4,209 | $4,718 | $5,113 | $394 | 8% | $3,136 | 159% | $ - | $ 92,933 | $ 76,327 | $ 63,450 | $ 57,620 |
| HILLSIDE | Base | $3,734 | $4,721 | $5,309 | $6,612 | $5,185 | $7,562 | $6,926 | $6,767 | $7,908 | $5,988 | $4,205 | $7,169 | $6,896 | ($273) | -4% | $3,163 | 85% | $ 119,735 | $ 106,139 | $ 106,422 | $ 67,686 | $ 75,247 |
| Just Atms Plus | Base | $0 | $0 | $0 | $0 | $0 | $19,908 | $537 | $540 | $557 | $161 | $0 | $0 | $0 | $0 | 0% | $0 | 0% | $ - | $ - | $ - | $ - | $ 21,702 |
| Just Atms USA | Base | $0 | $123,191 | $86,844 | $65,942 | $131,335 | $27,073 | $54,234 | $75,567 | $56,921 | $116,006 | $59,473 | $26,518 | $43,186 | $16,669 | 63% | $43,186 | 0% | $ - | $ - | $ - | $ - | $ 666,290 |
| KNOW TONE | Base | $20,864 | $28,845 | $22,805 | $16,640 | $19,787 | $28,809 | $24,486 | $25,814 | $24,093 | $24,811 | $22,340 | $21,886 | $23,643 | $1,757 | 8% | $2,780 | 13% | $ 848,660 | $ 717,746 | $ 655,266 | $ 377,184 | $ 283,960 |
| Mid Market | Base | $15,817 | $22,205 | $16,310 | $28,151 | $20,296 | $33,107 | $34,749 | $14,517 | $33,829 | $20,626 | $21,780 | $21,342 | $33,966 | $10,623 | 50% | $16,149 | 102% | | | | | |
| MA PIK/395 | Base | $15,480 | $13,109 | $13,331 | $13,110 | $13,110 | $13,110 | $13,110 | $13,110 | $13,110 | $13,110 | $13,110 | $13,110 | $13,110 | $0 | 0% | ($2,370) | -15% | $ 145,136 | $ 218,056 | $ 190,363 | $ 198,322 | $ 157,338 |
| Malls | Base | $0 | $0 | $0 | $0 | $0 | $0 | ($24) | $294 | ($71) | $97 | $499 | $245 | $554 | $310 | 127% | $554 | 0% | | | | | $ 1,594 |
| Maritech | Base | $42,730 | $18,753 | $25,670 | $26,991 | $23,184 | $27,816 | $25,394 | $26,057 | $26,375 | $29,393 | $31,580 | $32,720 | $46,863 | $14,143 | 43% | $4,133 | 10% | $ 784,593 | $ 473,000 | $ 468,028 | $ 319,177 | $ 340,796 |
| MERCHANT | Base | $3,487 | $3,403 | $3,431 | $3,978 | $3,361 | $3,973 | $3,530 | $3,672 | $3,504 | $3,058 | $3,631 | $2,989 | $2,970 | ($19) | -1% | ($517) | -15% | $ 42,423 | $ 33,374 | $ 41,051 | $ 42,356 | $ 41,502 |
| MJ Payment Solutions | Base | $0 | $0 | $0 | $0 | $0 | $0 | $3,042 | $3,262 | $2,839 | $2,733 | $2,315 | $1,890 | $2,541 | $651 | 34% | $2,541 | 0% | | | | | $ 18,621 |
| MOZIKA | Base | $15,319 | $15,550 | $13,362 | $15,323 | $10,567 | $10,898 | $11,195 | $13,221 | $10,641 | $13,745 | $11,600 | $8,405 | $5,511 | ($2,894) | -34% | ($9,808) | -64% | $ 256,524 | $ 367,682 | $ 336,268 | $ 246,597 | $ 138,430 |
| MULTIPLUS | Base | $1,471 | $1,379 | $1,468 | $1,532 | $1,458 | $1,428 | $1,617 | $599 | $5,118 | $1,111 | $821 | $642 | $1,312 | $670 | 104% | ($159) | -11% | $ 59,636 | $ 9,369 | $ 21,809 | $ 27,166 | $ 14,593 |
| NYCAIRPORT | Base | ($1,094) | ($2,301) | ($2,929) | ($2,582) | ($1,587) | ($5,649) | ($892) | $21 | ($1,167) | ($605) | ($5) | ($5000) | ($2,856) | ($2,356) | 472% | ($1,761) | 161% | $ 7,724 | $ (7,141) | $ (9,417) | $ (15,258) | $ (13,750) |
| OTHER MALL | Base | ($3,648) | ($6,500) | ($3,567) | $317 | ($4,106) | ($2,884) | ($2,769) | ($2,709) | ($2,572) | ($3,758) | ($3,013) | ($3,861) | ($3,505) | $356 | -9% | $5,192 | -78% | $ (10,514) | $ (32,636) | $ (302) | $ (27,909) | $ (36,065) |
| PA TPK | Base | $3,107 | ($725) | ($1,250) | $1,518 | $4,138 | $6,554 | $6,313 | $6,570 | $4,502 | $1,336 | $3,309 | $1,221 | $1,696 | $475 | 39% | ($1,412) | -45% | $ 123,220 | $ 3,682 | $ (2,760) | $ 57,697 | $ 35,182 |
| Phonco Communications, Inc. | Base | $127,638 | $235,104 | $251,468 | $219,599 | $128,944 | $195,660 | $186,494 | $155,287 | $125,142 | $141,970 | $150,641 | $98,312 | $139,143 | $40,830 | 42% | $11,505 | 9% | $ - | $ - | $ 1,517,074 | $ 2,027,765 | |
| PowerQuest Financial | Base | $4,870 | $5,191 | $6,437 | $9,602 | $8,882 | $8,395 | $8,242 | $7,615 | $6,386 | $9,413 | $11,009 | $10,825 | $9,863 | ($962) | -9% | $4,993 | 103% | $ 61,734 | $ 50,307 | $ 80,276 | $ 75,243 | $ 104,855 |
| PR Merchant | M&A | $668 | $730 | $503 | $734 | $728 | $358 | $795 | $716 | $736 | $850 | $573 | $835 | $430 | ($405) | -48% | ($241) | -36% | $ 1,405 | $ (843) | $ 2,482 | $ 175 | $ 8,187 |
| PUMA | Base | $2,578 | $2,323 | $2,295 | $2,809 | $2,642 | $2,478 | $2,952 | $2,110 | $2,098 | $2,100 | $2,138 | $2,194 | $2,436 | $242 | 11% | ($142) | -6% | $ 14,315 | $ 6,159 | $ 20,222 | $ 26,836 | $ 28,576 |
| PYRAMID MALL | Base | $3,081 | $52 | $5,058 | $6,370 | $3,510 | $3,685 | $4,860 | $8,078 | ($3,568) | $5,976 | $2,976 | $3,226 | $4,321 | $1,095 | 34% | $1,241 | 40% | $ 92,023 | $ 20,596 | $ 75,854 | $ 49,446 | $ 37,939 |
| REDNERS | Base | $6,516 | $278 | $1,736 | $3,564 | $1,373 | $5,544 | $5,827 | $5,173 | $6,173 | $6,336 | $4,895 | $4,851 | $3,406 | $1,652 | ($1,754) | -51% | ($4,864) | -75% | $ 184,902 | $ 183,830 | $ 120,597 | $ 71,402 | $ 48,434 |
| RGPT MALLS | Base | $938 | ($172) | ($354) | ($941) | ($131) | $3,028 | $2,702 | $4,511 | $1,470 | $745 | $250 | $639 | $560 | ($100) | ($689) | ($1,228) | -175% | $ (1,744) | $ 2,127 | $ 4,482 | | |
| SAB | Base | $134 | ($2,066) | $799 | ($541) | $1,331 | $3,028 | $2,702 | $4,511 | $1,470 | $745 | $250 | $639 | $560 | ($100) | -15% | ($689) | -55% | $ - | $ - | $ (1,228) | $ (1,744) | $ 2,127 |
| Sharenet | Base | $65,588 | $52,424 | $49,392 | $48,666 | $4,096 | $99,896 | $42,047 | $30,580 | $43,185 | $36,752 | $47,566 | $3,126 | $19,645 | $16,519 | 528% | ($45,943) | -70% | $ 1,866,999 | $ 812,376 | $ 1,056,268 | $ 771,473 | $ 477,375 |
| SINGLE | Base | ($494) | ($1,822) | ($2,295) | $3,430 | $971 | $3,543 | $3,511 | $5,167 | $4,664 | $3,302 | $2,485 | $1,220 | ($1,265) | ($1,574) | -340% | ($6,190) | -82% | $ 32,769 | $ 57,282 | $ 52,375 | $ 29,543 | $ 33,566 |
| Southeast ATM Alliance, LLC | M&A | $9,889 | $5,152 | $9,309 | $14,470 | $7,945 | ($779) | $10,418 | $8,710 | $9,377 | $11,337 | $8,824 | $5,409 | $6,237 | $828 | 15% | ($1,714) | -30% | $ 68,654 | $ 72,160 | $ 101,838 | $ 136,537 | $ 126,463 |
| SPINOGO | Base | $1,070 | $741 | $397 | $1,190 | $1,058 | $1,022 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0% | ($1,070) | -100% | $ (14,717) | $ (188) | $ 10,575 | $ 13,947 | $ 4,408 |
| STARLIGHT | Base | $122 | ($572) | ($123) | ($385) | $217 | $940 | ($563) | ($881) | $108 | $105 | ($105) | $101 | $206 | ($197) | ($320) | -154% | $ 2,262 | $ 2,526 | $ 1,302 | $ (334) | $ 1,230 |
| SYNERGY | Base | $5,123 | $5,079 | $3,154 | $5,581 | $4,012 | $3,822 | $6,130 | $4,860 | $4,680 | $4,872 | $6,151 | $4,800 | $3,931 | ($869) | -18% | ($1,192) | -23% | $ 95,411 | $ 42,223 | $ 43,210 | $ 56,663 | $ 53,987 |
| TNT | Base | $63,525 | $50,725 | $52,870 | $69,151 | $52,959 | $63,876 | $58,893 | $61,466 | $67,533 | $58,534 | $59,162 | $57,068 | $64,315 | $7,247 | 13% | $790 | 1% | $ 1,033,854 | $ 1,060,436 | $ 1,218,246 | $ 911,098 | $ 716,554 |
| To Go | M&A | $5,816 | $816 | $720 | $623 | $589 | $513 | $633 | $765 | $299 | $210 | $5,460 | $160 | $241 | $81 | 51% | ($5,575) | -96% | $ 819 | $ (3,087) | $ 8,915 | $ 6,322 | $ 8,509 |
| Uptown | Base | ($576) | ($1,165) | ($58) | $11 | $226 | $1,244 | $503) | $1,388 | $331 | $571 | $1,055 | $998 | $845 | ($153) | -15% | $1,421 | 247% | $ 818 | $ (52) | $ 27,097 | $ 14,116 | $ 9,889 |
| VCMG | Base | $75,934 | $71,870 | $70,632 | $85,387 | $76,960 | $77,280 | $81,054 | $71,472 | $71,999 | $74,117 | $68,539 | $88,633 | $55,614 | $16,979 | 34% | ($20,340) | -27% | | | $ 1,830,777 | $ 2,298,162 | $ 1,332,024 |
| WAFAZ | Base | ($46) | ($120) | ($36) | ($300) | ($51) | $245 | ($230) | ($240) | $192 | $152 | $26 | $210 | $262 | ($505) | -356% | ($366) | -146% | $ 1,659 | $ 2,752 | $ 76 | $ (489) | $ 506 |
| WC | Base | $1,648 | $973 | $1,116 | $1,945 | $2,004 | $2,424 | $1,770 | $2,705 | $2,134 | $3,062 | $1,905 | $2,191 | $2,261 | $70 | 3% | $1,153 | 70% | $ 58,758 | $ 56,356 | $ 34,750 | $ 28,102 | $ 19,536 |
| ZAMIAS | Base | ($608) | ($634) | ($1,871) | ($377) | ($556) | ($159) | $0 | $0 | $0 | $0 | $0 | $0 | $608 | 100% | ($71) | 100% | $ (1,823) | $ (1,436) | $ (2,509) | $ (2,957) | |
| **Total All ATMs** | | $ 1,264,615 | $ 1,319,144 | $ 1,405,225 | $ 1,520,372 | $ 1,243,855 | $ 1,584,924 | $ 1,603,023 | $ 1,640,499 | $ 1,469,918 | $ 1,430,890 | $ 1,418,517 | $ 1,135,157 | $ 1,248,255 | $ 113,098 | 10.0% | $ (32,176) | -2.54% | $ 9,581,251 | $ 10,963,628 | $ 17,139,752 | $ 15,691,555 | $ 16,924,693 |

# Exhibit N



**Terminal Count by Portfolio**

| Portfolio | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | MTM Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aldin | 17 | 17 | 17 | 17 | 17 | 18 | 17 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | - |
| ATM Group | 334 | 318 | 319 | 319 | 324 | 326 | 323 | 327 | 333 | 334 | 340 | 339 | 345 | 339 | 338 | 336 | 331 | 331 | - |
| ATMWW | 322 | 316 | 310 | 315 | 312 | 309 | 289 | 306 | 316 | 311 | 293 | 285 | 286 | 280 | 275 | 280 | 274 | 270 | (4) |
| ATD | 52 | 50 | 50 | 50 | 50 | 43 | 41 | 38 | 38 | 38 | 41 | 40 | 41 | 40 | 39 | 39 | 39 | 40 | 1 |
| ATM PROFITS | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 | 9 | 8 | 8 | 7 | 7 | 7 | 7 | 7 | 7 | 6 | (1) |
| B&B Financial Services | 452 | 477 | 484 | 474 | 437 | 445 | 378 | 394 | 415 | 410 | 416 | 418 | 432 | 451 | 426 | 406 | 406 | 405 | (1) |
| BeanBuddies | 30 | 30 | 30 | 30 | 29 | 29 | 29 | 29 | 29 | 28 | 26 | 26 | 25 | 24 | 23 | 21 | 21 | 20 | (1) |
| Big Apple | 45 | 46 | 44 | 44 | 44 | 44 | 43 | 43 | 43 | 43 | 43 | 43 | 42 | 41 | 40 | 38 | 38 | 38 | - |
| Cash to Go | 862 | 885 | 886 | 892 | 889 | 847 | 854 | 911 | 946 | 940 | 955 | 875 | 891 | 885 | 903 | 924 | 924 | 900 | (24) |
| CAI | 1,001 | 984 | 980 | 973 | 956 | 953 | 946 | 946 | 947 | 939 | 935 | 928 | 911 | 899 | 895 | 887 | 874 | 868 | (6) |
| CASH ACCESS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CITY CASH | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | - |
| CITY CASH CA | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | - |
| CKE | 95 | 97 | 106 | 102 | 99 | 98 | 96 | 91 | 87 | 89 | 90 | 88 | 87 | 91 | 88 | 86 | 87 | 86 | (1) |
| CNY | 149 | 146 | 147 | 145 | 147 | 143 | 143 | 144 | 146 | 146 | 147 | 148 | 144 | 148 | 146 | 149 | 147 | 146 | (1) |
| CURTIS CENTER | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eagle ATM | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 10 | 10 | 9 | 9 | 9 | 9 | - |
| EMPIRE | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FAB | 28 | 30 | 30 | 30 | 30 | 30 | 28 | 29 | 31 | 28 | 29 | 28 | 30 | 31 | 23 | 23 | 23 | 23 | - |
| ██████ | 94 | 90 | 97 | 98 | 97 | 106 | 101 | 114 | 112 | 113 | 112 | 116 | 117 | 121 | 127 | 131 | 130 | 129 | (1) |
| First National ATM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 298 | 978 | 680 |
| First Regents Bancservices | 849 | 849 | 896 | 917 | 917 | 927 | 935 | 835 | 844 | 853 | 860 | 829 | 844 | 859 | 886 | 884 | 881 | 818 | (63) |
| GRISTEDES | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | - |
| HILLSIDE | 41 | 40 | 40 | 40 | 39 | 39 | 36 | 37 | 36 | 36 | 35 | 34 | 34 | 33 | 32 | 31 | 31 | 31 | - |
| KNOW TONE | 201 | 202 | 190 | 181 | 179 | 171 | 167 | 167 | 164 | 161 | 161 | 159 | 160 | 159 | 154 | 152 | 152 | 152 | - |
| LARESCOOP Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CDS PMG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| M/M CA | 10 | 10 | 10 | 10 | 10 | 8 | 6 | 6 | 7 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | | - |
| M/M CT | 79 | 78 | 77 | 78 | 78 | 72 | 66 | 68 | 68 | 68 | 69 | 67 | 67 | 68 | 68 | 66 | 67 | 68 | 1 |
| M/M DC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| M/M FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| M/M IL | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| M/M IN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | - |
| M/M LA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 | 2 |
| M/M MA | 36 | 36 | 37 | 39 | 39 | 36 | 34 | 34 | 34 | 34 | 36 | 34 | 35 | 35 | 35 | 36 | 36 | 36 | - |
| EZ Payment | 77 | 75 | 76 | 77 | 76 | 77 | 76 | 75 | 75 | 75 | 75 | 74 | 73 | 73 | 69 | 70 | 69 | 69 | - |
| M/M MD | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 16 | 16 | 5 | 5 | 6 | 6 | 6 | 6 | - |
| M/M MS | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 3 | 5 | 1 | 4 | 3 |
| M/M NJ | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 6 | 7 | 7 | 9 | 9 | 9 | 9 | 9 | 9 | - |
| M/M NY | 65 | 65 | 65 | 63 | 61 | 61 | 60 | 62 | 63 | 62 | 62 | 62 | 61 | 63 | 64 | 63 | 62 | 65 | 3 |
| M/M OH | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 1 | - |
| M/M PA | 9 | 10 | 9 | 11 | 12 | 12 | 10 | 11 | 12 | 11 | 10 | 11 | 11 | 11 | 9 | 11 | 11 | 11 | - |
| M/M RI | 21 | 21 | 21 | 21 | 21 | 21 | 19 | 20 | 19 | 18 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | - |
| M/M TX | - | 1 | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| M/M VA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| MA PIK/I95 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 14 | 14 | 14 | - |
| MARITECH | 344 | 340 | 338 | 332 | 327 | 323 | 316 | 317 | 310 | 301 | 302 | 299 | 290 | 285 | 284 | 285 | 287 | 282 | (5) |

| | | | | | | | | | | | | | | | | | | | |
|---|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| MERCHANT | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 1 |
| MOZIKA | 66 | 67 | 63 | 63 | 63 | 62 | 61 | 62 | 63 | 62 | 61 | 61 | 61 | 59 | 59 | 58 | 58 | 57 | (1) |
| MULTIPLUS | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | - |
| NYCAIRPORT | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 9 | 11 | 11 | - |
| OTHER MALL | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 9 | 9 | 8 | (1) |
| PA TPIK | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | - |
| Phonco Communications, Inc. | - | - | - | - | - | - | - | - | - | - | - | 64 | 70 | 131 | 179 | 234 | 233 | 234 | 1 |
| POWERQWEST FINANCIAL | 119 | 114 | 113 | 113 | 110 | 109 | 104 | 104 | 106 | 106 | 104 | 106 | 103 | 101 | 100 | 99 | 100 | 97 | (3) |
| PYRAMID MALL | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | - |
| REDNERS | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 52 | 53 | 53 | - |
| RGPT MALLS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| SAB MARKET BASKET | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - | (2) |
| SAB STEW | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | - | (7) |
| SINGLE | 16 | 15 | 15 | 15 | 15 | 14 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 1 |
| Southeast ATM Alliance, LLC | - | - | - | - | - | 190 | 196 | 199 | 201 | 201 | 199 | 200 | 197 | 191 | 185 | 186 | 183 | 173 | (10) |
| Express OMV | - | - | - | - | - | - | - | - | - | - | 21 | 21 | 25 | 25 | 24 | 24 | 23 | 23 | - |
| SPINOSO | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| STARLIGHT | 105 | 104 | 104 | 103 | 104 | 100 | 98 | 100 | 100 | 102 | 100 | 97 | 97 | 97 | 97 | 95 | 94 | 93 | (1) |
| SYNERGY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| TNT | 199 | 194 | 197 | 197 | 197 | 197 | 191 | 193 | 203 | 206 | 200 | 201 | 199 | 201 | 202 | 205 | 204 | 206 | 2 |
| UNITED REFINERY | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WAFAZ | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| WC | 27 | 27 | 26 | 26 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 22 | 23 | 22 | 22 | - |
| WHEELS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ZAMIAS | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - |
| BEANBUDDIES - PMG | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SAB DC Mentro | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - | (3) |
| Preakness | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BIG APPLE Processing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PR Merchant | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| Puma | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | - |
| SAB | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 19 | 12 |
| To Go | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | - |
| Sharenet | 248 | 215 | 216 | 210 | 211 | 213 | 213 | 211 | 212 | 212 | 211 | 214 | 210 | 212 | 212 | 213 | 215 | 213 | (2) |
| ETS | 328 | 329 | 319 | 314 | 312 | 308 | 308 | 309 | 308 | 310 | 308 | 307 | 301 | 301 | 302 | 299 | 300 | 298 | (2) |
| Hackney | 44 | 39 | 39 | 40 | 39 | 40 | 35 | 37 | 39 | 36 | 34 | 33 | 33 | 31 | 28 | 27 | 27 | 26 | (1) |
| Uptown | 23 | 24 | 26 | 26 | 26 | 32 | 28 | 28 | 28 | 28 | 28 | 32 | 41 | 39 | 41 | 42 | 41 | 40 | (1) |
| VCMG | 968 | 968 | 800 | 968 | 785 | 773 | 749 | 742 | 720 | 718 | 709 | 707 | 723 | 714 | 713 | 677 | 674 | 675 | 1 |
| | **7,629** | **7,582** | **7,451** | **7,607** | **7,349** | **7,473** | **7,301** | **7,314** | **7,381** | **7,348** | **7,370** | **7,306** | **7,332** | **7,384** | **7,412** | **7,417** | **7,679** | **8,245** | **828** |

|  |  | 2022 | | | | | | | | | | | | | | | | | | |
| Portfolio | Classification | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | TM VARIAN | % VARIAN | Varianc | % VARIA | 2019 Total | 2020 Total | YTD 2021 | YTD 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDIN | Base | 4,968 | 3,293 | 3,882 | 3,548 | 3,712 | 4,935 | 7,101 | 5,960 | 4,984 | 4,779 | 3,393 | 4,613 | 1,220 | 36.0% | (1,536) | -24.97% | 68,517 | 69,150 | 67,602 | 55,168 |
| ATM Group | M&A | 30,739 | 42,904 | 62,386 | 61,308 | 60,728 | 63,852 | 16,647 | 62,376 | 57,045 | 68,905 | 69,956 | 71,729 | 1,773 | 2.5% | 16,910 | 30.85% | 523,843 | 347,527 | 629,850 | 668,574 |
| ATM PROFITS | Base | (537) | (19) | 638 | 502 | 629 | 940 | 182 | (101) | 478 | 337 | (645) | (93) | 552 | -85.6% | (400) | -130.08% | 14,406 | (18,285) | 16,575 | 2,310 |
| ATMWW | M&A | 35,836 | 25,436 | 21,114 | 57,761 | 20,789 | (28,168) | 12,822 | 23,461 | 31,607 | (851) | 13,455 | 22,794 | 9,339 | 69.4% | (21,006) | -47.96% | 79,316 | 254,703 | 424,676 | 236,055 |
| ATD | Base | 13,856 | 7,254 | 14,683 | 7,735 | 10,237 | 8,929 | 10,460 | 12,596 | 7,316 | 8,190 | 5,831 | 8,950 | 3,120 | 53.5% | 1,881 | 26.61% | - | 289,174 | 174,863 | 116,037 |
| B&B Financial Services | Base | 50,420 | 39,174 | 42,337 | 52,947 | 60,204 | 65,922 | 72,192 | 65,295 | 51,574 | 57,084 | 40,514 | 45,831 | 5,317 | 13.1% | 15,374 | 50.48% | - | - | 408,749 | 643,494 |
| BeanBuddies | Base | 1,757 | 2,777 | 4,544 | 2,742 | 3,987 | 2,502 | 2,834 | 5,228 | 2,607 | 2,597 | 2,380 | 1,863 | (517) | -21.7% | (804) | -30.16% | 124,386 | 21,777 | 29,169 | 33,117 |
| BIG APPLE | Base | 7,203 | 7,328 | 8,641 | 6,394 | 6,410 | 8,684 | 7,336 | 8,090 | 6,905 | 6,235 | 6,282 | 4,755 | (1,528) | -24.3% | (4,031) | -45.88% | 225,272 | 154,420 | 144,564 | 84,263 |
| Cash to Go | Base | 194,615 | 176,149 | 185,688 | 188,790 | 152,669 | 162,786 | 178,722 | 124,445 | 139,875 | 138,982 | 136,376 | 193,493 | 57,117 | 41.9% | (7,381) | -3.67% | - | - | 2,456,941 | 1,972,592 |
| CAI | M&A | 43,838 | 40,932 | 51,750 | 48,965 | 51,535 | 53,117 | 46,799 | 53,864 | 48,126 | 51,082 | 40,300 | 38,766 | (1,534) | -3.8% | (24,465) | -27.76% | 727,765 | 549,637 | 697,376 | 569,071 |
| CITY CASH | Base | 86 | 114 | 109 | (99) | 153 | 77 | 154 | 162 | 162 | 166 | 152 | 143 | (9) | -5.8% | (53) | -27.03% | 6,997 | 6,142 | 2,573 | 1,378 |
| CITY CASH CA | Base | 367 | (44) | (209) | (261) | (142) | 66 | (87) | 180 | (863) | 515 | (1,045) | (677) | (368) | -35.2% | (1,124) | -251.48% | 4,849 | (607) | 2,745 | (2,199) |
| CKE | Base | 18,436 | 18,431 | 16,309 | 14,233 | 16,912 | 18,708 | 18,332 | 17,383 | 18,318 | 16,278 | 14,176 | 18,791 | 4,615 | 32.6% | (1,041) | -5.25% | 124,264 | 157,129 | 198,381 | 206,305 |
| CNY | Base | 12,309 | 16,015 | 16,960 | 17,260 | 17,016 | 17,158 | 17,537 | 17,409 | 16,246 | 18,455 | 15,135 | 15,393 | 259 | 1.7% | 1,697 | 12.39% | 26,393 | 113,346 | 172,537 | 196,891 |
| Eagle ATM | Base | 3,117 | 3,108 | 3,914 | 2,871 | 2,882 | 2,792 | 3,103 | 1,668 | 1,518 | 1,575 | 1,490 | 644 | (846) | -56.8% | (2,477) | -79.36% | 57,497 | 81,461 | 56,864 | 28,682 |
| EMPIRE | Base | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% | (240) | -0.00% | (240) | (5,466) | - | - |
| ETS | Base | 24,642 | 26,450 | 29,150 | 26,843 | 27,992 | 31,445 | 29,704 | 27,887 | 29,029 | 37,778 | 19,597 | 28,915 | 9,318 | 47.5% | 2,737 | 10.46% | 525,695 | 370,006 | 345,415 | 339,432 |
| Express OMV | M&A | - | - | - | - | 29,672 | 27,953 | 29,806 | 30,842 | 29,886 | 26,550 | 24,899 | 23,282 | (1,617) | -6.5% | 23,282 | 0.00% | - | - | - | 222,890 |
| EZ Payment | M&A | 10,202 | 11,839 | 13,732 | 14,338 | 15,929 | 14,605 | 15,950 | 14,393 | 13,348 | 17,467 | 17,168 | 13,079 | (4,089) | -23.8% | (416) | -3.08% | 83,644 | 75,355 | 164,503 | 172,050 |
| FAB | Base | 5,257 | 6,262 | 6,983 | 6,668 | 6,368 | 5,472 | 5,754 | 3,696 | 5,686 | 4,609 | 4,089 | 4,334 | 246 | 6.0% | (2,541) | -36.96% | 81,845 | 108,598 | 112,888 | 65,179 |
| FAB - Greg Fabiani | Base | 19,827 | 26,229 | 31,317 | 27,247 | 26,126 | 22,601 | 18,496 | 18,712 | 20,067 | - | 15,817 | 18,488 | 2,671 | 16.9% | (3,938) | -17.56% | - | 98,334 | 350,651 | 274,569 |
| First National ATM | Base | - | - | - | - | - | - | - | - | - | 23,736 | - | 32,404 | 8,668 | 36.5% | 32,404 | 0.00% | - | - | - | 56,140 |
| First Regents Bancservices | M&A | 239,394 | 251,505 | 258,264 | 295,628 | 253,253 | 221,900 | 222,884 | 241,526 | 244,126 | 270,416 | 210,663 | 213,314 | 2,650 | 1.3% | (44,948) | -17.40% | - | 1,443,884 | 3,011,934 | 2,922,873 |
| GRISTEDES | Base | (8,846) | (9,006) | (6,556) | (6,753) | (6,296) | (5,474) | (5,564) | (6,695) | (4,726) | (6,636) | (97) | 311 | 409 | -419.4% | 6,890 | -104.73% | 79,334 | 72,300 | (56,175) | (66,338) |
| Hackney | CDS PMG | 5,969 | 3,527 | 7,271 | 6,402 | 6,203 | 5,644 | 4,944 | 4,012 | 5,414 | 5,968 | 6,633 | 5,977 | (4,657) | -70.2% | (3,704) | -65.20% | - | 92,933 | 76,327 | 63,964 |
| HILLSIDE | Base | 5,638 | 6,569 | 7,663 | 7,098 | 4,257 | 6,427 | 5,449 | 5,450 | 5,087 | 5,547 | 4,768 | 3,734 | (1,035) | -21.7% | (2,648) | -41.49% | 119,735 | 106,139 | 106,422 | 67,686 |
| KNOW TONE | Base | 40,113 | 22,030 | 41,543 | 26,560 | 41,296 | 34,786 | 32,910 | 35,523 | 36,908 | 15,388 | 29,163 | 20,864 | (8,299) | -28.5% | (135,935) | -63.27% | 848,660 | 717,746 | 655,266 | 377,084 |
| M/M CA | Base | 215 | 125 | (106) | 88 | 398 | 93 | 124 | (11) | (209) | 175 | 180 | (871) | (1,051) | -584.4% | (407) | 87.69% | 6,204 | (1,599) | (2,742) | 671 |
| M/M CT | Base | 8,224 | 13,957 | 14,266 | 11,393 | 5 | 12,895 | 16,790 | 18,407 | 17,556 | 13,645 | 7,761 | 7,887 | 126 | 1.6% | (12,798) | -61.87% | 195,023 | 234,359 | 198,313 | 142,786 |
| M/M DC | Base | 60 | (163) | (153) | 22 | 33 | (152) | (131) | (15) | (33) | 16 | 23 | (45) | (68) | -296.9% | (85) | 227.45% | 8,478 | 72,015 | (2,553) | (538) |
| M/M FL | Base | 33 | 47 | 117 | (233) | (283) | (518) | (152) | (29) | (72) | 9 | (790) | 288 | 1,078 | -136.4% | 200 | 228.53% | 1,816 | (653) | (293) | (1,584) |
| M/M IL | Base | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% | - | -0.00% | 710 | (271) | - | - |
| M/M IN | Base | 578 | 644 | 678 | 392 | 590 | 502 | 553 | 630 | 827 | 640 | 545 | 320 | (225) | -41.2% | (281) | -46.71% | - | - | 3,746 | 6,808 |
| M/M LA | Base | - | - | - | - | - | - | - | - | - | - | - | 3 | 3 | 0.0% | 3 | 0.00% | - | - | - | - |
| M/M MA | Base | 2,120 | 2,365 | 1,919 | 2,403 | 1,604 | 468 | 1,076 | (2,102) | 1,937 | 3,179 | 3,285 | 3,238 | (47) | -1.4% | 158 | 5.12% | 49,034 | 42,019 | 47,193 | 21,493 |
| M/M MD | Base | 1,492 | 1,891 | 2,643 | 1,755 | 6,778 | 1,606 | 1,932 | 2,460 | (1,074) | 2,147 | 2,680 | 1,767 | (913) | -34.1% | (618) | -25.93% | 21,294 | 30,730 | 40,112 | 36,007 |
| M/M MS | Base | 77 | 276 | (127) | 163 | 275 | 101 | 73 | 134 | 210 | 248 | (1,860) | (505) | 1,355 | -72.8% | 479 | 479.84% | 2,394 | 632 | 1,008 | (936) |
| M/M NJ | Base | 561 | 790 | 873 | 1,053 | 821 | 714 | 1,421 | 1,405 | 957 | 1,042 | 728 | 404 | (324) | -44.5% | (376) | -48.20% | (1,522) | (1,281) | 9,632 | 10,769 |
| M/M NY | Base | 10,080 | 13,924 | 8,359 | 11,774 | 13,281 | 11,490 | 12,583 | 12,296 | 8,803 | 7,231 | 7,058 | 4,419 | (2,639) | -37.3% | (8,899) | -64.13% | 296,614 | 262,792 | 247,060 | 121,805 |
| M/M OH | M&A | - | - | - | - | - | - | - | - | - | - | (19) | 4 | 23 | -121.4% | 4 | 0.00% | - | - | - | 175 |
| M/M PA | Base | (380) | (728) | 230 | 6 | (7) | (521) | (281) | (34) | 245 | 671 | 419 | (227) | (646) | -154.2% | 546 | -70.64% | 3,654 | 3,652 | 305 | (606) |
| M/M RI | Base | (263) | (1,216) | (609) | (356) | (728) | 241 | 1,151 | (1,015) | (1,187) | (42) | (1,201) | (1,706) | (505) | 42.0% | (603) | 54.75% | 13,228 | 5 | (7,166) | (6,931) |
| M/M TX | Base | - | - | - | - | - | - | - | - | - | - | - | 5 | 5 | 0.0% | 5 | 0.00% | - | - | (3) | (2) |
| M/M VA | Base | 372 | 320 | 510 | 330 | 458 | 464 | 418 | 584 | 483 | 277 | 202 | 283 | 80 | 39.7% | (92) | -24.53% | 4,228 | 4,292 | 4,278 | 4,702 |
| MA PIK/95 | Base | 16,601 | 16,637 | 16,605 | 16,572 | 16,637 | 16,637 | 16,637 | 16,637 | 16,637 | 16,619 | 16,606 | 15,480 | (1,129) | -6.8% | (519) | -3.24% | 145,136 | 218,056 | 199,363 | 198,322 |
| Maritech | Base | 19,153 | 27,608 | 27,889 | 25,728 | 25,428 | 26,119 | 30,056 | 28,596 | 21,959 | 20,025 | 23,887 | 42,730 | 18,843 | 78.9% | 8,890 | 26.2% | 784,593 | 473,000 | 468,028 | 319,157 |
| MERCHANT | Base | 2,958 | 3,160 | 3,502 | 3,498 | 3,480 | 3,575 | 3,791 | 3,747 | 3,777 | 3,518 | 3,487 | (31) | (0.9%) | 146 | 4.36% | 36,423 | 39,000 | 33,718 | 41,055 |
| MOZIKA | Base | 21,116 | 22,237 | 20,413 | 20,094 | 24,943 | 21,774 | 24,086 | 22,966 | 19,156 | 19,097 | 14,609 | 15,319 | 709 | 4.9% | (10,181) | -39.93% | 256,524 | 357,582 | 336,268 | 246,597 |
| MULTIPLUS | Base | 1,696 | 2,555 | 2,836 | 3,267 | 2,945 | 2,960 | 2,596 | 1,967 | 1,992 | 1,497 | 1,323 | 1,471 | 148 | 11.2% | (992) | -40.18% | 59,636 | 9,369 | 21,809 | 27,166 |
| NYCAIRPORT | Base | (2,371) | (1,909) | (241) | 1,978 | (715) | (1,082) | (2,252) | (1,458) | (2,150) | (3,111) | (1,604) | (1,094) | 3,454 | -75.9% | (701) | 178.32% | (1,741) | (9,417) | (15,258) | (3,754) |
| OTHER MALL | Base | (1,962) | (1,153) | 1,110 | (4,650) | (669) | (1,678) | (1,691) | (2,887) | (3,472) | (4,091) | (5,121) | (1,640) | 3,473 | -67.8% | 2,734 | -251.67% | (10,514) | (32,636) | (302) | (27,909) |
| PA TPIK | Base | 380 | 2,826 | 3,208 | 1,335 | 2,945 | 2,845 | 5,502 | 6,279 | 5,275 | 8,826 | 7,435 | 3,107 | (4,327) | -58.2% | 1,620 | 116.23% | 123,220 | 3,682 | (8,750) | 57,364 |
| Phonco Communications, Inc | Base | - | - | 175,301 | 171,222 | 172,194 | 172,335 | 202,260 | 128,971 | 181,609 | 140,498 | 123,658 | 127,663 | 4,005 | 3.2% | (127,663) | -0.00% | - | - | - | 1,517,074 |
| PowerQwest Financial | Base | 4,868 | 5,066 | 8,227 | 6,911 | 4,558 | 6,776 | 8,006 | 6,674 | 6,974 | 7,084 | 5,230 | 4,570 | (360) | -6.9% | 1,120 | 30.68% | 32,470 | 50,307 | 80,276 | 75,243 |
| PR Merchant | M&A | 194 | 53 | (1,509) | 188 | 201 | 181 | 194 | 176 | 115 | 107 | 115 | 668 | 553 | 479.0% | 662 | ######## | 5,405 | 3,843 | 2,482 | 276 |
| PUMA | M&A | 1,366 | 1,514 | 1,888 | 2,036 | 2,272 | 3,316 | 2,410 | 2,453 | 3,165 | 2,662 | 2,068 | 2,578 | 510 | 24.7% | (448) | -14.82% | 22,851 | 14,543 | 16,159 | 25,825 |
| PYRAMID MALL | Base | (176) | 2,065 | 5,827 | 5,754 | 4,659 | 2,790 | 4,311 | 3,867 | 3,731 | 2,137 | (1,586) | 3,081 | 4,667 | -294.3% | 960 | 45.22% | 20,596 | 13,053 | 71,657 | 37,446 |
| REDNERS | Base | 6,516 | 7,736 | 8,280 | 6,699 | 6,499 | 6,542 | 8,422 | 6,827 | 6,271 | 5,113 | 4,663 | 6,158 | 1,495 | 32.0% | 46 | 1.28% | 107,466 | 75,811 | 85,557 | 80,082 |
| RGPT MALLS | Base | (167) | (126) | 9,310 | 8,262 | 6,553 | (155) | 4,177 | 3,691 | 5,119 | 2,967 | 1,618 | 2,367 | 749 | 46.4% | 194 | 89.51% | 84,002 | (2,041) | 42,418 | 43,124 |
| SAB | Base | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.0% | - | -0.00% | (1,228) | (1,744) | (92) | - |
| Sharenet | Base | 60,997 | 71,016 | 65,399 | 68,058 | 67,151 | 69,986 | 73,838 | 68,545 | 65,617 | 51,129 | 54,588 | 58,349 | 3,761 | 7.4% | 19,008 | 30.20% | 872,376 | 1,056,668 | 1,010,373 | 773,720 |
| SINGLE | Base | 2,403 | 3,096 | 2,180 | 4,180 | 3,603 | 3,811 | 3,316 | 3,090 | 2,793 | 4,101 | 2,993 | 2,966 | (27) | -0.9% | (4,356) | -68.53% | 69,636 | 52,140 | 73,274 | 36,532 |
| Southeast ATM Alliance, LLC | M&A | 7,169 | 29,871 | 26,245 | 16,335 | 11,204 | 15,154 | 14,024 | 13,670 | 12,456 | 14,414 | 9,889 | 10,067 | 178 | 1.8% | (9,927) | -49.67% | - | 9,888 | 168,516 | 135,000 |
| SPINOSO | Base | 5,837 | 7,123 | 9,660 | 11,665 | 1,005 | 7,208 | 11,508 | 11,508 | 11,578 | 11,048 | 7,512 | 8,092 | 580 | 7.7% | (4,067) | -33.47% | - | 36,426 | 144,135 | 100,945 |
| STARLIGHT | Base | 14,927 | 14,259 | 18,710 | 22,023 | 15,936 | 16,118 | 15,776 | 11,798 | 10,847 | 13,470 | 12,435 | 15,699 | 3,264 | 26.2% | 297 | 1.94% | 212,637 | 253,094 | 283,607 | 182,090 |
| SYNERGY | Base | 112 | 164 | 103 | 133 | 107 | 96 | 110 | 124 | 103 | 102 | 58 | 122 | 64 | 109.3% | 82 | 203.07% | 1,530 | 856 | 1,315 | 1,335 |
| TNT | Base | 64,761 | 80,049 | 91,728 | 85,940 | 89,890 | 80,287 | 84,212 | 74,312 | 79,430 | 63,213 | 58,826 | 62,470 | 3,644 | 6.2% | (21,699) | -25.80% | 952,133 | 910,334 | 1,040,521 | 925,658 |
| To Go | M&A | 39,763 | 40,007 | 35,429 | 42,823 | 46,280 | 47,417 | 47,073 | 52,103 | 45,297 | 48,413 | 43,021 | 51,014 | 7,992 | 18.6% | (3,111) | -6.54% | - | 372,412 | 527,621 | 538,640 |
| Uptown | Base | (1,959) | (1,946) | (2,463) | (2,740) | (3,057) | (2,112) | (1,987) | (1,769) | (2,754) | (51) | 9,110 | 9,161 | 51 | -0.6% | 7,198 | -367.05% | 32,671 | (13,371) | (15,008) | (2,576) |
| VCMG | Base | 105,937 | 127,273 | 137,032 | 135,381 | 126,139 | 104,202 | 145,358 | 103,550 | 110,203 | 105,748 | 98,099 | 75,951 | (22,148) | -29.2% | (15,501) | -51.47% | - | 1,630,777 | 2,180,477 | 1,374,873 |
| WAFAZ | M&A | 975 | 891 | 1,020 | 1,015 | 813 | 769 | 1,053 | 984 | 1,190 | 1,180 | 1,128 | 1,187 | 59 | 5.2% | (18) | -1.53% | 5,730 | 6,373 | 11,592 | 12,204 |
| WC | Base | 975 | 1,652 | 2,263 | 1,798 | 1,595 | 1,573 | 1,757 | 1,454 | 1,347 | 1,186 | 1,187 | 1,291 | 104 | 8.8% | (86) | -6.25% | 19,169 | 13,413 | 17,825 | 19,077 |
| ZAMIAS | Base | (315) | (333) | (146) | (263) | (290) | (286) | (362) | (446) | (256) | (233) | (198) | 48 | - | -608.9% | (625) | -74.08% | (71) | (1,043) | (4,265) | (2,928) |
| **Total All ATMs** |  | **1,108,318** | **1,179,978** | **1,475,179** | **1,479,476** | **1,406,726** | **1,314,620** | **1,429,207** | **1,323,920** | **1,256,356** | **1,300,015** | **1,153,145** | **1,264,615** | **$111,469** | **9.7%** | **(49,011)** | **-8.4%** | **9,581,351** | **10,963,628** | **17,139,752** | **15,690,618** |

# Exhibit O

| | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2020 | | | | | | | | | 2021 | | | | | |
| Gross Profit | $ 823,810 | $ 905,072 | $ 1,149,585 | $ 1,105,923 | $ 1,106,698 | $ 1,129,411 | $ 943,028 | $ 1,039,471 | $ 1,306,703 | $ 1,167,011 | $ 1,569,844 | $ 1,491,266 | $ 1,464,291 | $ 1,443,841 | $ 1,619,454 | $ 1,514,569 | $ 1,446,930 | $ 1,490,014 | $ 1,248,569 | $ 1,384,177 |
| Surcharge Transactions | 1,301,439 | 1,428,632 | 1,681,404 | 1,561,446 | 1,574,519 | 1,586,622 | 1,383,362 | 1,420,309 | 1,784,467 | 1,566,550 | 2,017,615 | 1,991,613 | 1,948,701 | 1,871,437 | 1,962,057 | 1,840,899 | 1,772,547 | 1,786,473 | 1,580,694 | 1640752 |
| Total Transactions | 2,074,540 | 2,242,621 | 2,681,255 | 2,538,076 | 2,535,404 | 2,578,285 | 2,263,708 | 2,348,371 | 2,890,491 | 2,522,519 | 3,209,452 | 3,135,926 | 3,059,968 | 2,961,462 | 3,128,342 | 2,943,508 | 2,862,976 | 2,897,583 | 2,580,325 | 2690035 |



### December GP by Region

Region: Midwest
Dec GP: $81,886

Region: West
Dec GP: $31,718

Region: Northeast
Dec GP: $393,725

Region: South
Dec GP: $615,906

Region: Puerto Rico
Dec GP: $104,864

*VC is not included in region map

### Region Analysis

| Region: | GP % | Current Month GP | Prior Month GP | Prior Year GP | Delta vs PM | Delta vs PY |
|---|---|---|---|---|---|---|
| Northeast | 20% | 393,725 | 327,798 | 338,440 | 20% | 16% |
| South | 18% | 354,802 | 332,252 | 83,474 | 7% | 325% |
| Midwest | 30% | 81,886 | 64,416 | 79,498 | 27% | 3% |
| West | 20% | 31,718 | 32,445 | 29,766 | -2% | 7% |
| Puerto Rico | 26% | 104,864 | 94,588 | 81,984 | 11% | 28% |
| VC Mgmt | 29% | 156,073 | 154,831 | 177,534 | 1% | -12% |
| First Regents | 71% | 261,104 | 242,239 | 226,029 | 8% | 16% |
| | | 1,384,172 | 1,248,569 | 1,016,726 | 11% | 36% |



Gross Profit Trend

Surcharge & Total Transactions Trend

**Terminal Count by Portfolio**

| Portfolio | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | MTM Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aldin | 24 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 18 | 1 |
| ATM Group | 301 | 322 | 324 | 325 | 320 | 332 | 335 | 334 | 318 | 319 | 319 | 324 | 326 | 2 |
| ATMWW | 331 | 317 | 320 | 326 | 319 | 313 | 319 | 322 | 316 | 310 | 315 | 312 | 309 | (3) |
| ATD | 58 | 58 | 58 | 55 | 54 | 54 | 54 | 52 | 50 | 50 | 50 | 50 | 43 | (7) |
| ATM PROFITS | 18 | 16 | 12 | 12 | 12 | 12 | 12 | 10 | 10 | 10 | 10 | 10 | 9 | (1) |
| B&B Financial Services | | 369 | 369 | 369 | 363 | 377 | 426 | 452 | 477 | 484 | 474 | 437 | 445 | 8 |
| BeanBuddies | 45 | 39 | 32 | 30 | 29 | 30 | 30 | 30 | 30 | 30 | 30 | 29 | 29 | - |
| Big Apple | 64 | 53 | 50 | 50 | 48 | 46 | 45 | 45 | 46 | 44 | 44 | 44 | 44 | - |
| Cash to Go | 815 | 658 | 658 | 658 | 696 | 787 | 836 | 862 | 885 | 886 | 892 | 889 | 847 | (42) |
| CAI | 984 | 983 | 984 | 996 | 999 | 998 | 1,007 | 1,001 | 984 | 980 | 973 | 956 | 953 | (3) |
| CASH ACCESS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CITY CASH | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| CITY CASH CA | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - |
| CKE | 65 | 66 | 66 | 67 | 74 | 79 | 88 | 95 | 97 | 106 | 102 | 99 | 98 | (1) |
| CNY | 157 | 139 | 139 | 143 | 149 | 150 | 152 | 149 | 146 | 147 | 145 | 147 | 143 | (4) |
| CURTIS CENTER | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eagle ATM | 11 | 12 | 11 | 10 | 11 | 11 | 11 | 11 | 10 | 10 | 10 | 10 | 10 | - |
| EMPIRE | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| FAB | 48 | 28 | 29 | 30 | 29 | 29 | 28 | 28 | 30 | 30 | 30 | 30 | 30 | - |
| ████████████ | | 66 | 68 | 73 | 82 | 83 | 89 | 94 | 90 | 97 | 98 | 97 | 106 | 9 |
| First Regents Bancservices | | 816 | 779 | 823 | 843 | 843 | 843 | 849 | 849 | 896 | 917 | 917 | - | (917) |
| GRISTEDES | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | - |
| HILLSIDE | 57 | 45 | 45 | 44 | 42 | 42 | 41 | 41 | 40 | 40 | 40 | 39 | 39 | - |
| KNOW TONE | 210 | 214 | 210 | 211 | 204 | 202 | 202 | 201 | 202 | 190 | 181 | 179 | 171 | (8) |
| LARESCOOP Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CDS PMG | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| M/M CA | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | (2) |
| M/M CT | 102 | 84 | 84 | 84 | 80 | 79 | 79 | 79 | 78 | 77 | 78 | 78 | 72 | (6) |
| M/M DC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| M/M FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| M/M IL | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| M/M IN | - | - | - | - | - | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| M/M LA | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| M/M MA | 35 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 37 | 39 | 39 | 36 | (3) |
| EZ Payment | 78 | 83 | 83 | 83 | 81 | 81 | 79 | 77 | 75 | 76 | 77 | 76 | 77 | 1 |
| M/M MD | 6 | 7 | 5 | 5 | 5 | 16 | 13 | 5 | 5 | 6 | 6 | 6 | 6 | - |
| M/M MS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| M/M NJ | 3 | 4 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M/M NY | 80 | 68 | 67 | 67 | 67 | 65 | 66 | 65 | 65 | 65 | 63 | 61 | 61 | - |
| M/M PA | 7 | 7 | 7 | 7 | 8 | 7 | 8 | 9 | 10 | 9 | 11 | 12 | 12 | - |
| M/M RI | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | - |
| M/M TX | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| M/M VA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| MA PIK/I95 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | - |
| MARITECH | 354 | 364 | 362 | 363 | 359 | 354 | 348 | 344 | 340 | 338 | 332 | 327 | 323 | (4) |
| MERCHANT | 15 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | - |
| MOZIKA | 68 | 67 | 67 | 68 | 67 | 67 | 68 | 66 | 67 | 63 | 63 | 63 | 62 | (1) |
| MULTIPLUS | 7 | 6 | 6 | 6 | 6 | 6 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | - |
| NYCAIRPORT | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | - |
| OTHER MALL | 14 | 13 | 13 | 13 | 12 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | - |
| PA TPIK | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | - |
| POWERQWEST FINANCIAL | 109 | 111 | 127 | 129 | 128 | 117 | 121 | 119 | 114 | 113 | 113 | 110 | 109 | (1) |
| PYRAMID MALL | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | - |
| REDNERS | 83 | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | - |
| RGPT MALLS | - | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| SAB MARKET BASKET | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| SAB STEW | 9 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | - |
| SINGLE | 19 | 16 | 16 | 16 | 17 | 15 | 17 | 16 | 15 | 15 | 15 | 15 | 14 | (1) |
| Southeast ATM Alliance, LLC | - | - | - | - | - | - | - | - | - | - | - | - | 190 | 190 |
| SPINOSO | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| STARLIGHT | 111 | 106 | 104 | 103 | 99 | 98 | 102 | 105 | 104 | 104 | 103 | 104 | 100 | (4) |
| SYNERGY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| TNT | 261 | 197 | 202 | 204 | 202 | 205 | 204 | 199 | 194 | 197 | 197 | 197 | 197 | - |
| UNITED REFINERY | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WAFAZ | 4 | 11 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | - |
| WC | 40 | 38 | 31 | 29 | 29 | 28 | 27 | 27 | 27 | 26 | 26 | 24 | 24 | - |
| WHEELS | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ZAMIAS | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - |
| BEANBUDDIES - PMG | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SAB DC Mentro | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - |
| Preakness | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BIG APPLE Processing | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PR Merchant | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| Puma | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | - |
| SAB USPS | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | - |
| To Go | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | - |
| Sharenet | 255 | 268 | 262 | 214 | 242 | 213 | 211 | 248 | 215 | 216 | 210 | 211 | 213 | 2 |
| ETS | 308 | 308 | 310 | 307 | 308 | 320 | 327 | 328 | 329 | 319 | 314 | 312 | 308 | (4) |
| Hackney | 49 | 49 | 49 | 49 | 48 | 48 | 46 | 44 | 39 | 39 | 40 | 39 | 40 | 1 |
| Uptown | 40 | 38 | 39 | 37 | 29 | 27 | 27 | 23 | 24 | 26 | 26 | 26 | 32 | 6 |

| VCMG | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 800 | 968 | 785 | 773 | (12) |
| | **6,389** | **7,319** | **7,271** | **7,289** | **7,344** | **7,427** | **7,563** | **7,629** | **7,582** | **7,451** | **7,607** | **7,349** | **6,546** | **(1,036)** |

**Terminal Count by Portfolio**

| Portfolio | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | MTM Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aldin | 24 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 18 | 1 |
| ATM Group | 301 | 322 | 324 | 325 | 320 | 332 | 335 | 334 | 318 | 319 | 319 | 324 | 326 | 2 |
| ATMWW | 331 | 317 | 320 | 326 | 319 | 313 | 319 | 322 | 316 | 310 | 315 | 312 | 309 | (3) |
| ATD | 58 | 58 | 58 | 55 | 54 | 54 | 54 | 52 | 50 | 50 | 50 | 50 | 43 | (7) |
| ATM PROFITS | 18 | 16 | 12 | 12 | 12 | 12 | 12 | 10 | 10 | 10 | 10 | 10 | 9 | (1) |
| B&B Financial Services | | 369 | 369 | 369 | 363 | 377 | 426 | 452 | 477 | 484 | 474 | 437 | 445 | 8 |
| BeanBuddies | 45 | 39 | 32 | 30 | 29 | 30 | 30 | 30 | 30 | 30 | 30 | 29 | 29 | - |
| Big Apple | 64 | 53 | 50 | 50 | 48 | 46 | 45 | 45 | 46 | 44 | 44 | 44 | 44 | - |
| Cash to Go | 815 | 658 | 658 | 658 | 696 | 787 | 836 | 862 | 885 | 886 | 892 | 889 | 847 | (42) |
| CAI | 984 | 983 | 984 | 996 | 999 | 998 | 1,007 | 1,001 | 984 | 980 | 973 | 956 | 953 | (3) |
| CASH ACCESS | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CITY CASH | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| CITY CASH CA | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | - |
| CKE | 65 | 66 | 66 | 67 | 74 | 79 | 88 | 95 | 97 | 106 | 102 | 99 | 98 | (1) |
| CNY | 157 | 139 | 139 | 143 | 149 | 150 | 152 | 149 | 146 | 147 | 145 | 147 | 143 | (4) |
| CURTIS CENTER | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Eagle ATM | 11 | 12 | 11 | 10 | 11 | 11 | 11 | 11 | 10 | 10 | 10 | 10 | 10 | |
| EMPIRE | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| FAB | 48 | 28 | 29 | 30 | 29 | 29 | 28 | 28 | 30 | 30 | 30 | 30 | 30 | |
| FAB - Greg Fabiani | | 66 | 68 | 73 | 82 | 83 | 89 | 94 | 90 | 97 | 98 | 97 | 106 | 9 |
| First Regents Bancservices | | 816 | 779 | 823 | 843 | 843 | 843 | 849 | 849 | 896 | 917 | 917 | - | (917) |
| GRISTEDES | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | |
| HILLSIDE | 57 | 45 | 45 | 44 | 42 | 42 | 41 | 41 | 40 | 40 | 40 | 39 | 39 | |
| KNOW TONE | 210 | 214 | 210 | 211 | 204 | 202 | 202 | 201 | 202 | 190 | 181 | 179 | 171 | (8) |
| LARESCOOP Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CDS PMG | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| M/M CA | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | (2) |
| M/M CT | 102 | 84 | 84 | 84 | 80 | 79 | 79 | 79 | 78 | 77 | 78 | 78 | 72 | (6) |
| M/M DC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| M/M FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| M/M IL | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| M/M IN | | | | | | | | 1 | 1 | 1 | 1 | | 1 | |
| M/M LA | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| M/M MA | 35 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 37 | 39 | 39 | 36 | (3) |
| EZ Payment | 78 | 83 | 83 | 83 | 81 | 81 | 79 | 77 | 75 | 76 | 77 | 76 | 77 | 1 |
| M/M MD | 6 | 7 | 5 | 5 | 5 | 16 | 13 | 5 | 5 | 6 | 6 | 6 | 6 | - |
| M/M MS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| M/M NJ | 3 | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | - |
| M/M NY | 80 | 68 | 67 | 67 | 67 | 65 | 66 | 65 | 65 | 65 | 63 | 61 | 61 | - |
| M/M PA | 7 | 7 | 7 | 7 | 8 | 7 | 8 | 9 | 9 | 10 | 9 | 11 | 12 | - |
| M/M RI | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | - |
| M/M TX | - | - | - | - | - | - | - | 1 | - | - | - | - | - | |
| M/M VA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| MA PIK/I95 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | - |
| MARITECH | 354 | 364 | 362 | 363 | 359 | 354 | 348 | 344 | 340 | 338 | 332 | 327 | 323 | (4) |
| MERCHANT | 15 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | - |
| MOZIKA | 68 | 67 | 67 | 68 | 67 | 67 | 68 | 66 | 67 | 63 | 63 | 63 | 62 | (1) |
| MULTIPLUS | 7 | 6 | 6 | 6 | 6 | 6 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | - |
| NYCAIRPORT | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | - |
| OTHER MALL | 14 | 13 | 13 | 13 | 12 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | - |
| PA TPIK | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | - |
| POWERQWEST FINANCIAL | 109 | 111 | 127 | 129 | 128 | 117 | 121 | 119 | 114 | 113 | 113 | 110 | 109 | (1) |
| PYRAMID MALL | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | - |
| REDNERS | 83 | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | - |
| RGPT MALLS | - | - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| SAB MARKET BASKET | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| SAB STEW | 9 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | - |
| SINGLE | 19 | 16 | 16 | 16 | 17 | 15 | 17 | 16 | 15 | 15 | 15 | 15 | 14 | (1) |
| Southeast ATM Alliance, LLC | - | - | - | - | - | - | - | - | - | - | - | 190 | | 190 |
| SPINOSO | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |
| STARLIGHT | 111 | 106 | 104 | 103 | 99 | 98 | 102 | 105 | 104 | 104 | 103 | 104 | 100 | (4) |
| SYNERGY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - |
| TNT | 261 | 197 | 202 | 204 | 202 | 205 | 204 | 199 | 194 | 197 | 197 | 197 | 197 | - |
| UNITED REFINERY | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| WAFAZ | 4 | 11 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | - |
| WC | 40 | 38 | 31 | 29 | 29 | 28 | 27 | 27 | 27 | 26 | 26 | 24 | 24 | - |
| WHEELS | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| ZAMIAS | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - |
| BEANBUDDIES - PMG | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| SAB DC Mentro | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - |
| Preakness | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| BIG APPLE Processing | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Puerto Rico | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| PR Merchant | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Puma | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | - |
| SAB USPS | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | - |
| To Go | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | - |
| Sharenet | 255 | 268 | 262 | 214 | 242 | 213 | 211 | 248 | 215 | 216 | 210 | 211 | 213 | 2 |
| ETS | 308 | 308 | 310 | 307 | 308 | 320 | 327 | 328 | 329 | 319 | 314 | 312 | 308 | (4) |
| Hackney | 49 | 49 | 49 | 49 | 48 | 48 | 46 | 44 | 39 | 39 | 40 | 39 | 40 | 1 |
| Uptown | 40 | 38 | 39 | 37 | 29 | 27 | 27 | 23 | 24 | 26 | 26 | 26 | 32 | 6 |
| VCMG | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 800 | 968 | 785 | 773 | (12) |
| | **6,389** | **7,319** | **7,271** | **7,289** | **7,344** | **7,427** | **7,563** | **7,629** | **7,582** | **7,451** | **7,607** | **7,349** | **6,546** | (1,036) |

# Exhibit P

| | |
|---|---|
| From: | Daryl Heller |
| To: | Randall Leaman; Dennis Ibarn |
| Subject: | Model Overview and Deleverage - CONFIDENTIAL AND NOT FOR DISTRIBUTION |
| Date: | Tuesday, April 23, 2024. 3:11:03 PM |
| Attachments: | image001.png |
| | image002.png |
| | image003.png |
| | image004.png |
| | image005.png |

---

Randall/Dennis –

We can overview this in our 330 meeting, however presented this to Dan this morning which brought him significant clarity and comfort.  On the financials provided by Brandon last evening I moved ATM sales into revenue which I had suggested I wanted to see as the ATM hardware sales is an operating business along with operation of ATMs.  I also moved the PE payment into COGs, and I kept the margin payment ($32M) down in other expense as that is optional and not direct.  I also reduced the ATM sales significantly as we will not have near the amount noted on Brandon financials.  I think this very close to accurate.

**Summary of  model overview:**
- Analog is REIT sales leaseback, however structured differently for tax depreciation purposes.  "REIT sales-leaseback model" whereas Paramount sells ATMs under this model and makes payment for a X years (allows for deprecation to be taken by the Fund by ATMs) and then Paramount take over ATM/devices (buys back for pennies) and operates it for another 6-10 years with no payment given the long usable life of an ATM … Net-net … Paramount sells the ATMs (for their organic and acquisition growth) as well as participation in the location agreement that they have secured, and makes payment for X years with a small buyout at end.  Paramount then operates the asset for another 6-10 years as they have long usable life
- Prestige Fund buys ATM from Paramount/Affiliates, and the Fund gets 100% of the depreciation and monthly payment subject to PPM terms/contracts (see below sections) which has ripcords, reduce payments, reduced pref, etc. options to exercise to allow quick deleverage
- PMG benefits:
  - Sells ATMs from organic or mostly acquisition growth to the Prestige for $17k-21k with a cost basis ranging from $2k to $8k
  - PMG retains the value of the location agreement which is generally 95+ of the enterprise value (based on comparable deals done by cardtronics – see exhibit for comparatives) PMG could be valued anywhere from $150M-300M
  - PMG does not take on secured debt while having substantial access to capital for growth
  - Based on avg of $14k profit per ATM for the sale of ATM, it covers 32 months+/- just from the profit of selling ATM sale.  This does not include the profit generated by the ATM deployed/being operated.
    - Our RAI fund pay to Fund/investor about $435/month/ATM (not including the Fund margin) which equates to the 32 months of covering the monthly payment just from ATM sale margin as noted above
- Fund/Investor benefits:
  - Depreciation, which has mostly been 100% bonus depreciation
  - Monthly payment of cash flow and when you run model on the reinvestment of monthly cash flow it is very attractive even if only getting 36-48 months payback

**Reason a bona fide business model:**
- This is an ATM hardware sales and operations business model (hardware sales/distribution is a legit business model)
- Tangible model of buying/selling ATMs that becomes highly profitable when ripcord is pulled at 36 months
- Reasons does NOT behave as Ponzi (two years ago cozen o connor (sec law firm) spent hours on the phone with me to review entire model/ppt and they concluded bona fide model they could support as the termination of program is under our control and model is bonafide with merit)
  - It's a sales model with a defined end date to payment (ponzi never end and are perpetual, this terminates and ends on its own)
  - It's a business model of selling hardware AND participating in revenue generated from the ATM placement
  - It structured with ability to abort payment (ripcord) at 36 months (and many other options to reduce or remove payment prior to 36 months)
  - It's structured that the profit generated from the sale of ATM covers almost the entire 36 months of payments prior to ripcord option and with revenue/profit generated by the ATM operations much longer
  - The payment is a Pref and we CAN lower at anytime if shortages of cash flow
  - The program is structured similar to tax depreciation fund that are setup for depreciation pruposes only which provides model merit as well

**Ripcord option:**
- We can pull that ripcord and buy any ATM out for one cent at 36 month maturity (and a few at 24 month)
- Below payments are decreasing as revenue is running off and we are shrinking vs growing (Randall signed off on many APAs this morning that end this month) so below payment will contract without ripcord
- The impact is as follows for 36 months ripcord (does not include taking full advantage in our friend and family fund so this could be more aggressive):



**Rescission option:**
- For ATMs inside of 4 month we can payback with zero interest and outside of that for 10% interest.  This is NOT a good approach as we are better to execute on the options defined in "other options to remove/reduce payments noted below"

**Option to lower the Pref:**
- Any TBD amount can be paid to investor given allowances within PPM (we could reduce by $1M or $10M) whenever we desire

**Capital Calls:**
- There are capital Call options in our PPM to cover shortage/operations of the fund if we desire

**Other mitigation I had intended to deploy that has been slow in coming to fruition:**
- Go to capital markets (which I am working now and confident I will secure) as we garner $50-$100M to use for deleverage
- Cannabis profit (intended to deploy but waiting on starting distributions)
- Cryptocurrency profit (intended to deploy but has not come to fruition)
- Sale of company (option we need to pursue)

**Contributing realities:**
- There is some impairment based on bad decision making on some acquisitions (PCI, Sharenet, and many other)
- Interest rate impacts has been millions and millions however that should start to be recovered in the future as they trend back down.  We did recovery some of this through surcharge increase however not enough

- Other compression in the space

**2023 YE PMG financials for Prestige model:**
- There is revenue generated on BTMs needs to be moved over to Paramount as cryptocurrency revenue generated on ATMs/BTMs for Paramount.  We need to finish management agreement but this is millions monthly of revenue
- These are Brandon numbers other than I moved ATM sales into revenue given its an operating model (see my notes on planner from a year ago on adding this to a consolidated statement)



**Other options to remove/reduce payments (see exhibits from agreements to support):**
- Many different reasons can be used such impairment of fund, obsolete tech/equipment, TR 31, etc
- He suggests doing a big PR move with webinar, etc. that he/others would lead quoting the defined sections and risk factor in PPM would be the basis
- Here are a couple of the sections to stand on in a deleverage of some/all of the funds in addition to ripcord options which are very clean
- Unpaid distributions do NOT create default when you invoke section 6.2

- If we desire, we could pay back less the capital account (with 100% depreciation capital account is zero for most funds)





**DARYL** HELLER
CHIEF EXECUTIVE OFFICER

**HELLER** CAPITAL
E:
M:

This message may contain confidential or legally privileged information. If you have received in error, please delete.

# Exhibit Q

Case 25-11354-JNP    Doc 496-18    Filed 08/08/25    Entered 08/08/25 15:10:01    Desc
Declaration of James L. Vincequerra    Exhibit Q Page 2 of 2 Page 809 of 902

Dec 23 Stats and Variances

Daryl Heller <dheller@hellercg.com>

Wed 1/24/2024 2:21 PM

To:Matt Eby <MEby@myprestigegrp.com>

| Portfolio Results | | Dec-23 |
|---|---|---|
| | | |
| | | - |
| *Small - Mid Market Retail Portfolio J* | | - |
| Kiosk Transactions | | 963,458 |
| Kiosk Fee Revenue | | 2,432,265 |
| # of ATMs | | 1,910 |
| | | - |
| *Small - Mid Market Retail Portfolio E&C* | | - |
| Kiosk Transactions | | 417,094 |
| Kiosk Fee Revenue | | 937,327 |
| | | - |
| *Small - Mid Market Retail Portfolio N, O and OII* | | - |
| Kiosk Transactions | | 2,353,866 |
| Kiosk Fee Revenue | | 6,570,416 |
| # of ATMs | | 4,750 |
| | | - |
| *Small - Mid Market Retail Portfolio P and P II* | | - |
| Kiosk Transactions | | 2,444,692 |
| Kiosk Fee Revenue | | 6,814,778 |
| # of ATMs | | 4,950 |
| | | - |
| *Small - Mid Market Retail Portfolio Q and Q II* | | - |
| Kiosk Transactions | | 6,613,490 |
| Kiosk Fee Revenue | | 17,586,354 |
| # of ATMs | | 13,758 |
| | | |
| *Small - Mid Market Retail Portfolio Z and Z II* | | |
| Kiosk Transactions | | 3,020,847 |
| Kiosk Fee Revenue | | 7,609,845 |
| # of ATMs | | 6,310 |

| | 23-Jan | 23-Feb | 23-Mar | 23-Apr | 23-May | 23-Jun | 23-Jul | 23-Aug | 23-Sep | 23-Oct | 23-Nov | 23-Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Small - Mid Market Retail Portfolio J* | -7.55% | -6.140% | -0.91% | -0.85% | 3.25% | 6.06% | 6.20% | 3.91% | -1.45% | 3.09% | -5.61% | -2.34% |
| *Small - Mid Market Retail Portfolio E&C* | -5.98% | -6.451% | -0.43% | -0.78% | 3.21% | 6.13% | 6.17% | 3.76% | -1.59% | 3.15% | -4.67% | -2.09% |
| *Small - Mid Market Retail Portfolio N, O and OII* | -8.02% | -5.130% | -0.21% | -0.73% | 3.17% | 6.11% | 6.19% | 3.41% | -1.66% | 3.34% | -4.36% | -2.70% |
| *Small - Mid Market Retail Portfolio P and P II* | -7.67% | -5.345% | -0.33% | -0.79% | 3.18% | 6.08% | 6.23% | 3.24% | -1.49% | 3.16% | -4.21% | -1.96% |
| *Small - Mid Market Retail Portfolio Q and Q II* | -7.98% | -5.254% | -0.39% | -0.81% | 3.21% | 6.06% | 6.21% | 3.81% | -1.61% | 3.29% | -3.99% | -2.41% |
| *Small - Mid Market Retail Portfolio Z and ZII* | | | | | 3.24% | 6.04% | 6.19% | 3.85% | -1.45% | 3.22% | -4.49% | -1.82% |



**DARYL** HELLER
CHIEF EXECUTIVE OFFICER

**HELLER** CAPITAL
**E:** [DHELLER@HELLERCG.COM](mailto:DHELLER@HELLERCG.COM)
**M:** 717.431.3131

# Exhibit R

Messages - ▮▮▮▮▮▮▮    nel, ▮▮▮▮▮ randall, aman@paramountmgp.com, ▮▮▮▮▮ dleaman@ptd.

**11/23/24 12:04:04 PM EST**

I only got email

**11/23/24 12:04:05 PM EST**

Not letter

**11/23/24 12:04:13 PM EST**

That's all I received too

**11/23/24 12:05:04 PM EST**

Im sitting here wondering if turning over Paramount woudl be easiest and have you come in (with a couple key players) and run Margo or another entity for high upside woudl be best. Not wanting to go that route yet but this is constant battle

**11/23/24 12:06:20 PM EST**

I'm OK with that. I am just completely freaked out that when they get in and realize that there's not 25,000 locations there and they're not generating the margins that they need that they are going to trip and we're gonna be all in lawsuits and alleging fraud

**11/23/24 12:06:58 PM EST**

The longer the stretches out the more these things will pop up and will keep fighting this. We just gotta get it closed. They just gotta get it done now. Because more things will show up just tell them we gotta get it done.

**11/23/24 12:10:13 PM EST (Edited 11/23/24 12:10:32 PM EST)**

This just can't keep going like this Daryl. It's gotta stop now. It's just gonna keep happening like it's happening. One thing after another. We got a dozen vendors who have us on shutdown notice if you hey don't get paid next week

Edited

**11/23/24 12:10:52 PM EST**

And their armored providers and maintenance providers and communication, communications providers. It's everyone.

RL1689

Messages - ██████████

net, ██████████ andall.leaman@paramountmgp.com, ██████████, dleaman@ptd.

12/4/24 9:49:38 AM EST

yeah, he might be only loading a few.

12/4/24 9:50:22 AM EST

no word from investors on who is taking over?

12/4/24 9:51:19 AM EST

he is just putting on locks. they have other loaders to load

12/4/24 9:55:41 AM EST

➜ Replying to you, 2024-12-04 07:44:37: « Also, I'm inundated with customer, vendor and acquisition partner payment requests. What am I suppos... »

I need to know what to say here please. I feel like shit asking people to work for us and thinking we won't pay them

12/4/24 10:11:01 AM EST

Hang tight. I don't wanna do anything or legal doesn't approve us doing.

12/4/24 10:38:46 AM EST

Ok.

12/4/24 10:40:22 AM EST

Also worried about the number of ATMs and the investor expectation of performance if we turn these over to them. We don't have 28,000 units which I saw on the serial number list. Is all hell going to break loose ?

12/4/24 10:54:05 AM EST

we were at almost 17,000 active terminals in August before selling Cypress and Phonco

12/4/24 10:54:46 AM EST

my guess is that we are at less than 10,000 after that and down much more after the CashConnect fiasco.

12/4/24 10:54:54 AM EST

I hope not. This included all Bos and many of this termed out already

RL1798

Messages - ███████                                    ███████, dleaman@pld.
                                          net,  ███████ randall.leaman@paramountmgp.com, ███████



12/4/24 10:55:22 AM EST

███████
We are managing against that concern

12/4/24 10:55:58 AM EST

any idea how many termed out?

12/4/24 10:57:19 AM EST

and how can you manage against that? doesn't seem like something that can be managed

12/4/24 11:02:14 AM EST

Daryl?

12/4/24 11:05:12 AM EST

I'm seriously tripping here.

12/4/24 11:12:55 AM EST

This is appearing to be fraudulent to me.  Please tell me why my perception is incorrect.

12/4/24 11:14:02 AM EST

███████
I am with them right now.  Sorry not ignoring.  Not fraudulent.  We needed to assign ATMs which we did, not have all operating.  Never a requirement.

12/4/24 11:14:13 AM EST

███████
We will probably put another document to them with term out removals

12/4/24 11:14:17 AM EST

███████
As well

12/4/24 11:15:13 AM EST

OK, any idea how many that nets out to be?

Messages - ▮▮▮▮▮▮▮    net, ▮▮▮▮ andall.leaman@paramountmgp.com, ▮ dleaman@ptd.

12/4/24 1:20:40 PM EST

> it's rather innocuous

12/4/24 1:20:51 PM EST

➤ Replying to you, 2024-12-04 11:16:59: « So how do we reconcile that with the current number? Or are you saying that's how many will be comin... »

No, the ATMs do not have to be operational. We have them in warehouses in Georgia and Kentucky.

12/4/24 1:21:23 PM EST

> ok. I wasn't aware of that

12/4/24 1:21:37 PM EST

> so how many are they expecting to get when we turn this over to them?

12/4/24 1:22:22 PM EST

> I can account for about 13,000.

12/4/24 1:29:07 PM EST

> what is status of investor take over ? Anyone I can direct people to?

12/4/24 2:30:15 PM EST

> also, both comms providers are going to shut us down. This means that ALL ATMs will stop operating. We owe the one $100k and the other $69k. This will occur as early as tomorrow. We can make some progress payments but they are that might be half that amount but they are tired of us paying late.

12/4/24 2:34:12 PM EST

Ask them if we can make a partial payment to keep them mopped for another week or so until we are fully funded. 30% of invoice

12/4/24 2:34:46 PM EST

> anything on conversion? On with Steve now and we are unable to do anything but watch machines go down

RL1801

Messages - ████████                                            net, - ████████ ancal man@paramountmgp.com, ████████ dleaman@ptd.

12/4/24 3:10:00 PM EST

Paramount Management Group,

Per the Consent Judgment and Order of November 21, 2024, Paramount was obligated to supply "a complete inventory of all ATM Units purchased by Plaintiffs (or members of Plaintiffs)." To date, we have not seen any such list in the document productions. As such, please immediately supply that inventory required by the Consent Judgment.

Regards,

Josh

12/4/24 3:10:49 PM EST

email in your inbox

12/4/24 3:12:31 PM EST

| ATM Counts 12/4/24 | Acquired | Aug 24 Active | Dec 24 Active | | |
|---|---|---|---|---|---|
| Cypress | 6,744 | 6,792 | - | | |
| Phonco | 1,478 | 1,375 | - | | |
| All Other | 12,041 | 8,728 | 8,728 | | |
| PMG Warehouses | 2,688 | 1,223 | 1,223 | 1,465 | Disposed summer of 2024 |
| Tridata | 1,500 | 1,500 | 1,500 | | |
| Total | 24,451 | 19,618 | 11,451 | 1,465 | 12,916 |

12/4/24 3:12:39 PM EST

here is what I know about

12/4/24 3:14:10 PM EST

██████

No, he's talking bill of sales. Legal is going to respond directly for us to keep us clean.

12/4/24 3:14:20 PM EST

Ahh...

12/4/24 3:14:32 PM EST

██████

We have thousands more in the trade data warehouses

RL1806

<table>
<tr><td colspan="2">

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

</td></tr>
<tr><td colspan="2">

Reed Smith LLP
Kurt F. Gwynne, Esq.
506 Carnegie Center, Suite 300
Princeton, NJ 08540
Telephone:  (609) 987-0050
Facsimile:  (609) 951-0824
Email:  kgwynne@reedsmith.com

*Counsel for Edward A. Phillips, as Examiner*

</td></tr>
<tr><td>

In re:

DARYL FRED HELLER,

                  Debtor.

</td><td>

Case No. 25-11354 (JNP)

Judge Jerrold N. Poslusny Jr.

Chapter 11

</td></tr>
</table>

## NOTICE OF ERRATA

PLEASE TAKE NOTICE that Edward A. Phillips, the court-appointed examiner in this chapter 11 case, by and through his undersigned counsel, submits this Notice of Errata.

1.       Footnote 6 on p. 9 of the *Second Interim Report of Examiner, Edward A. Phillips* [Dkt. No. 473-1][1] provides that the "PPMs/POMs" were attached to the Complaint in the Lancaster County Action and admitted acknowledged as true and correct copies in the Answer. The references to "PPMs/POMs" in both places should have been to the "MSAs."  Copies of the PPMs/POMs were received from counsel to the plaintiff-Investors in the Lancaster County Action. Accordingly, footnote 6 is hereby revised as follows:

> [6] To avoid burdening the Court and parties in interest with too much paper, I have attached the PFB IV PPM as a representative example, but not the other relevant PPMs or POMs. Copies of the PPMs/POMs were received from counsel to the plaintiff-Investors in the Lancaster County Action. The ~~PPMs/POMs~~ MSAs were attached as Exhibits to the *Complaint* (filed on August 23, 2024 @ 12:02 p.m. (Eastern)) in the Lancaster County Action. In its *Answer to Complaint with New Matter and Counterclaim* (filed on August

---

[1] Capitalized terms used in this Notice of Errata have the meanings given to them in the *Second Interim Report of Examiner, Edward A. Phillips*.

26, 2024 @ 10:25:27 (Eastern)) in the Lancaster County Action (the "<u>Answer</u>"), PMG
admitted that the copies of the ~~PPMs/POMs~~ MSAs attached to the Complaint (including
unexecuted copies) were true and correct copies. *See* Answer, ¶¶ 33-63. WF Velocity Fund
VII, LLC ("<u>WFV VII</u>") is another example of a Fund that issued limited liability company
"Interests." *See* WFV PPM dated February 22, 2024.


Date:  August 15, 2025                                  Respectfully submitted,

                                                        By:  */s/ Kurt F. Gwynne*
                                                        Kurt F. Gwynne, Esquire
                                                        REED SMITH LLP
                                                        506 Carnegie Center, Suite 300
                                                        Princeton, NJ 08540
                                                        Telephone:  (609) 987-0050
                                                        Facsimile:  (609) 951-0824
                                                        Email:  kgwynne@reedsmith.com

                                                        *Counsel for Edward A. Phillips, as*
                                                        *Examiner*

# ReedSmith

**Driving progress**
*through partnership*
**Kurt F. Gwynne**
Direct Phone:  +1 302 778 7550
Email:  kgwynne@reedsmith.com

Reed Smith LLP
506 Carnegie Center
Suite 300
Princeton, NJ 08540-7839
+1 609 987 0050
Fax +1 609 951 0824
reedsmith.com

August 21, 2025

**VIA ECF**
Honorable Jerrold N. Poslusny, Jr.
United States Bankruptcy Court
Mitchell H. Cohen U.S. Courthouse
400 Cooper Street, 4th Floor
Camden, NJ 08101

**Re:** **Daryl Fred Heller; Chapter 11; Case No. 25-11354 (JNP);**
***Debtor's Response to Notice of (I) Filing of Second Interim Report of Examiner, Edward A.***
***Phillips and (II) Statement of General Legal Principles Regarding Alleged Ponzi Schemes***
***[filed August 15, 2025; ECF No. 481] (the "Response")***

Dear Judge Poslusny:

As counsel to Edward A. Phillips (the "Examiner"), I write to reply to the above-referenced Response in which the Debtor alleges that there are various "fundamental flaws" in the *Examiner's Second Interim Report* [ECF No. 473-1] (the "Second Interim Report") and that the Examiner was "biased" against the Debtor.[1]  The Examiner disputes the existence of any "fundamental flaw" and "bias."  The Examiner's responses to the Debtor's main allegations are set forth below.

1. The Examiner "fundamental[ly] misunderstand[s]" the "business model" in which the "investment by the [I]nvestors occurred into [the Funds] which has fundamentally *nothing to do with the PMG/Affiliates who simply sold an ATM to Prestige Funds*." (emphasis added).

   ***Examiner's Reply***:  The Examiner understands the business model and its operation.  PMG did not just "simply" sell an ATM.  The Debtor used the Funds (which he controlled)[2] as "a financing model to grow the business and do acquisitions."  Response to Question #21(a).  The structure of the "financing model" involved the offering to Investors (in private placements) of unregistered securities by which Investors invested in ATMs and the revenue generated by the ATMs. Specifically, Investors were offered an opportunity to purchase ATMs or interests therein (whether in the Funds' name or in the Investors' names) and to receive a return based on the performance

---

[1] Capitalized terms not defined in this reply (the "Reply") have the meanings set forth in the Second Interim Report.

[2] PIG had either a 100% or a 51% ownership interest in each of the managers of the Funds (PFM, PFM II, PFM III, and WFV Management).  Second Interim Report ¶¶ 20-24.  HCG owned 60% of PIG, and the Debtor owned 99.5% of PIG.  Second Interim Report ¶¶ 21 & 49 n.18; Master Assignments (Exhibit D).  Thus, the Debtor controlled each of the managers of the Funds.  Second Interim Report ¶¶ 21-24, 41, 48, 51, 54 & 112.

ABU DHABI ♦ ASTANA ♦ ATHENS ♦ ATLANTA ♦ AUSTIN ♦ BEIJING ♦ BRUSSELS ♦ CENTURY CITY ♦ CHICAGO ♦ DALLAS ♦ DENVER ♦ DUBAI ♦ FRANKFURT
HONG KONG ♦ HOUSTON ♦ LONDON ♦ LOS ANGELES ♦ MIAMI ♦ MUNICH ♦ NEW YORK ♦ ORANGE COUNTY ♦ PARIS ♦ PHILADELPHIA ♦ PITTSBURGH
PRINCETON ♦ RICHMOND ♦ SAN FRANCISCO ♦ SHANGHAI ♦ SILICON VALLEY ♦ SINGAPORE ♦ TYSONS ♦ WASHINGTON, D.C. ♦ WILMINGTON

Honorable Jerrold N. Poslusny, Jr.
August 21, 2025
Page 2



of those ATMs (as managed by PMG), and a share of potential advertising revenue. Second Interim Report ¶¶ 18-19; 25-34; and 55-59. In exchange for their Investment, the Investors received unregistered securities entitling them to annual returns of (for example, with respect to PFB IV) roughly 25%[3] in addition to the benefits of depreciation (to which they would be entitled based on ATM ownership alone). *Id.* ¶¶ 25-34 and 55-59. In addition to the "business model" and "financing model," the purchase price for ATMs sold to the Funds (to be held in their names or in the name of the Investors) reflects that PMG did not "simply" sell ATMs to the Funds. ATMs were sold to the Funds for between $14,857 and $26,000 each.[4] An Investor likely would not have paid PMG $14,857 to $26,000 "solely" for an ATM that could be purchased for somewhere around $2,000 to $8,000.[5] Investors were also paying for the deployment, operation, and maintenance of the ATMS. *See, e.g.,* PFB IV PPM (Exhibit E), p. 2 ("The Fund will utilize Investor funds to purchase, operate, and maintain automatic teller machines ('ATM(s)').") PMG was the party intended to operate and maintain the ATM. *Id.* at p. 4 ("The Fund will utilize third-party service providers [PMG] to handle such purchase, operation, and maintenance of new or used ATMs."). Investors of PFB IV (by way of example) were paying for more than an ATM and its operation and maintenance, they were paying for an *annual* rate of return of roughly 25% (ignoring the additional benefits of depreciation) for each of *seven* years based on revenue to be generated by PMG's operation of the purchased ATMs. The foregoing "business model" and structure involves much more than a "simple" sale of an ATM.[6]

Notwithstanding the foregoing, the Debtor seeks to break down the transaction into pieces by arguing that PMG "simply sold" ATMs to the Funds and then contractually agreed to manage the ATMs. In the Debtor's view, the Investors' investments were made separately between the Investors and the Funds. The Debtor, however, ignores that *PMG made the payments* to the Funds (or PIG on its behalf) on account of Investors' returns. The Debtor also ignores that he referred to

---

[3] The PFB IV MSA provides that, in exchange for a $52,000 investment, an Investor would generally receive $1,357.92 per month for a period of 85 months, which results in an implied rate of return of roughly $25%. Second Interim Report ¶ 55.

[4] *See* PFA II POM, p. 8 ("Depending on specifications for each portfolio, ATMs will generally cost either $14,857, or [$]17,333"); *see* Examiner's First Interim Report, Exs. 1-3 [ECF Nos. 329-1 to 329-3] (listing the purchase price of many ATMs sold to the Funds at $20,800 or $26,000).

[5] April 2024 Overview Email (Exhibit P) (PMG "[s]ells ATMs from organic or mostly acquisition growth to the Prestige for $17k-21k with a cost basis ranging from $2k to $8k.").

[6] The Debtor's assertion that the business model analogue is a sale-leaseback transaction (*see* Second Interim Report ¶¶ 102 & 105) does not insulate it from a finding that it operated as a Ponzi scheme if sales revenue from subsequent purchasers was used to make the rental payments to earlier investors. *See Notice of (I) Filing of Second Interim Report of Examiner, Edward A. Phillips and (II) Statement of General Legal Principles Regarding Alleged Ponzi Schemes* [ECF No. 473], at 3-4 n.2.

Honorable Jerrold N. Poslusny, Jr.
August 21, 2025
Page 3



the relationship between the Funds and PMG as "partnering" and that he had control of all entities—PMG[7] and the Funds' managers—opposite of the Investors in each transaction.

In short, the "business model" of selling (directly or through an affiliate) and then managing ATMs does not insulate the Debtor or PMG from the Court's scrutiny for purposes of determining whether the Debtor (by and through entities under his control) operated a Ponzi scheme. *See Kapila v. Phillips Buick-Pontiac-GMC Truck, Inc. (In re ATM Fin. Servs., LLC),* 2011 Bankr. LEXIS 2394, *1-2 (Bankr. M.D. Fla. June 11, 2011) (concluding that an entity operated a Ponzi scheme where the "[p]urchasers typically *'bought' ATMs from the debtor or from separate companies owned by Netschi*" and then signed "an equipment management agreement with the debtor to service the ATMs" because "the debtor paid the fictitious 'withdrawal fees' using *cash invested by new purchasers*") (emphasis added).

2.      The Examiner excluded PMG's "revenue" or "profit" from the sale of ATMs in PMG's "hardware profit center," which were available to pay Investors' returns during the Review Period.

***Examiner's Reply***:  Where an entity uses subsequent investors' funds—whether characterized as "revenue" or "profit"—to pay earlier investors, the entity is *actually using* subsequent investors' funds to pay earlier investors.  Treating the Investors' funds as "revenue" for accounting or tax purposes does not entitle an entity to use those funds to pay returns to earlier investors.  The Examiner did not "exclude" those "revenues" from his analysis.  In fact, the Examiner concluded that those "revenues"—which were Investors' funds—were actually used to pay earlier Investors.  The Debtor also admitted as much.  *See* Second Interim Report ¶ 109 (noting that the Debtor stated that "it was the *strong profit generated from kiosk hardware sales* and revenue from" PMG that were used to pay Investors' returns) (emphasis added).  The characterization of Investors' funds as "revenue" does not preclude a finding that "revenue" from subsequent Investors was used to pay returns to prior Investors.  *See Damian v. Courtright*, 2024 U.S. Dist. LEXIS 191018, *11-12 (Bankr. N.D. Ill. Oct. 2, 2024) ("TGC's recording of funds obtained from investors as income or operating revenue gave the false impression that TGC was running a profitable business, when it was not. . . .  But the fact that TGC maintained offices and staff and generated some revenue from its websites does not change the fundamental fact the TGC used new investor upfront fees to pay the returns for old investors."); *see also* SCI. EVID. AND EXPERT TEST IN CAL (CEB) § 8.28 ("In a Ponzi scheme, the only principal 'income' source is new investment funds, while the repayment of investment funds comes out of capital rather than investment gains.").

The Debtor attempts to decouple PMG's sale of ATMs (or interests therein) to the Funds from the Investors' investments with the Funds to support the Debtor's assertion that PMG was entitled to use the profit from the ATM sales to pay returns owed to Investors.  *See* Response to Question #6(b) ("the sale of the Kiosk was highly profitable and facilitated a couple years of Fund/Investor payments").  The Debtor ignores that Investors' returns generally were intended to be repaid from the revenue from the ATM operations.  *See* PFB IV PPM (Exhibit E), p. 8 ("The Manager intends

---

[7] HCG owned 83% of PMG, and the Debtor owned 99.5% of HCG. Second Interim Report ¶¶ 15 & 51.

Honorable Jerrold N. Poslusny, Jr.
August 21, 2025
Page 4



to make monthly distributions of capital derived from the operation of the Fund's ATMs."); PFA II POM, p. 13 (Under an MSA, PMG "will, among other things, by itself or through its subcontractors . . . (iii) remit payment to [PFA II] for monthly pooled transaction fees and other revenues generated by the ATMs as required by such [MSAs]"); *see also* "What is flow of funds" chart (attached hereto) from an "ATM Kiosk Investor Update" dated March 11, 2024 that the Debtor emailed to Jerry Hostetter. The "flow of funds" chart expressly provides that "ATM fee income" (such as surcharge, interchange and DCC fees) is the source of distributions to Investors. Nowhere in the PPMs/POMs or the "flow of funds" does the Debtor indicate—as he now argues—that PMG intended to use ATM sale proceeds or Investors' *own* funds to pay returns to the Investors.

The illogical nature of the Debtor's argument is demonstrated by a simple illustration. Assume that a Company bought a car for $1,000. Assume further that the Company sells the car to Investor One for $10,000, and the Company agrees that it will leaseback the car from Investor One for 7 years in exchange for a minimum rent of $500 per month, plus 50% of the Company's monthly receipts in excess of $1,000 derived from the Company's operation of the car in the ride-share business.

Assume further that the Company, however, makes $0 per month in its ride-share business for the first 18 months. So, every month the Company took $500 out of its $9,000 profit (which is now exhausted) on the sale of the car and used it to fund the monthly returns to Investor One.

Hearing that the Company paid in full its returns to Investor One for 18 straight months, Investor Two agrees to the same investment deal as Investor One. The Company continues to earn $0 for the next 9 months. So, the Company takes $1,000 of its "profit" on the sale of a car to Investor Two and used it to fund the $500 monthly returns owed to each of Investor One and Investor Two. No other investors are interested in the Company's sale-leaseback investment opportunity. Accordingly, the Company abruptly collapses.

In that illustration, the sale of the car was profitable (ignoring costs of deployment, insurance, licensing and other expenses), but the Company lacked operating profits from the ride-share business to pay the returns to Investor One. The only source of funds to pay returns to Investor One starting in the 19th month was to use the "profit" on the sale of the car to Investor Two. With no other investor available, the Company collapsed after the 27th month when the "profits" from the sale of the cars (*i.e*, the investors' funds) were exhausted.

By the Debtor's logic, the Company did not use Investor Two's funds to pay Investor One. Instead, the Company paid Investor One with its "profits" from car sales—even though the full sale-leaseback operation was unprofitable. The Examiner disagrees and believes that such illustration involves the use of Investor Two's funds to pay returns to Investor One on account of profits that did not exist. Furthermore, imposing an investment fund—controlled by the Company—in between the Company and Investor One/Investor Two does not alter the investment

Honorable Jerrold N. Poslusny, Jr.
August 21, 2025
Page 5



nature of Investor Two's funds and does not insulate the sale-leaseback business model in that illustration from challenge as a Ponzi scheme.

The Debtor's argument that ATM sale proceeds (*i.e.,* the Investors' funds) are revenue or "gross receipts" on PMG's tax return and therefore should be considered as a source to pay returns to earlier Investors also misses the point. In a Ponzi scheme, so long as new investors' funds (gross receipts) exceed the returns paid to earlier investors (costs of goods sold/shared transaction fees), a company will appear profitable. For example, if a company receives $10 million from new investors (gross receipts) and only pays $6 million in returns to earlier investors (costs of goods sold/shared transaction fees), a company will *appear* to have a profit of $4 million—regardless of whether it earned an operating profit or the amount thereof. Of course, that changes abruptly when new investors' funds dry up and the company's business collapses because its operating profit is insufficient to pay investors' returns. Therefore, the treatment of PMG's "hardware sales" and Investors' returns on its tax returns does *not* establish that PMG did not operate a Ponzi scheme. It only establishes (as is true in the case of a Ponzi scheme) that PMG's increasing annual amount of funds from new Investors was sufficient to pay returns to prior Investors until there were no more new Investors and PMG abruptly collapsed.

3.    The Examiner ignored "relevant" bank accounts and there was "no requirement" for all revenue to be centralized in the accounts reviewed by the Examiner.

*Examiner's Reply*: The Examiner did not ignore any relevant bank accounts. The Examiner also never stated that there was a "requirement" that all revenue be centralized in any particular accounts. The entities controlled by the Debtor apparently chose to use certain accounts for particular purposes. The Examiner meticulously followed the flow of funds. Specifically, the Examiner reviewed the Funds' bank account statements, wire transfer transactions and checks to determine (i) in which accounts the Funds received Investors' funds, (ii) from which accounts they sent those funds to PMG, and (iii) in which accounts they received Investors' returns from PMG. The Examiner then reviewed PMG's accounts to determine (i) in which accounts PMG received funds from Investors, (ii) from which accounts PMG paid returns to the Funds (or PIG, on behalf of the Funds). The flow of funds established that PMG (x) received Investors' funds only in Restricted Account #8413 and (y) paid Investors' returns to the Funds or PIG from only two accounts—Restricted Account #8413 and operating account #3440—during the Review Period. Second Interim Report ¶¶ 63 & 65-66; SCI. EVID. AND EXPERT TEST IN CAL (CEB) § 8.28 ("The forensic accountant may gather bank records, including bank statements and underlying deposit and withdrawal information, to analyze the cash receipts coming into-and the cash disbursements going out of-the account. These documents will be classified as to their nature (e.g., operational versus investment) and analyzed for their appropriateness.").

Having confirmed that all payments on account of Investors' returns were made from those two accounts, the only question remaining was the nature (operational versus investment) of *all* funds deposited into those two accounts. Those are the only funds that were *actually used* to pay Investors' returns. *See CFTC v. Agridime LLC A Tex. Corp.*, 2025 U.S. Dist. LEXIS 151429, *7 (N.D. Tex. Jun. 2, 2025) ("Despite Agridime's representations that customers' funds would be used only for cattle and cattle-related expenses, Agridime *actually used* newer customer funds to

Honorable Jerrold N. Poslusny, Jr.
August 21, 2025
Page 6



pay earlier customers' principal and returns, and used customers' funds to pay undisclosed commissions" in Ponzi scheme.) (emphasis added); *Mills v. Trustmark Nat'l Bank*, 2021 U.S. Dist. LEXIS 37481, *3 (S.D. Miss. Mar. 1, 2021) (noting that perpetrator was "*actually using* new investors' money to pay old investors—a classic Ponzi scheme") (emphasis added); *Stoebner v. Opportunity Fin., LLC (In re Polaroid Corp.)*, 543 B.R. 888, 890 (Bankr. D. Minn. 2016) (noting that post-collapse investigation of Ponzi scheme revealed that "funding was *actually used* to repay earlier lenders") (emphasis added). Therefore, the Debtor's assertion of the existence of other revenue that (he claims) could have been used to pay Investors' returns, but was not *actually used* to pay such returns, misses the point of the investigation.

4. The Examiner excluded revenue and gross profits from entities owned by PMG and its other affiliates.

*Examiner's Reply*: The Examiner did not exclude any *relevant* revenue. **First**, the Examiner accounted for *all* funds—from whatever sources (new Investors' funds, ATM operations, affiliates, third party loans, etc.) and whether the nature of each source was operational or investment—that were *actually used* to make payments to the Investors. In the Examiner's analysis, the Examiner assumed (favorably to the Debtor)[8] that all non-Investor funds deposited into the two accounts from which Investors' returns were paid (Restricted Account #8413 and operating account #3440) were legitimate sources of payments to Investors.

**Second**, in analyzing PMG's gross profit, the Examiner gave PMG credit for *all* gross profit that PMG (which the Debtor controls) included in *its* Gross Profit Reports, including gross profits from ShareNet (a separate entity, but a wholly-owned subsidiary of PMG);[9] PowerQwest (an affiliate not owned by PMG, but under common control);[10] and First Regents (an affiliate not owned by PMG, but under common control).[11] Second Interim Report ¶ 80 n.30. The fact that any of those

---

[8] Some of the PPMs provide that Investors' returns were to be paid from the operation of the ATMs, rather than the proceeds of their own investments. *See, e.g.,* PFB IV PPM (Exhibit E), p. 8 ("The Manager intends to make monthly distributions of capital derived from the operation of the Fund's ATMs."); *see also* Second Interim Report, ¶ 103 n.44.

[9] ShareNet's gross profits reported in PMG's Gross Profit Reports for 2021, 2022, and 2023 totaled $2,305,116, as follows: $1,056,268 for 2021; $771,473 for 2022; and $477,375 for 2023. *See, e.g.,* 2023 PMG Gross Profit Report (Exhibit M), 2023 GP Summary tab (Row 88, Cols. BT, BU and BV); Dec. 2023 GP by TID tab (Rows 13634 through 13775).

[10] PowerQwest's gross profits reported in PMG's Gross Profit Reports for 2021, 2022, and 2023, totaled $260,374 as follows: $80,276 for 2021; $75,243 for 2022; and $104,855 for 2023. *See, e.g.,* PMG Dec. '23 Gross Profit Report (Exhibit M), 2023 GP Summary tab (Row 75, Cols. BT, BU and BV); Dec. 2023 GP by TID tab (Rows 13246 through 13523).

[11] First Regents' gross profits reported in PMG's Gross Profit Reports for 2021, 2022, and 2023, totaled $8,288,848 as follows: $3,011,934 for 2021; $2,922,873 for 2022; and $2,354,041 for 2023. *See, e.g.,* PMG Dec. '23 Gross Profit Report (Exhibit M), 2023 GP Summary tab (Row 32, Cols. BT, BU and BV).

Honorable Jerrold N. Poslusny, Jr.
August 21, 2025
Page 7



entities may have had *other* gross profits not attributable to PMG's business is irrelevant. But, if any of those *other* gross profits were *actually used* to pay Investors' returns, such funds are already *included* in the Examiner's bank account analysis. Second Interim Report ¶¶ 63 n.22 & 88 n.38.

**Third**, the Debtor's argument that the Court should consider affiliates' gross profits that (allegedly) could have been, but were not, actually used to pay the earlier investors is both illogical and contrary to applicable case law focusing on the "actual use" of funds. For example, by the Debtor's logic, gross profit for affiliated entities that was not actually used to pay Investors' returns could enable an entity to operate a Ponzi scheme with a separate entity so long as the affiliates had the gross profit sufficient to pay investor returns even if those profits were not actually used for that purpose. In any event, despite repeated requests, the Debtor has failed to demonstrate that any affiliates had gross profit anywhere near the amount necessary to close the gap between the $407.3 million paid to Investors during the Review Period and PMG's $62.013 million gross profit.[12]

**Fourth**, the Debtor's attempt to rely on revenue (*i.e.,* gross receipts) generated by affiliates that was not actually used to pay Investors' returns is even more illogical. That would ignore the affiliates' expenses that must be paid to continue the affiliates' own operations. Considering the gross receipts of PowerCoin (an affiliate not owned by PMG, but under common ownership) as compared to its gross profit illustrates the absurdity of the Debtor's argument. According to its tax returns, in 2021, PowerCoin had gross receipts of $22.48 million, but only $566,000 in gross profit. In 2022, PowerCoin had $59.20 million in gross receipts, but only $1.24 million in gross profit. In 2023, PowerCoin had $118.9 million in gross receipts, but only $9.4 million in gross profit. Even if PowerCoin gave all of its $11.206 million in gross profit to PMG (and it did not), it would have been insufficient when added to PMG's $62.013 million gross profit from ATM operations to fund the $407.3 million in Investor payments made during the Review Period.

5.  The Examiner was biased against the Debtor because the Examiner (i) met more times with PIG representatives than with the Debtor, (ii) did not give the Debtor additional time to produce documents, and (iii) did not address issues raised by the Debtor during a Zoom call on August 12, 2025.

    ***Examiner's Reply***: The Examiner acted neutrally at all times. As the Debtor acknowledged in its Response, the Examiner's counsel "simply provides caselaw on Ponzi Schemes, without providing an opinion or legal argument." *See* Response n.2. That was by design. The Examiner understands that, as a neutral party, the purpose of the investigation was to provide the Court with the relevant facts and case law necessary for the Court to determine whether the Debtor operated a Ponzi scheme.

    The Examiner met with Mr. Hostetter because he was the President of PIG, which managed all of the Funds. As an executive officer of PIG, Mr. Hostetter was familiar with the flow of funds between PMG and the Funds (and PIG) and PMG's financial reporting to the Funds or their

---

[12] If PMG's affiliates had the required gross profit necessary to fund Investor returns, one wonders why the Debtor did not utilize those gross profits to ward off the collapse of PMG, many of its affiliates, and the Debtor's personal bankruptcy filing.



Managers.  The Examiner's financial professionals (*not* the Examiner) met with Mr. Eby because he was the Director of Finance of PIG.  Both Messrs. Hostetter and Eby openly answered all questions posed by the Examiner.

PIG was owned 40% by Mr. Hostetter and 60% by the Debtor (through his 99.5% ownership interest in HCG).  The Debtor, however, disclaimed knowledge of aspects of PIG's finances even though he controlled it.  The Debtor was much less able or willing to share information than Messrs. Hostetter and Eby.  For example, although the Debtor also controlled PMG (through HCG's 83% ownership interest of PIG and his 99.5% ownership of HCG), he asserted (through counsel) that "Heller does not, and never did, have access to Paramount or any of the affiliates['] accounting software[.]"  Response to Question #21 (Exhibit C).  The Debtor also asserted that he had "[n]o access to the accounting software" of the Funds.  Response to Question #21(b).  Thus, the Debtor was not as helpful in the Examiner's efforts to follow the flow of funds.

With respect to the Debtor's assertion that he was going to provide documentation, I note that, by an email dated August 4, 2025, Debtor's counsel said that "we will be sending [me] the documents referenced in [the Debtor's] responses."  *See* Response to Questions (introductory email) (Exhibit C).  Those documents were not produced, and the August 12 Zoom meeting was conducted without them.  The Debtor also indicated that he could not share other information or documents upon the advice of his criminal counsel.  On at least six occasions, the Debtor responded to the Examiner's questions by stating that he was "unsure" of the answer.  Accordingly, the meetings with the Debtor were less productive for each of those reasons than meetings with parties that were either more willing or able to talk about the relevant accounting issues and flow of funds from and to the Investors.

The Examiner also did not ignore the Debtor's responses to questions posed to him.  In fact, the Examiner addressed many of the Debtor's responses in the Second Interim Report.  *See* Second Interim Report ¶ 62 n.22 (exclusion of other bank accounts argument), ¶ 80 n.32 (exclusion of affiliates' revenue argument), ¶¶ 108-09 (exclusion of "hardware profit center" argument).  Disagreeing with the Debtor's narrative is not bias.  Most importantly, as the Examiner stated in his Second Interim Report he focused primarily on documents, like the account statements from financial institutions, which are less susceptible to misinterpretation or manipulation.  Second Interim Report ¶ 13.  The Examiner and his professionals also reviewed internal financial statements, emails and text messages.  The Examiner's findings are based on the trail of funds and are well-supported by the relevant documents.

Honorable Jerrold N. Poslusny, Jr.
August 21, 2025
Page 9



For the foregoing reasons, the Examiner disagrees with the Debtor's arguments that the Second Interim Report was "fundamentally flawed" or that the Examiner was somehow "biased" against the Debtor.[13]

Respectfully submitted,

*/s/ Kurt F. Gwynne*

Kurt F. Gwynne
REED SMITH LLP

KFG:aa

Counsel to Edward A. Phillips, Examiner

cc:     Sari B. Placona, Esquire (via email)
        All counsel of record (via ECF)
        Edward A. Phillips, Examiner (via email)
        Gabrielle Colson, Esquire (via email)

---

[13] Through his counsel, the Debtor advances other reasons why he believes that PMG's business model cannot be considered a Ponzi scheme. For example, the Debtor argues that a Ponzi scheme is "perpetual" whereas PMG could "pull the ripcord" and put an end to its business. Whether PMG could "pull the ripcord" does *not* change the facts that (i) PMG used subsequent Investors' funds while it was operating to pay returns to earlier Investors during the Review Period and (ii) PMG collapsed because money from new Investors dried up. Moreover, a Ponzi scheme is not perpetual as it is destined to fail when the ever-increasing need for new investors' funds cannot be obtained. *See Kirkland v. Rund (In re EPD Inv. Co., LLC)*, 114 F.4th 1148, 1156 (9th Cir. 2024) ("By definition, a Ponzi scheme is destined to fail because the pool of available investors is not limitless. When the Ponzi scheme operator's pool of investors inevitably runs dry, the scheme collapses and the swindler and their entities often end up in bankruptcy or equitable receivership.").

Prestige Investment Group

# What Is Flow Of Funds …



# **EXHIBIT E**

## IN THE UNITED STATES DISTRICT COURT

## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | : | CRIMINAL NO. 25 - |
| v. | : | DATE FILED: _____ |
| DARYL F. HELLER | : | VIOLATIONS: |
| | | 15 U.S.C. § 78j(b), 78ff, and 17 C.F.R. |
| | : | § 240.10b-5 (securities fraud – 1 count) |
| | | 18 U.S.C. § 1343 (wire fraud – 4 counts) |
| | : | Notice of forfeiture |

## I N D I C T M E N T

## COUNT ONE

**THE GRAND JURY CHARGES THAT:**

At all times material to this indictment:

1.      Defendant DARYL F. HELLER was a resident of Lititz, Pennsylvania, in the Eastern District of Pennsylvania.

2.      Defendant DARYL F. HELLER controlled and was the majority owner of several companies, each of which had its principal place of business in Lancaster, Pennsylvania, in the Eastern District of Pennsylvania, including Paramount Management Group, LLC ("Paramount"), Prestige Investment Group, LLC ("Prestige"), and Heller Capital Group LLC ("HCG").

3.      HCG was registered in Delaware as a limited liability company in or about December 2013. Defendant DARYL F. HELLER was the Chief Executive Officer ("CEO") of HCG and owned 99.5 percent of HCG.

4.      Paramount was registered in Pennsylvania as a limited liability company in or about October 2011. Defendant DARYL F. HELLER was the chairman of Paramount's

board and, via HCG, owned approximately 83 percent of Paramount. According to documents provided to investors, defendant HELLER had "absolute control of Paramount."

      5.    Paramount purchased, installed, operated, maintained, and processed transactions for automatic teller machines ("ATMs") in the Eastern District Pennsylvania and throughout the country. Paramount provided different types of services for ATMs within its network. For instance:

      a.    Paramount owned and operated ATMs. For these ATMs, Paramount collected the revenues generated by these ATMs and paid the expenses associated with these ATMs. Defendant DARYL F. HELLER caused Paramount to sell some of the ATMs owned by Paramount to third-party investors (including the Prestige and WF Velocity ATM Funds described below), but Paramount continued to operate the ATMs on behalf of the investors. For ATMs that Paramount owned, Paramount typically had a contractual agreement with the owner or lessee of the location where the ATM was located.

      b.    Paramount also provided processing services, where Paramount would process ATM transactions for ATMs owned by third parties, in exchange for a fee. For processing customers, Paramount was not entitled to keep the ATM revenues generated by the ATMs, beyond revenues used to pay the fees that Paramount earned in exchange for performing the processing services. Because Paramount did not own the ATMs for which it provided processing services, these ATMs could not have been sold to investors.

      6.    Paramount maintained records that showed information regarding the ATMs that it owned, operated, managed, and provided processing services for (the "Paramount ATM Network"), including, among other things: (i) the number of ATMs within the Paramount ATM Network; (ii) identifying information regarding these ATMs, including the location of the

2

ATM and the serial number and terminal identification number of the ATM; and (iii) the
financial performance of these ATMs, including the amount of revenues generated and the
expenses associated with the ATMs. As described below, defendant DARYL F. HELLER
created and maintained, and caused others to maintain, a separate set of false and fraudulent
records that grossly overstated the number of ATMs that Paramount purportedly sold to and
operated for investors and grossly overstated the financial performance of these ATMs.

7.      Prestige was registered in Pennsylvania as a limited liability company in
or about July 2011.  Defendant DARYL F. HELLER was the CEO of Prestige and, via HCG,
owned approximately 60 percent of Prestige.

8.      Prestige was the majority owner of four companies: Prestige Funds
Management, LLC, Prestige Funds Management II, LLC, Prestige Funds Management III, LLC,
and WF Velocity Funds Management, LLC (collectively, "Prestige Management Companies").

9.      The Prestige Management Companies, in turn, managed the operations of
at least 26 companies, including: Prestige Fund A, LLC; Prestige Fund A II, LLC; Prestige Fund
A IV, LLC; Prestige Fund A V, LLC; Prestige Fund A VI, LLC; Prestige Fund A VII, LLC;
Prestige Fund A IX, LLC; Prestige Fund B, LLC; Prestige Fund B II, LLC; Prestige Fund B IV,
LLC; Prestige Fund B V, LLC; Prestige Fund B VI, LLC; Prestige Fund B VII, LLC; Prestige
Fund B BTM I, LLC; Prestige Fund D, LLC; Prestige Fund D III, LLC; Prestige Fund D IV,
LLC; Prestige Fund D V, LLC; Prestige Fund D VI, LLC; Prestige Fund D BTM I, LLC; and
Prestige Fund E I, LLC (collectively, the "Prestige ATM Funds"); and WF Velocity I, LLC; WF
Velocity IV, LLC; WF Velocity V, LLC; WF Velocity VI, LLC; and WF Velocity VII, LLC
(collectively, the "WF Velocity ATM Funds").

3

10. Defendant DARYL F. HELLER, via his control and majority ownership of Prestige, controlled the Prestige ATM Funds and the WF Velocity ATM Funds (collectively, the "Prestige and WF Velocity ATM Funds") and Prestige Management Companies.

11. From at least on or about January 1, 2017 to at least on or about June 10, 2024, defendant DARYL F. HELLER solicited, and caused others, including Persons #1, #2, #3, and #4, to solicit, investments in the Prestige and WF Velocity ATM Funds. During this period, approximately 2,700 investors in the Prestige and WF Velocity ATM Funds, including Investors #1, #2, #3, and #4, invested approximately $770 million, broken down by year as follows:

| Year | Approximate Amount Invested |
|------|-----------------------------|
| 2017 | $25,740,000 |
| 2018 | $23,192,000 |
| 2019 | $52,780,000 |
| 2020 | $85,332,000 |
| 2021 | $158,622,400 |
| 2022 | $220,840,000 |
| 2023 | $189,136,000 |
| 2024 | $14,464,000 |

12. DocuSign, Inc. ("DocuSign") was a software company that provided, among other services, an electronic signature software that enabled users to digitally sign contracts remotely, avoiding the need for in-person signatures. DocuSign used servers located outside of Pennsylvania to process and store documents signed using the DocuSign software.

13. Juniper Square, Inc. ("Juniper Square") was an investment management software company that Prestige used to communicate with and provide account information to investors in the Prestige and WF Velocity ATM Funds. Juniper Square used servers located outside of Pennsylvania to process and store documents distributed using the Juniper Square software.

4

14.    Company #1 was a Wyoming limited liability company that was controlled by Person #1 and through which Person #1 and others solicited investors to invest in the Prestige ATM Funds.

15.    Company #2 was a Wyoming limited liability company that was controlled by Person #2 and through which Person #2 and others solicited investors to invest in the WF Velocity ATM Funds.

16.    Company #3 was an Arizona limited liability company that was controlled by Person #2 and through which Person #2 and others solicited investors to invest in the WF Velocity ATM Funds.

17.    Company #4 was a Georgia-based company that sold ATMs. From in or about late 2020 to in or about 2023, Paramount agreed to purchase approximately 5,300 ATMs from Company #4. Of the approximately 5,300 ATMs, only approximately 1,400 were ever shipped to Paramount. The remaining approximately 3,900 ATMs were stored at all times in warehouses belonging to Company #4. None of the ATMs purchased by Paramount from Company #4 or shipped to Paramount from Company #4 were ever operational or generated ATM revenues.

18.    Company #5 was a Florida-based company that on or about November 21, 2024, entered into an agreement with Paramount to purchase ATMs from Paramount in exchange for approximately $5,000,000, with the initial payment of approximately $3,600,000 payable to a creditor of Paramount.

19.    Company #6 was a Wisconsin-based company that on or about September 26, 2024, entered in an asset purchase agreement with Paramount to purchase from Paramount the processing rights for a portfolio of ATMs.

5

*Prestige and WF Velocity ATM Fund Investments*

20. Defendant DARYL F. HELLER solicited, and caused others to solicit, investments in the Prestige and WF Velocity ATM Funds in denominations of $52,000, $104,000, and $120,000, depending on the specific fund.

21. Defendant DARYL F. HELLER represented, and caused others to represent, to the Prestige and WF Velocity ATM Fund investors, many of whom resided in the Eastern District of Pennsylvania, among other things:

a. Paramount would use the investor money to purchase ATMs on behalf of investors;

b. Paramount would operate the ATMs, which were purportedly placed in service in various locations around the country, and Paramount would be responsible for paying expenses associated with the operation of the ATMs, including maintenance, insurance, liability, and general management;

c. In return for their investments, investors would receive a fixed payment every month for approximately seven years, and, for some investors, a percentage of advertising revenues generated by ATMs;

d. The fixed monthly payments would be funded by the revenues generated by the ATMs that the investors purportedly purchased and had been placed in service by Paramount;

e. For several Prestige and WF Velocity ATM Funds, if Paramount failed to perform its obligations to operate the ATMs and pay the investors, the investor or fund (depending on the type of fund) could take possession of the ATMs and all rights related to the

6

ATMs, including the location agreements between Paramount and the owner or lessee of the

location where the ATMs were located; and

    f.  For several Prestige and WF Velocity ATM Funds, if the

investment fund was unable to use the investor funds to purchase ATMs from Paramount within

four months of investment, the investment would be "rescind[ed]" and the investment funds

would be returned to the investor.

    22.  Defendant DARYL F. HELLER made, and caused other individuals to

make, these representations regarding the ATM investment opportunity in the Prestige and WF

Velocity ATM Funds in several ways, including through Private Placement Memoranda

("PPMs"), contracts that investors signed in connection with their investments, emails, text

messages, phone calls, podcasts, websites, and investor presentations made via the Internet and

in person, from the Eastern District of Pennsylvania and elsewhere.

    23.  In order to execute their investments, investors in the Prestige and WF

Velocity ATM Funds (the "Prestige and WF Velocity ATM Fund investors") had to sign

investment contracts, which were mostly signed via DocuSign and other electronic document

signature applications. The investment contracts were signed by the investor and by defendant

DARYL F. HELLER, or Prestige employees authorized to sign on behalf of defendant HELLER.

    24.  The language and type of investment contracts varied based on the

structure of the specific fund. For approximately eight of the 26 Prestige and WF Velocity ATM

Funds, investors entered into investment contracts called Venture Agreements, pursuant to which

the investor owned the title to the ATMs that were purportedly purchased from Paramount (the

"Venture Agreement Funds"). For the remaining approximately 18 Prestige and WF Velocity

ATM Funds, investors entered into investment contracts called Limited Liability Company

7

Operating Agreements, pursuant to which the fund into which the investor invested owned the title to the ATMs that were purportedly purchased from Paramount and the investor owned a membership interest in the fund (the "Membership Interest Funds").

25. After executing the investment contracts, the Prestige and WF Velocity ATM Fund investors sent their investment money to bank accounts associated with the ATM fund and funds in which they invested. Prestige employees then transferred the investment money to Paramount, which was supposed to use the money to purchase and operate ATMs.

26. Paramount was responsible for collecting the ATM revenues generated by the ATMs that the investors purportedly purchased. Defendant DARYL F. HELLER represented that after Paramount collected the ATM revenue, Paramount would use the ATM revenue to pay, among other things: (i) monthly payments owed to the Prestige and WF Velocity ATM Fund investors; and (ii) monthly payments, called "margin payments," to the managers of the Prestige Management Companies, which were based on the financial performance of the ATMs purportedly owned by the Prestige and WF Velocity ATM Funds.

27. Defendant DARYL F. HELLER, acting on behalf of Paramount, provided, primarily via email, Prestige employees with documentation that was intended to substantiate defendant HELLER's false representations that investor money was being used to purchase ATMs and that the ATMs were generating sufficient revenues to make investor payments. The documentation included:

a. Bills of Sale, which contained the number of ATMs that defendant HELLER claimed were purchased with investor money and identifying information for the ATMs, such as a serial number and geographic location. The Bills of Sale typically identified the ATMs that Paramount purportedly sold to one of the Prestige and WF Velocity ATM Funds

8

in a specific quarter or year. Additionally, investors in the Venture Agreement Funds received Bills of Sale that listed the identifying information of the specific ATMs that the investor purportedly purchased because in the Venture Agreement Funds, the investor owned the ATMs.

              b.      ATM financial performance reports, which contained the number of ATMs that defendant HELLER claimed were purchased with investor money and the financial performance of these ATMs, including the number of transactions and the revenues generated from these transactions. Investors received distribution notices, which included portions of the financial information from the ATM financial performance reports sent to Prestige employees by defendant HELLER.

           28.      Prestige employees used the Bills of Sale and the ATM financial performance reports to, among other things: (i) ensure that investor money was being used to purchase ATMs and that the ATMs were generating sufficient revenues to make investor payments; (ii) respond to requests for information from third parties, including representatives of Company #1 and a bank that held interests in investors' investments; (iii) prepare, and assist with the preparation of, tax documents on behalf of the Prestige and WF Velocity ATM Funds and their investors; and (iv) calculate the amount of margin payments that the managers of the Prestige Management Companies, including defendant DARYL F. HELLER, were entitled to receive.

           29.      Beginning in or about June 2022, Prestige employees used Juniper Square to provide to the Prestige and WF Velocity ATM Fund investors information regarding their investments, including Bills of Sale and ATM investment performance reports. Before this time, Prestige employees provided information to investors via email and other document sharing platforms.

30.     In order to prepare the Bills of Sale, defendant DARYL F. HELLER created and maintained, and caused others to maintain, a document frequently referred to as the "Master Assignment" sheet, which contained information regarding the specific ATMs that Paramount purportedly sold to investors, including the Prestige and WF Velocity ATM Fund investors. Due to defendant HELLER's misrepresentations while creating and maintaining the Master Assignment sheet, the Master Assignment sheet grossly overstated the true number of ATMs that Paramount, in truth, had sold to the investors.

31.     In order to prepare the ATM financial performance reports, defendant DARYL F. HELLER created and maintained reports that grossly overstated the true financial performance of the ATMs that Paramount had sold to the investors.

32.     Based on defendant DARYL F. HELLER's false representations regarding the financial performance of the ATMs purportedly owned by the Prestige and WF Velocity ATM Funds, defendant HELLER received, via payments to HCG, approximately $8 million in margin payments from 2020 to 2024.

*Defendant DARYL F. HELLER's Failure to Make Payments to Prestige and WF Velocity Investors, Subsequent Litigation, and the Alleged Buy-Out Proposal*

33.     From in or about January 2017 to in or about March 2024, Paramount made in a timely fashion substantially all its required monthly payments to the Prestige and WF Velocity ATM Fund investors.

34.     Starting in or about late 2023, Company #1 stopped soliciting investors for the Prestige ATM Funds due, in part, to defendant DARYL F. HELLER's refusal to provide Company #1 with information that Company #1 requested about the financial condition of Paramount and Prestige, including audited financial statements.

35.    Starting in or about April 2024, Companies #2 and #3 stopped soliciting investors for the WF Velocity ATM Funds.

36.    As a result of Companies #1, #2, and #3 no longer soliciting investors for the Prestige and WF Velocity ATM Funds, in or about April 2024, Paramount was no longer receiving from the Prestige and WF Velocity ATM Funds substantial amounts of new investor money.

37.    From in or about April 2024—when Paramount stopped receiving substantial amounts of new investor money—to in or about December 2024, defendant DARYL F. HELLER caused Paramount to stop making payments to the Prestige and WF Velocity ATM Fund investors.

38.    On or about April 29, 2024—one day before the April 2024 monthly payments were due—defendant DARYL F. HELLER sent, and caused to be sent, an email advising that, effective immediately, payments to the Prestige and WF Velocity ATM Fund investors would be made quarterly, with the first quarterly payment due on June 30, 2024.

39.    On or about June 25, 2024—five days before the quarterly payment was due—defendant DARYL F. HELLER sent, and caused to be sent, an email advising that the quarterly payment would be issued on July 10, 2024, but, contrary to defendant HELLER's representation, this payment was never made.

40.    On or about August 6, 2024, defendant DARYL F. HELLER sent, and caused to be sent, an email advising the Prestige and WF Velocity ATM Fund investors that they would not receive the quarterly payment that defendant HELLER previously promised and, instead, Paramount would "be offering a complete buyout to get everyone's capital back."

11

41.     On or about August 23, 2024, the Prestige and WF Velocity ATM Funds filed a lawsuit against Paramount in the Lancaster County Pennsylvania Court of Common Pleas, Case No. CI-24-06012, *Prestige and WF Velocity ATM Funds v. Paramount Management Group, LLC* (the "Prestige and WF Velocity Fund Litigation").

42.     On or about September 24, 2024, the parties in the Prestige and WF Velocity Fund Litigation and a related case entered into a stipulation pursuant to which the cases were stayed so that defendant DARYL F. HELLER could present the Prestige and WF Velocity ATM Fund investors with a buy-out proposal.

43.     On or about October 1, 2024, defendant DARYL F. HELLER held a virtual meeting during which he presented a buy-out offer to the Prestige and WF Velocity ATM Fund investors. Defendant HELLER claimed that the buy-out would be funded by entities that he refused to identify and would ensure that the investors received, at minimum, their principal back. Defendant HELLER further stated that if the investors accepted the offer, the first buy-out payment would be paid on October 21, 2024, and the final buy-out payment would be paid on November 20, 2024. Defendant HELLER's proposal provided that if the buy-out payments were not made in full, the Prestige and WF Velocity Fund Litigation and the related case would resume.

44.     On or about October 8, 2024, defendant DARYL F. HELLER reported via email that a majority of the Prestige and WF Velocity ATM Fund investors voted to accept the buy-out offer.

45.     The deadline for the first payment, which was scheduled for October 21, 2024, was extended numerous times at the request of defendant DARYL F. HELLER.

12

46.    On or about November 14, 2024, defendant DARYL F. HELLER signed a stipulation that was filed in the Prestige and WF Velocity Fund Litigation. The stipulation provided that if the buy-out payments were not made by November 20, 2024, Paramount agreed: (i) not contest the entry of a judgment in the amount that was owed to investors in the Prestige and WF Velocity ATM Funds; (ii) to provide to the investors "a complete inventory of all ATM Units purchased by [the investors]"; and (iii) to assign and transfer to the investors the right, title, and interest in the ATMs and information necessary to operate the ATMs.

47.    After defendant DARYL F. HELLER failed to make the promised buy-out payment on November 20, 2024, on or about November 21, 2024, the court in the Prestige and WF Velocity Fund Litigation, consistent with the November 14, 2024 stipulation, entered judgment in favor the Prestige and WF Velocity ATM Funds in the amount of approximately $138,156,118.38 and required Paramount to provide the following information:

a.    By November 23, 2024: Paramount "**SHALL SUPPLY** to Plaintiffs [the Prestige and WF Velocity ATM Fund investors] a complete inventory of all ATMs Units purchased by Plaintiffs (or members of Plaintiffs) from [Paramount] (**Plaintiffs' ATM Units**)."

b.    By November 28, 2024: Paramount "**SHALL ASSIGN AND TRANSFER** to Plaintiffs: (1) all of [Paramount's] right, title, and interest to Plaintiffs' ATM Units; as well as (2) the Location Agreements, Permits, ATM passwords and combinations, and all vendor and other contracts or agreements relating to Plaintiffs' ATM Units (excluding the communication modems installed in any of Plaintiffs' ATM Units)."

48.    On or about December 2, 2024, defendant DARYL F. HELLER sent an email to a Paramount employee, attaching a list of approximately 28,000 ATMs, which

13

defendant HELLER falsely represented to be the inventory of the ATMs that Paramount sold to the Prestige and WF Velocity ATM Funds and their investors.

49. On or about December 3, 2024, defendant DARYL F. HELLER received an email from a Paramount employee advising defendant HELLER that: (i) earlier that day, a Paramount employee compared the list of approximately 28,000 ATMs to Paramount's records and determined that serial numbers for only approximately 1,800 of the ATMs were identified as being a part of the Paramount ATM Network and only approximately 1,412 of those ATMs were active; and (ii) as a result, "there are only 1,412 active locations on the list of 28,000 serial numbers you provided."

50. In response to the November 21, 2024 Court order requiring Paramount to provide an inventory of all the ATMs sold to the Prestige and WF Velocity ATM Funds and their investors, on or about December 5, 2024, defendant DARYL F. HELLER provided, and caused to be provided, to plaintiffs' counsel in the Prestige and WF Velocity Fund Litigation the list of approximately 28,000 ATMs, knowing that the information contained in the list was false.

51. On or about December 10, 2024, a Paramount employee provided to plaintiffs' counsel in the Prestige and WF Velocity Fund Litigation transactional and identifying information regarding the approximately 9,984 ATMs within the Paramount Network at the time. Of the 9,984 listed ATMs, as of on or about March 13, 2025:

a. Only approximately 5,028 of these ATMs were owned by the Prestige and WF Velocity ATM Funds and their investors;

b. The remaining approximately 4,956 of these ATMs were owned by third parties other than the Prestige and WF Velocity ATM Funds and their investors; and

14

c.    Only approximately 206 of the ATMs that were sold by Paramount to the Prestige and WF Velocity ATM Fund investors and owned by the Prestige and WF Velocity ATM Funds and their investors, were continuing to operate.

52.    In or about the middle of December 2024, Paramount terminated a majority of its employees and ceased operations.

53.    As of on or about August 21, 2025, the Prestige and WF Velocity ATM Funds investors had unpaid principal amounts totaling approximately $402,000,000.

54.    Beginning no later than in or about January 2017:

a.    The monthly gross profits earned by Paramount from the operation of the ATMs in the Paramount ATM Network—i.e., the total revenues generated by the ATMs subtracted by the direct expenses associated with operating the ATMs—was less than the monthly amounts that Paramount paid to the Prestige and WF Velocity ATM Fund investors and the Prestige Management Companies; and

b.    As a result, in order to fund the monthly payments to the Prestige and WF Velocity ATM Fund investors and the Prestige Management Companies, Paramount used other sources of money, which included money obtained from new investors.

**THE SCHEME**

55.    From on or about January 1, 2017 to in or about December 2024, in the Eastern District of Pennsylvania, and elsewhere, defendant

**DARYL F. HELLER**

willfully and knowingly, by the use of the means and instrumentalities of interstate commerce, the mails, and the facilities of national securities exchanges, directly and indirectly, used and

employed manipulative and deceptive devices and contrivances in violation of Title 17, Code of Federal Regulations, Section 240.10b-5, by (a) employing devices, schemes, and artifices to defraud; (b) making untrue statements of material fact and omitting to state material facts necessary in order to make the statements made, in light of the circumstances under which they were made, not misleading; and (c) engaging in acts, practices, and courses of business which operated and would operate as a fraud and deceit upon other persons in connection with the purchases and sales of securities—i.e., investments in the Prestige and WF Velocity ATM Funds.

## MANNER AND MEANS

It was part of the scheme that:

56.     Defendant DARYL F. HELLER solicited, and caused others to solicit, millions of dollars in funds from the Prestige and WF Velocity ATM Fund investors based on materially false and fraudulent pretenses, representations, and promises, including that: (i) the money invested by the Prestige and WF Velocity ATM Fund investors would be used by Paramount to purchase ATMs on behalf of the investors; and (ii) investors would receive a fixed amount every month from the revenues derived from the operation of the ATMs that were allegedly purchased by Paramount on behalf the investors.  In fact, and as defendant HELLER well knew:

a.      A substantial amount of the funds obtained from the Prestige and WF Velocity ATM Fund investors was not used by Paramount to purchase ATMs as promised. Rather, a substantial amount of the funds obtained from investors was used to pay the monthly payments owed to earlier investors in the Prestige and WF Velocity ATM Funds, other

16

Paramount investors, defendant HELLER's own personal expenses, and business debts incurred by Paramount and other companies that defendant HELLER owned and controlled; and

        b.     A substantial amount of the ATMs that were purportedly purchased by Paramount on behalf of the Prestige and WF Velocity ATM Fund investors and generating revenues used to fund the monthly payments to investors either: (i) did not exist; or (ii) were not in operation and, thus, were not capable of generating any revenues.

        57.     After defendant DARYL F. HELLER obtained the money from investors based on these materially false and fraudulent pretenses, representations, and promises, and in order to substantiate defendant HELLER's false representations, to convince more investors to invest, to prevent investors rescinding their investments and demanding their investment money back, and to conceal and delay detection of the scheme, defendant HELLER: (i) falsely represented, and caused others to falsely represent, to the Prestige and WF Velocity ATM Fund investors, Prestige employees, representatives of the Prestige and WF Velocity ATM Funds, and others that the money was being used for the approved purposes—i.e., the purchase of ATMs— and the monthly payments were derived from ATM revenues; and (ii) created, and caused the creation of, numerous false documents.

*Defendant DARYL F. HELLER's Fraudulent Misappropriation of Investor Money*

        58.     Contrary to defendant DARYL F. HELLER's representations that the investor money would be used to purchase ATMs and the monthly payments to investors were being funded through ATM revenues and in furtherance of the scheme, defendant HELLER caused Paramount to use money obtained from new investors in the Prestige and WF Velocity ATM Funds to fund the monthly payments owed to Prestige and WF Velocity ATM Fund investors who had invested previously, including, among other instances, when on or about

March 29, 2024, defendant HELLER, after directly soliciting an investment of over $1 million from Investor #1 in Prestige Fund B BTM I, including through an email from defendant HELLER to Investor #1 on March 26, 2024, caused Paramount to use Investor #1's investment money to repay earlier investors in the Prestige and WF Velocity ATM Funds, among other unauthorized expenses.

59.   Defendant DARYL F. HELLER also caused Paramount to use money obtained from the Prestige and WF Velocity ATM Fund investors to pay: (i) his personal expenses, including approximately $1.5 million for the purchase of a property in Sea Isle City, New Jersey; (ii) unauthorized business debts incurred by Paramount, including payments to lenders and investors other than those in the Prestige and WF Velocity ATM Funds; and (iii) expenses associated with other businesses owned or controlled by defendant HELLER.

60.   Defendant DARYL F. HELLER also caused Paramount to sell ATMs that were owned by the Prestige and WF Velocity ATM Funds and their investors, and to use the sale proceeds to pay unauthorized business debts incurred by Paramount, including when on or about November 21, 2024, defendant HELLER caused Paramount to sell ATMs to Company #5 and caused the initial payment of $3,600,000 to be paid to a creditor of Paramount, despite the fact that: (i) defendant HELLER previously caused Paramount to sell these ATMs to the Prestige and WF Velocity ATM Fund investors; and (ii) earlier on November 21, 2024, the Court in the Prestige and WF Velocity ATM Fund Litigation ordered Paramount, by November 28, 2024, to assign to the Prestige and WF Velocity ATM Fund investors all the ATMs that Paramount purchased on behalf of the investors.

*Defendant DARYL F. HELLER's Creation and Use of False Records Regarding the Number of ATMs Purportedly Purchased for Investors and ATM Performance*

61.    In order to substantiate defendant DARYL F. HELLER's false
representations that the investor money was being used to purchase ATMs and monthly
payments were being funded through ATM revenues, defendant HELLER created and
maintained the Master Assignment sheet, which grossly overstated the true number of ATMs that
Paramount had purchased on behalf of the investors.

62.    Using the information contained in the Master Assignment sheet,
defendant DARYL F. HELLER created, and caused employees at Paramount to create, Bills of
Sale that purported to identify the specific ATMs that had been sold to the various Prestige and
WF Velocity ATM Funds. Defendant HELLER then provided these Bills of Sale to Prestige
employees, in order to substantiate defendant HELLER's false representation that the Prestige
and WF Velocity ATM Fund investors' money was being used to purchase ATMs.

63.    Defendant DARYL F. HELLER, through the Bills of Sale generated using
the Master Assignment sheet, falsely represented to Prestige employees and others, including
investors in the Venture Agreement Funds, that the money from the Prestige and WF Velocity
ATM Fund investors was used by Paramount to purchase ATMs when, in fact, Paramount had
largely not done so.

64.    As defendant DARYL F. HELLER knew, many of the ATMs listed on the
Master Assignment sheet and in Bills of Sale that were delivered to Prestige employees: (i) did
not exist; or (ii) were not in operation and, thus, were not capable of generating any revenues,
including, among other instances, when from in or about 2020 to in or about 2023, defendant
HELLER caused the Master Assignment sheet to reflect that Paramount sold to the Prestige and
WF Velocity ATM Funds and their investors approximately 10,491 ATMs that were purportedly
obtained from Company #4, when, in fact: (i) Company #4 shipped only approximately 1,400

19

ATMs to Paramount; (ii) Company #4 agreed to sell Paramount an additional approximately 3,900 ATMs but had never shipped those to Paramount; and (iii) none of the approximately 1,400 ATMs that Paramount obtained from Company #4 had ever been operational or generated any revenues.

65.    Additionally, defendant DARYL F. HELLER created ATM financial performance reports that reflected the financial performance of the ATMs purportedly purchased by the Prestige and WF Velocity ATM Fund investors. Defendant HELLER provided these ATM financial performance reports to Prestige employees—who, in turn, used the reports to create distribution notices that were sent to the Prestige and WF Velocity ATM Fund investors— in order to substantiate defendant HELLER's false representation that the investor-victims' money was being used to purchase ATMs and the ATMs were producing sufficient revenues to fund monthly payments to the Prestige and WF Velocity ATM Fund investors.

66.    In fact, and as defendant DARYL F. HELLER knew, the ATM financial performance reports grossly overstated the number of transactions and revenues derived from the ATMs purportedly purchased by the Prestige and WF Velocity ATM Fund investors, including, among other instances, when on or about April 20, 2023, when defendant DARYL F. HELLER provided via email to a Prestige employee a report showing that in March 2023, the Prestige and WF Velocity ATM Fund investors were invested in portfolios containing at least approximately 25,368 ATMs, which earned "Kiosk Fee Revenue" of approximately $34,084,643 based on approximately 12,627,510 "Kiosk Transactions," when, in March 2023, the Paramount ATM Network had approximately 10,550 active ATMs, which conducted approximately 3,476,307 transactions and earned approximately $8,113,867 in total revenue and approximately $1,626,752 in gross profit.

67.    On or about April 25, 2023, Prestige employees uploaded to Juniper

Square distribution notices, including one for Investor #2, that included portions of the false

ATM performance figures provided by defendant DARYL F. HELLER on or about April 20,

2023.

68.    In order to further the scheme, conceal his fraudulent conduct, and delay

detection of the scheme, defendant DARYL F. HELLER used his control over Paramount to

ensure that he was solely responsible for delivering, primarily via email, to Prestige employees

the false Bills of Sale and ATM financial performance reports.

69.    After in or about April 2024, when defendant DARYL F. HELLER caused

Paramount to stop paying the Prestige and WF Velocity ATM Fund investors, defendant

HELLER failed to provide Prestige employees with Bills of Sale and ATM financial

performance reports.

*Additional False Representations by Defendant DARYL F. HELLER
to Further the Scheme and Conceal and Delay Detection of the Scheme*

70.    In order to further the scheme, conceal his fraudulent conduct, and delay

detection of the scheme, defendant DARYL F. HELLER made, and caused to be made, false

representations to individuals who solicited investments for the Prestige and WF Velocity ATM

Fund investors, including, among other instances:

a.    On or about June 7, 2023, in response a request from defendant

HELLER, a Paramount employee sent to defendant HELLER Paramount's profit and loss

statements for the year ending 2022 and for April 2023 year to date.

b.    On or about June 22, 2023, in response to a request from Person

#3, who was performing due diligence in order to determine whether it was appropriate to solicit

investors for the WF Velocity ATM Funds, defendant HELLER: (i) used these profit and loss

21

statements as a guide to create documents that provided false information regarding WF Velocity
Fund V; and (ii) sent via email these false documents to Person #3. These documents falsely
stated, among other things, that WF Velocity Fund V had 831 "active" ATMs and these ATMs
generated approximately $7,423,878 in total revenue and $3,179,722 in gross profit in 2022 and
$3,900,989 in total revenue and $1,694,470 in gross profit for the first quarter of 2023, when, in
fact, as of the first quarter of 2023, Paramount records show that the 831 ATMs purportedly
purchased for WF Velocity Fund V either did not exist or were not generating any revenue.

   71. In order to conceal his fraudulent conduct and delay detection of the
scheme, from in or about April 2024 to in or about December 2024, defendant DARYL F.
HELLER made numerous false representations regarding why Paramount was unable to make
the required payments to the Prestige and WF Velocity ATM Fund investors and defendant
HELLER's efforts to buy out the Prestige and WF Velocity ATM Fund investors, including,
among other instances:

   a. In order to convince the Prestige and WF Velocity ATM Fund
investors to agree to extend the deadline for Paramount to make the first buyout payment, on or
about November 6, 2024, an attorney for defendant HELLER forwarded to an attorney for the
Prestige and WF Velocity ATM Funds an email from defendant HELLER, to which defendant
HELLER had attached three partially redacted documents. The email from defendant HELLER
stated that the documents were "asset purchase agreements for Paramount and affiliated entities,"
and the redacted documents purported to show that Paramount had entered into asset purchase
agreements totaling approximately $21,326,000, $37,400,000, and $47,000,000, respectively,
which could be used to pay the Prestige and WF Velocity ATM Fund investors, when, in fact,
and as defendant HELLER well knew, the three asset purchase agreements were not authentic

22

and, instead, were doctored versions of the authentic September 26, 2024 asset purchase agreement between Paramount and Company #6.

      b.    From in or about April 2024 to in or about October 2024, defendant HELLER stated in emails to and videoconferences with the Prestige and WF Velocity ATM Fund investors that Paramount was unable to make investor payments, in part, due to costs that Paramount would need to incur to comply with an ATM industry security standard called TR-31, which, according to Paramount records from on or about May 2, 2024, would cost Paramount approximately $9.87 million.

      c.    On or about August 6, 2024, in emails to the Prestige and WF Velocity ATM Fund investors, defendant HELLER falsely stated that Paramount would need to pay "$100M +/-" to comply with TR-31, despite the fact that a Prestige employee, in an email earlier that day, questioned defendant HELLER about the accuracy of the representation because "what do we have from Paramount to support the $100M of expected costs for TR-31[?]"

      All in violation of Title 15, United States Code, Sections 78j(b) and 78ff; and Title 17, Code of Federal Regulations, Section 240.10b-5.

## COUNTS TWO THROUGH FIVE

**THE GRAND JURY FURTHER CHARGES THAT:**

1.    Paragraphs 1 through 54 of Count One are incorporated here.

2.    From on or about January 1, 2017 to in or about December 2024, in the

Eastern District of Pennsylvania and elsewhere, defendant

### DARYL F. HELLER

devised and intended to devise a scheme to defraud investors in the Prestige and WF Velocity

ATM Funds and to obtain the money and property of such investors by false and fraudulent

pretenses, representations, and promises.

### THE SCHEME

3.    Paragraphs 56 through 71 of Count One, alleging the manner and means

of the scheme, are incorporated here.

4.    Defendant DARYL F. HELLER used, and caused to be used, facilities of

interstate and foreign commerce to advance, further, and carry out this scheme.

### WIRINGS

5.    On or about each of the dates set forth below, in the Eastern District of

Pennsylvania, and elsewhere, defendant

### DARYL F. HELLER,

for the purpose of executing the scheme described above caused to be transmitted by means of

wire communication in interstate and foreign commerce the signals and sounds described below,

each transmission constituting a separate count:

24

| Count | Date | Description |
|-------|------|-------------|
| Two | April 25, 2023 | Distribution notice, further described in Paragraph 67, that was uploaded to Juniper Square by Prestige employees in the Eastern District of Pennsylvania and processed through Juniper Square servers located outside of Pennsylvania |
| Three | September 27, 2023 | Prestige Fund B VI, LLC investment contracts that were executed by Investor #3 in the Eastern District of Pennsylvania and processed through DocuSign servers located outside of Pennsylvania |
| Four | February 29, 2024 | Prestige Fund B VI, LLC investment contracts for Investor #4 that were executed by a Prestige employee in the Eastern District of Pennsylvania and processed through DocuSign servers located outside of Pennsylvania |
| Five | March 26, 2024 | Email, further described in Paragraph 58, from defendant HELLER in the Eastern District of Pennsylvania and processed through Microsoft servers located outside of Pennsylvania |

All in violation of Title 18, United States Code, Section 1343.

## NOTICE OF FORFEITURE

**THE GRAND JURY FURTHER CHARGES THAT**:

      1.    As a result of the violations of Title 15, United States Code, Sections 78j(b) and 78ff, and 17 C.F.R. § 240.10b-5; and Title 18, United States Code, Section 1343 set forth in this indictment, defendant

### DARYL F. HELLER

shall forfeit to the United States of America any property, real or personal, that constitutes or is derived from proceeds traceable to the commission of such violations, including but not limited to the sum of $770,106,400.

      2.    If any of the property subject to forfeiture, as a result of any act or omission of the defendant:

          (a)    cannot be located upon the exercise of due diligence;

          (b)    has been transferred or sold to, or deposited with, a third party;

          (c)    has been placed beyond the jurisdiction of the Court;

          (d)    has been substantially diminished in value; or

          (e)    has been commingled with other property which cannot be divided without difficulty;

it is the intent of the United States, pursuant to Title 28, United States Code, Section 2461(c), incorporating Title 21, United States Code, Section 853(p), to seek forfeiture of any other property of the defendant up to the value of the property subject to forfeiture.

26

All pursuant to Title 28, United States Code, Section 2461(c), and Title 18,

United States Code, Section 981(a)(1)(C).


                                        **A TRUE BILL:**



                                        **GRAND JURY FOREPERSON**


*Salvatore L. Astolfi* for
**DAVID METCALF**
**United States Attorney**

*No.* _ _ _ _ _ _ _ _ _ _

## UNITED STATES DISTRICT COURT

Eastern District of Pennsylvania

<u>Criminal Division</u>

THE UNITED STATES OF AMERICA

vs.

DARYL F. HELLER

INDICTMENT

Counts
**15 U.S.C. § 78j(b), 78ff, and 17 C.F.R. § 240.10b-5 (securities fraud – 1 count)**
**18 U.S.C. § 1343 (wire fraud – 4 counts)**
**Notice of forfeiture**

A true bill

Filed in op
Of

Foreperson

Bail, $_____

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

INDICTMENT

DESIGNATION FORM to be used by counsel to indicate the category of the case for the purpose of assignment to appropriate calendar.

Address of Plaintiff:   615 Chestnut Street, Suite 1250, Philadelphia, PA 19106-4476

Post Office:   Philadelphia                      County:    Philadelphia

City and State of Defendant:    Lititz, Pennsylvania

County:   Lancaster          Register number:   N/A

Place of accident, incident, or transaction:        Eastern District of Pennsylvania

Post Office:  Philadelphia                      County:    Philadelphia

RELATED CASE, IF ANY:

Criminal cases are deemed related when the answer to the following question is "yes".

> Does this case involve a defendant or defendants alleged to have participated in the same action or transaction, or in the same series of acts or transactions, constituting an offense or offenses?

> YES/NO: No

Case Number:  N/A               Judge: N/A

CRIMINAL:   (Criminal Category - FOR USE BY U.S. ATTORNEY ONLY)

1. ○ Antitrust

2. ○ Income Tax and other Tax Prosecutions

3. ○ Commercial Mail Fraud

4. ○ Controlled Substances

5. ○ Violations of 18 U.S.C. Chapters 95 and 96 (Sections 1951-55 and 1961-68) and Mail Fraud other than commercial

6. ● General Criminal
   (U.S. ATTORNEY WILL PLEASE DESIGNATE PARTICULAR  CRIME AND STATUTE CHARGED TO BE VIOLATED AND STATE ANY PREVIOUS CRIMINAL NUMBER FOR SPEEDY TRIAL ACT TRACKING PURPOSES)

**15 U.S.C. § 78j(b), 78ff, and 17 C.F.R. § 240.10b-5 (securities fraud – 1 count)**
**18 U.S.C. § 1343 (wire fraud – 4 counts)**
**Notice of forfeiture**

DATE:    8/21/2025              _/s Francis A. Weber_
                                FRANCIS A. WEBER
                                J. ANDREW JENEMANN
File No. 2024R00279             Assistant United States Attorneys
U.S. v. Daryl F. Heller

# **EXHIBIT F**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

UNITED STATES OF AMERICA       :     CRIMINAL

           : 

        v.           : 

DARYL HELLER        :    NO. 25cr366

           : 

<u>**CONDITIONS OF RELEASE ORDER**</u>

| **BAIL** |
|---|

COP
FAW

Defendant is **released on bail** in the amount of: $

$ 500,000 ~~without~~ **O/R**

_____ **cash**

_____ secured by:

       _____ % cash

       _____ property at:

       _____**Clerk's office requirements are not waived.** Execute an Agreement to Forfeit the Property stated above with a copy of the deed as indication of ownership.

| **PRETRIAL SERVICES** |
|---|

___✓___ Defendant shall report to Pretrial Services:

       ___✓___ **as directed** by Pretrial Services.

       _____ times per week **in person.**

       _____ times per week **via telephone.**

___✓___ Defendant shall attend mental health services under the guidance and supervision of Pretrial Services.

_____ Defendant shall submit to **random drug testing** as directed by Pretrial Services.

___✓___ Defendant shall refrain from excessive use of alcohol or from any use of a narcotic drug or other controlled substance, as defined in Section 102 of the Controlled Substances Act, 21 U.S.C. § 802, without a prescription by a licensed medical practitioner.

___✓___ Defendant shall undergo **drug/alcohol treatment** if necessary, as determined by Pretrial Services.

___✓___ Defendant shall submit to **electronic monitoring** ~~at the following address:~~ CJmw

       ___✓___ This Court, based upon evidence that Defendant has adequate financial resources, finds that he/she shall pay all or part of the cost of the court-ordered monitoring program, in an amount to be specified by Pretrial Services.

       _____ **Curfew.** You are restricted to your residence every day from_____ to _____, during which electronic monitoring will be in place, or as directed by the pretrial services office or supervising officer.

FAV
COP

_____ **Home Detention.** You are restricted to your residence at all times except for employment; education; religious services; medical, substance abuse, or mental health

treatment; attorney visits; court appearances; court-ordered obligations; or other activities approved in advance by the pretrial services office or supervising officer.

_____**Home Incarceration.** You are restricted to 24-hour-a-day lock-down at your residence except for medical necessities and court appearances or other activities specifically approved by the court.

✓ **Stand-Alone.** You have no residential component (curfew, home detention, or home incarceration) restrictions. However, you must comply with the location or travel restrictions as imposed by the court. Note: Stand-alone monitoring should be used in conjunction with global positioning system (GPS) or virtual application technology.

**Submit to the following location monitoring technology (check one):**

_FAV_
_COA_

_with_ Location monitoring Technology as directed by the pretrial services supervision officer; or

✓ GPS; or

_____ Radio Frequency; or

_____ Virtual Mobile Application. You must allow the pretrial services officer to conduct initial and periodic inspections of the mobile device and mobile application to verify that 1) the monitoring software is functional, 2) the required configurations (e.g., locational services) are unaltered, and 3) no efforts have been made to alter the mobile application.

| PASSPORT |
|---|

✓ Defendant must surrender his/her passport to the Clerk of Court. _after a "Real ID"_
_____ Defendant must refrain from applying for a passport. _has been ordered in the presence of counsel._

| TRAVEL |
|---|

_(CJmm)_

✓ Travel is restricted to the **Eastern District of Pennsylvania.** _and Westfield home_
_____ Travel is restricted to the _____ _and N.J to visit counsel._
✓ Unless prior permission is granted by Pretrial Services.

| FIREARMS |
|---|

✓ Defendant shall surrender and/or refrain from obtaining any firearms. Any other firearms in any premises where the defendant resides while on supervised release must be removed from the premises and no firearms are to be brought into the premises during this period. The defendant shall execute a completed Prohibition on Possession of Firearms Agreement. Further, the defendant shall not possess a dangerous weapon or destructive device.

## MISCELLANEOUS

_____✓_ Defendant shall have no contact with **co-defendants, potential witnesses** in this case, or individuals engaged in any **criminal activity**.

_____✓_ Defendant must maintain present **employment**.

_____ Defendant must **actively seek** gainful employment.

_____ Defendant shall undergo a **mental competency evaluation**.

_____✓_ Defendant shall report as soon as possible, to the pretrial services or supervising officer, every contact with law enforcement, including arrests, questioning, or traffic stops.

_____✓_ Defendant must reside:

at: _907 Greenside Drive Lititz PA._

_or 1433 North Rd, Westfield PA_

with:

## COMPUTERS/INTERNET

_____The Defendant is subject to the following computer/internet restrictions which are to be monitored by U.S. Pretrial Services and may include manual inspection, use of minimally invasive internet detection devices, and/or installation of computer monitoring software to ensure compliance with the imposed restrictions.

_____**No computer**: The Defendant is prohibited from possession and/or use of any computers and connected devices.

_____**Computer, no internet access**: The Defendant is permitted use of computers or connected devices, but is not permitted access to the Internet (as World Wide Web, FTP sites, IRC servers, instant messaging).

_____**Computer with internet access**: The Defendant is permitted use of computers or connected devices, is permitted access to the internet for legitimate purposes, and is responsible for any fees connected with the installation and use of monitoring software.

_____**Other Residents**: By consent of other residents, all computers located at the address of record shall be subject to inspection to ensure the equipment is password protected.

_____**Other Restrictions**:

## OTHER CONDITIONS:

As a further condition of release, defendant shall not commit a Federal, State, or local crime during the period of release. The commission of a Federal offense while on pretrial release will result in an additional sentence of a term of imprisonment of not more than 10 years, if the offense is a felony; or a term of imprisonment of not more than 1 year, if the offense is a misdemeanor. This sentence shall be in addition to any other sentence. _Luma Financial Group AND Mr. Heller shall have ccaccess to all personal & corporate accounts, and both must authorize, with both signatures, ALL expenditures& withdrawals;_

_FAW_

_UDP_

Any violation of the conditions of release may result in revocation of bail and imprisonment pending trial.

_F ο A Wᵣ_
AUSA
Francis A. Weber

_(signature)_
DEFENSE ATTORNEY
Christopher Adams (PHV)

It is so ORDERED this 5ᵗʰ day of September 2025.

BY THE COURT:

_Carol Shwell_

UNITED STATES MAGISTRATE JUDGE

Last Revised: 11/24

# **<u>EXHIBIT G</u>**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | : <br> : <br> : |
| **Plaintiff,** | :  **Civil Action No.** <br> : |
| **v.** | : <br> : |
| **DARYL F. HELLER, PARAMOUNT MANAGEMENT GROUP, LLC, and PRESTIGE INVESTMENT GROUP, LLC,** | : <br> : <br> : <br> : |
| **Defendants.** | : <br> : <br> : |

## <u>COMPLAINT</u>

1.      From at least January 2017 through June 10, 2024, Defendants Daryl F. Heller, Paramount Management Group, LLC ("Paramount"), and Prestige Investment Group, LLC ("Prestige") perpetrated a Ponzi-like scheme exploiting retail investors.  Defendants raised more than $770 million from approximately 2,700 investors and caused losses of approximately $400 million.

2.      Promising an approximately 25% return, Heller and Prestige sold investments in funds that purportedly invested in automated teller machines ("ATMs") managed and operated by Paramount.

3.      Heller used his control of both Paramount and Prestige to create the false impression that Defendants were running a successful, nationwide network of ATMs, paying investors fixed monthly distributions from income earned from pooled ATM transaction fees and related charges.

1

4.      While Defendants operated a network of ATMs on behalf of investors, they misrepresented the size and profitability of that network to investors and potential investors.

5.      Defendants portrayed investments in the "ATM Funds" which consisted of at least the 26 investment funds managed by Prestige listed in Appendix A attached hereto, as safe, reliable, and able to consistently generate significant returns with the proceeds of their operation.

6.      However, Defendants knew or were reckless in not knowing that the ATM network generated hundreds of millions less in operating income than Defendants needed to fund promised investor distributions.

7.      During the 2017 to 2024 time period, Defendants paid distributions to investors primarily using money raised from new investments and from high-interest, short-term loans from merchant cash advance companies.

8.      During that period, Defendants used only a fraction of investor funds to purchase ATMs, and many of the ATMs they purchased were old machines and in disrepair, which they left sitting in warehouses.

9.      In addition, Heller misappropriated approximately $185 million of investor funds for his own benefit, including for personal expenses, like a beach house on the New Jersey shore, and to finance other businesses he owned.  And he caused tens of millions more to be paid to fund managers who recruited new investors.

10.     In the spring 2024, Defendants' scheme began to collapse.  As investors stopped making new investments, Defendants stopped making payments to existing investors.

11.     From April 2024 through the end of the year, Defendants offered investors a series of excuses and promised future payments and, eventually, claimed that they would buy out the investors' interests in the ATM Funds.  But, despite their promises, Defendants never made any

additional payments.  Through their conduct, Defendants defrauded investors out of hundreds of millions of dollars.

12.     By engaging in the conduct described in this Complaint, Defendants violated, directly or indirectly, and unless enjoined will continue to violate, Section 17(a) of the Securities Act of 1933 ("Securities Act") [15 U.S.C. § 77q(a)] and Section 10(b) of the Securities Exchange Act of 1934 ("Exchange Act") [15 U.S.C. § 78j(b)] and Rule 10b-5 thereunder [17 C.F.R. § 240.10b-5].

## JURISDICTION AND VENUE

13.     The Court has jurisdiction over this action pursuant to Section 22(a) of the Securities Act [15 U.S.C. § 77v(a)] and Sections 21(d), 21(e), and 27 of the Exchange Act [15 U.S.C.§§ 78u(d), 78u(e), and 78aa].

14.     Venue is proper in this district pursuant to Section 22(a) of the Securities Act [15 U.S.C.§§ 77v(a)] and Section 27 of the Exchange Act [15 U.S.C. § 78aa] because certain of the transactions, acts, practices and courses of conduct constituting violations of the federal securities laws occurred within this district.  In addition, Heller resides in this district and Defendants maintain their principal places of business in this district.

15.     In connection with the conduct described in this Complaint, Defendants directly or indirectly made use of the means or instrumentalities of interstate commerce, of the mails, or of the facilities of a national securities exchange.

**DEFENDANTS**

16.     **Daryl F. Heller**, age 55, resides in Lititz, Pennsylvania.  Heller is the founder and

Chairman of the Board of Directors of Paramount.  Heller is the founder and Chief Executive

Officer of Prestige.  Heller is also the managing member, Chief Executive Officer, and majority

owner of Heller Capital Group LLC, which is the majority owner of both Paramount and

Prestige.

17.     **Paramount Management Group, LLC** is a Pennsylvania limited liability

company with its principal place of business in Lancaster, Pennsylvania.

18.     **Prestige Investment Group, LLC** is a Pennsylvania limited liability company

with its principal place of business in Lancaster, Pennsylvania.  "Individual 1" is the Vice

President of Development for Prestige**.  "**Individual 2" is the President and minority member of

Prestige.

**RELATED ENTITIES**

19.     **Heller Capital Group, LLC** is a Delaware limited liability company with its

principal place of business in Lancaster, Pennsylvania.  In 2014, Heller started Heller Capital

Group, which he described as a "boutique private equity company."  Over time, Heller Capital

Group came to own numerous companies across various industries, including, cannabis,

cryptocurrency, technology, financial services, and a restaurant.  Heller Capital Group is the

majority member of Paramount and Prestige.  Heller is the managing member of Heller Capital

Group.

20.     **Prestige Funds Management, LLC** ("PFM") is a Delaware limited liability

company with its principal place of business in Lancaster, Pennsylvania.  PFM is the manager of

certain funds as listed on Appendix A. (These funds and the funds managed by Prestige Funds

4

Management II, LLC and Prestige Funds Management III, LLC, described below, are referred to collectively as the "Prestige Funds.")  Prestige is the manager of PFM.

21.    **Prestige Funds Management II, LLC** ("PFM II") is a Delaware limited liability company with its principal place of business in Lancaster, Pennsylvania.  PFM II is the manager of certain funds as listed on Appendix A.  Prestige is the manager of PFM II.

22.    **Prestige Funds Management III, LLC** ("PFM III") is a Delaware limited liability company with its principal place of business in Lancaster, Pennsylvania.  PFM III is the manager of certain funds as listed on Appendix A.  Prestige is the manager of PFM III.

23.    **Company 1** is a Wyoming limited liability company with its principal place of business in Atglen, Pennsylvania.  Company 1 is a minority member of PFM II and PFM III.  Company 1 solicits investors for various alternative investments, including the Prestige Funds, through its website, YouTube videos, podcasts, seminars, and emails.  Individual 1 is the founder and CEO of Company 1.

24.    **WF Velocity Funds Management, LLC** ("WFVFM") is a Delaware limited liability company with its principal place of business in Lancaster, Pennsylvania.  WFVFM is a manager of certain funds as listed on Appendix A.  (These funds are referred to as the "WF Velocity Funds.")  (PFM, PFM II, PFM III, and WFVFM are referred to collectively as the "Fund Managers.")  Prestige is the manager of WFVFM.  Individual 3, through one or more entities, is a minority member of WFVFM and operates a website and podcast soliciting alternative investment opportunities, including investments in the WF Velocity Funds managed by WFVFM.

## FACTS

### I.    Heller Controlled Prestige and Paramount

25.    Heller controlled both Prestige and Paramount.  Heller was the managing member of Heller Capital Group, which in turn was the managing member of both Prestige and Paramount.  Heller served as the Chief Executive Officer of Prestige and Chairman of the Board of Paramount.

26.    Between 2017 and 2024, Prestige and Paramount had offices located in the same building in Lancaster, PA, but they had separate employees, separate office space, and separate entrances.

27.    Between at least 2017 and 2024, Heller controlled the flow of information and money between Prestige and Paramount.  Heller had access to the offices, books and records, and bank accounts of both Prestige and Paramount.

28.    Employees for Prestige and Paramount followed Heller's direction.

### A.  Prestige

29.    In 2011, Heller and Individual 2 formed Prestige to invest in ATMs.

30.    Initially, Heller and Individual 2 solicited friends and family to invest in ATMs via Prestige.  They later contracted with Paramount, which was also controlled and managed by Heller, to operate and service the ATMs.

31.    Prestige's ATM network grew, and in 2016, Heller and Individual 2 began creating Prestige Funds, which invested in ATMs.

32.    In approximately 2016, Heller and Individual 2 partnered with Individual 1 and his company, Company 1, to offer membership interests in Prestige Funds to investors.  As set

6

forth in Appendix A, the Prestige Funds generally had names beginning "Prestige Fund" "A,"
"B" or "D" followed by roman numerals or additional letters.

33.     In approximately 2020, Heller and Individual 2 partnered with Individual 3 to
offer membership interests in the WF Velocity Funds, which were also designed to invest in
ATMs.  The WF Velocity Funds generally had names beginning "WF Velocity" followed by
roman numerals.

34.     With the creation of the ATM Funds, based on information provided by Heller,
Prestige, directly or indirectly through the Fund Managers, handled investor relations, including
solicitation and onboarding ATM Fund investors, handling the necessary paperwork, and
communicating with potential and existing investors.

35.     Prestige processed all capital activity for investors, receiving investments from
and making disbursements to investors.

36.     Prestige also provided account statements and distribution notices to investors in
the ATM Funds.  The account statements included the amount of the investment, the monthly
distribution history for the year, and the name of the ATM portfolio in which the ATMs were
purportedly located.

37.     The distribution notices included additional details regarding the portfolio of
ATMs in which the investor had purportedly invested, including monthly statistics on the number
of ATMs, ATM transactions, and ATM fee revenue.

38.     Each spring Prestige provided Schedule K-1 tax forms to many investors
reflecting their purported share of ATM income and depreciation, and state-specific Schedule K-
1 tax forms based on the purported location of the ATMs.

39.     In addition, Prestige provided the ATM Funds, and in some cases individual investors, with bills of sale purporting to show purchases of ATMs.  Prestige obtained the information to include in these forms from Heller and Paramount.  The bills of sale generally included the ATM serial numbers or terminal identification ("TID") numbers (a unique identifier assigned to each ATM that is issued to identify the specific ATM that processed a transaction), the purchase price, the quarter-end date in which the ATMs were purportedly purchased, and, at times, the states where the ATMs were purportedly located.

**B.  Paramount**

40.     In 2011, Heller formed Paramount.  Heller controlled Paramount's operations, financial reporting, and bank accounts.  The private placement memorandum for Prestige Fund D VI states: "Daryl Heller has absolute control of Paramount."

41.     Through Management Services Agreements between Paramount and the ATM Funds, in exchange for compensation, Paramount was responsible for providing ATM operation services to the ATM Funds.

42.     Among other things, Paramount's responsibilities included identifying ATMs to be purchased by the ATM Funds, acquiring the ATMs and selling them to the ATM Funds, entering into location agreements with third-party retailers or other facilities in which the ATMs were placed, installing the ATMs, maintaining the ATMs, and operating the ATMs.

43.     On a monthly basis, Paramount was to transfer money derived from the operation of the ATMs to each of the ATM Funds to pay the investors' distributions, which the ATM Funds were then to transmit to investors.

44.    Paramount's business operations extended beyond its relationship with Prestige and the ATM Funds.  As an ATM Independent Sales Organization, Paramount had agreements with owners or managers of ATMs to facilitate the processing of ATM transactions.

## II.    The ATM Funds

45.    The Prestige and WF Velocity Funds consisted of at least 26 Funds which invested in ATMs.  The LLC membership "interests" or "units" offered and sold in the ATM Funds are securities.

46.    The ATM Funds pooled investors' money.  The pooled money was to be used to purchase ATMs, which were combined into investment portfolios, and the expected revenue from the ATMs was to be pooled and distributed to investors on a pro-rata basis.

47.    The investors were passive.  The investors did not control how the money they invested was used and expected the profits on their investments to be derived from the efforts of others, including Heller and Paramount.

48.    Heller was responsible for determining when a particular ATM Fund was opened or closed for investment, and the size of the offering.  Heller was also responsible for directing the flow of investor cash from the ATM Funds to Paramount.  And, he oversaw the creation, management, tracking, and dissemination of bills of sale to the ATM Funds.

49.    Paramount, under Heller's direction, was responsible for purchasing, operating, and maintaining the ATMs, and the associated costs, and sending revenue to the ATM Funds.

### A.  The ATM Funds' Structure and Terms

50.    While there are some differences across funds, for the most part, the structure of the funds, language in the offering documents, and financial terms of the investments were relatively consistent.

9

51.     Heller controlled the drafting of private placement memoranda and other offering materials.

52.     The offering documents for the ATM Funds generally provided that, for a minimum investment of $52,000 (or for some funds, $104,000), investors could purchase interests in an ATM Fund, which would pay investors a set monthly distribution payment for a period of seven years.

53.     Through these offering materials, Heller and Prestige represented to investors that their investment would be used to acquire and operate ATMs.

54.     For example, Prestige Fund D VI's private placement memorandum states: "The Fund intends to use the entirety of an Investor's capital contribution to purchase and operate ATMs."  Similar representations were made by other funds.

55.     The offering materials also represented that the payments to investors would derive from the revenues generated by the operations of the ATMs that the fund purchased, and that investors would receive the return of their principal plus a profit over the seven years.

56.     For example, Prestige Fund D VI's private placement memorandum provided that for the purchase of a membership interest for $52,000, an investor would receive $1,081 per month for eighty-four months.  The private placement memorandum states: "Distributions will be made through profits of the Fund derived through the Fund's ownership and operation of ATMs."  Similar representations were made by other funds.

57.     Investors were paid monthly and, after investors received their payments from the ATM revenues, the Fund Managers were to receive payment.  Prestige and the Fund Managers referred to the payments to the Fund Managers as "margin payments."

58.     Pursuant to the offering materials, if the ATM Funds were unable to use the investments to purchase ATMs, the deal was to be rescinded, and the investment returned to the investor.

59.     The offering materials provided that at the end of the seven-year period, Paramount paid investors a small amount for the scrap value of the ATMs.  And, at the end of the seven-year period, Prestige emailed investors to solicit investment in a new ATM Fund.

60.     Many investors invested in multiple ATM Funds.

**B.  Some Funds Differed**

61.     While most of the (at least) 26 ATM Funds sold a membership interest in a pool of ATMs, the Prestige A Funds and WF Velocity I fund, which include 8 of the ATM Funds, purported to sell investors physical ATMs, which were maintained and operated by Paramount. *See* Appendix A for a list of funds and ATM ownership structures, though certain funds may have had more than one manager involved.

62.     In practice, however, investment in the Prestige A Funds and WF Velocity I Fund worked the same as investment in the other funds in that investors made passive investments in increments of $52,000 (or for certain funds $104,000); those investments were pooled to supposedly purchase a portfolio of ATMs; and the anticipated investment returns were to be pooled, equalized, and paid to investors in the funds on a pro-rata basis.

63.     Like investors in the other ATM Funds, investors in the Prestige A Funds and WF Velocity I Fund had no right to select, control, or operate the ATMs.

64.     And, as with the other ATM Funds, investors who invested in the Prestige A Funds and WF Velocity I Fund were passive and expected the profits on their investment to be derived from the efforts of others, including Heller and Paramount.

11

65.     In addition, two of the ATM Funds, Prestige Fund B BTM I and Prestige Fund D BTM I, held Bitcoin ATMs.  Investments in these funds were supposed to function the same as the investments in the other ATM Funds but differed by requiring investment in increments of $120,000 and paying a set monthly distribution payment for a period of six, not seven, years.

66.     For all of the ATM Funds, regardless of their structure, Heller had authority over where investor money was sent, what money was provided to investors, and false information provided to investors and prospective investors about the performance of the ATM Funds.

### III.    Defendants Solicited Investors

67.     In total, across the ATM Funds, approximately 2,700 investors, most of whom were retail investors, invested a total of at least $770 million.

68.     Many of the investors were members of the Amish and Mennonite communities in the Lancaster, Pennsylvania area, the same area where Heller resides.

69.     Defendants, on their own and acting with and through others, including Individuals 1, 2, and 3, solicited investors in the ATM Funds through email, podcasts, YouTube videos, meetings, seminars, and investor presentations.

70.     Marketing materials provided to investors, which Heller participated in drafting, promoted the benefits of investing in the ATM Funds, including consistent projected returns, growth in ATM usage, collateral (i.e., the ATMs) backing the investment, and risk management provided by a federally chartered bank, which allowed Paramount to route transactions through its network of ATM processors.

71.     Heller and Prestige prepared and disseminated the marketing materials.

72.     Heller reviewed and approved investor presentations shown to investors and potential investors.

12

73.     Marketing brochures for some ATM Funds, titled ATM Investment Summaries and Executive Summaries, which were provided to investors and potential investors, stated that ATMs were compliant with industry standards, and that "[a]lmost exclusively, these ATMs are replacing existing ATMs."

74.     ATM Investment Summaries and Executive Summaries also stated that Paramount had "performed 24+ month of diligence on transactional data" in selecting the ATM portfolio being acquired.

75.     In addition to marketing the investment in the ATM Funds as profitable with low risk, Heller and Prestige also touted certain tax benefits, claiming investors could take depreciation on the ATM assets, which allowed investors to allocate and deduct the cost of the ATMs.

76.     ATM Investment Summaries and Executive Summaries included a table setting forth the projected investor returns for 7 years, including net cash flow and depreciation impact per year.  These summaries advertised investor profits of approximately 25%.

77.     Heller drafted the language and the projected return tables found in the Executive Summaries, which were also incorporated into the ATM Investment Summaries.

78.     In ATM Investment Summaries and Executive Summaries and other Prestige marketing materials, Prestige, directly and through others, touted Prestige's consistent historical returns, Paramount's ranking as a top 5 ATM operator in the United States, tax benefits, and the investment in the ATM Funds being a hedge against market risk.

79.     Heller and Individual 2 directly solicited investors both locally and out of state, and Individual 1 and Individual 3 promoted the ATM Funds to investors across the United States, including through their respective websites and podcasts.

80.     Individual 1 appeared frequently as a guest on alternative investment podcasts and was also a featured speaker at seminars on alternative investments.

81.     On several occasions, Heller joined Individual 1 or Individual 3 for online presentations and participated with Individual 1 in seminars for prospective investors in Lancaster.  Heller also traveled out of state to join Individual 2 in meetings with investors.

## IV.     The ATMs Generated Insufficient Revenue to Make the Agreed Upon Payments to Existing Investors

82.     Defendants knew that between 2017 and 2024, the ATMs owned by the ATM Funds generated insufficient revenue to pay the promised distributions to investors.  Defendants also knew that during this period, they were using new investments to pay earlier investors because of this shortfall and that Heller was taking tens of millions of dollars for other improper purposes, including to support other businesses he owned.

83.     Paramount accounting personnel prepared and disseminated to Heller (and others) monthly financial reports that detailed the operating performance of Paramount's ATM network, which included the ATMs owned by the ATM Funds and ATMs owned by third-parties.

84.     These reports reflected profit and loss statements and calculated gross profit and net operating revenue.

85.     According to these reports, the gross profit reflected the ATM network revenue (*e.g.*, surcharge transaction revenue) less direct costs associated with operating the ATM network (*e.g.*, commission payments to ATM location operators).

86.     The reports calculated net operating income by deducting from the "gross profit" certain indirect costs associated with operating Paramount's business, such as salaries, rent, and utilities.

87.     Defendants did not provide these monthly financial reports to investors in the ATM Funds.

88.     During the period 2017 through 2024, as set forth in the table below, investor distributions exceeded gross profit and net operating income by $310 million and $368.5 million, respectively.

| (in millions) | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Q1 2024 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Gross Profit | $ 3.8 | $ 8.9 | $ 9.4 | $ 11.8 | $ 16.6 | $ 15.6 | $ 17.2 | $ 3.9 | $ 87.1 |
| Net Operating Income | (0.1) | 1.9 | 3.1 | 4.9 | 7.5 | 4.8 | 5.5 | 1.0 | 28.6 |
| Investor Distributions | 1.2 | 7.0 | 13.8 | 27.8 | 53.5 | 93.7 | 151.9 | 48.1 | 397.1 |

89.     Because the ATM network did not generate sufficient profits to fund investor distributions, the Defendants primarily relied on new investor capital to cover the massive shortfall.

## V.     Defendants Defrauded Investors

### A.  Defendants Misrepresented the Source of Investor Distributions and Concealed from Investors that Distributions Were Funded by Ponzi-Like Payments and High-Interest Rate Loans Arranged by Paramount and Heller

90.     Defendants misrepresented the source of funds used to pay investor distributions.

91.     Private placement memoranda, approved by Heller, falsely represented that investor monies would be used to purchase and operate ATMs and that monthly distributions to investors were paid from revenues derived from the operation of ATMs.  Account statements and distribution notices provided to investors falsely claimed that Defendants had spent investor funds to purchase and operate ATMs and that the ATMs were sufficiently profitable to pay the investor distributions.

92.     In reality, Defendants funded investor distributions largely by using new capital contributions from other investors and partially from loans from multiple merchant cash advance companies.

93.     Indeed, contrary to what Heller and Prestige told investors, only a fraction of investor funds were actually used to purchase ATMs – and many of the ATMs that Paramount purchased were not operational and produced no revenue.

94.     ATM Investment Summaries and Executive Summaries provided to investors and prospective investors falsely claimed that ATMs were compliant with industry standards and that Paramount had conducted due diligence on the ATM portfolios being sold to investors.

95.     In practice, Heller directed Paramount to use investor monies to buy inexpensive ATMs or used and, at times, damaged ATMs with missing keyboards and hard drives, at prices that were much lower than what Paramount reported to the ATM Funds.

96.     Oftentimes, Paramount, at Heller's direction, then stored the ATMs in warehouses around the country where they remained offline and generated no income at all.

97.     For example, equipment sale agreements and invoices show that between 2021 and 2022, Paramount acquired at least 3,600 ATMs from "ATM Supplier 1," many of which were damaged or otherwise inoperable, for a total price of $1.9 million, or approximately $527 per ATM.

98.     Heller, through Paramount, negotiated with ATM Supplier 1 to store the purchased ATMs in a warehouse in exchange for a monthly warehousing fee until Paramount authorized shipment.  Heller also arranged for ATM Supplier 1 to provide the serial numbers to Paramount for the purchased ATMs within a six-month period.

16

99.    At Heller's direction, Paramount then sold approximately 2,300 of these ATMs to the ATM Funds—and at Heller's direction, Prestige caused the ATM Funds to purchase these ATMs—for $52 million, a markup of more than 4,200%.  Paramount and Heller provided bills of sale to Prestige containing serial numbers from the ATMs, without disclosing to investors that the ATMs were sitting unused in warehouses.

100.    These ATM sales to the ATM Funds generated more than $50 million for Heller and Paramount, which could be used to make payments to earlier investors in a Ponzi-like manner and/or to funnel money to Heller's other businesses.

101.    Other times, at Heller's direction, Paramount failed to purchase any ATMs for investors, despite receiving funds from Prestige.

102.    For example, in November 2023, Heller caused Defendants to use substantially all of $14.5 million in new investments to pay off earlier investors.  Specifically, between November 7, 2023 and November 29, 2023, various Prestige Funds raised approximately $14.5 million and transferred substantially all of that money to Paramount.  During the same period, Paramount transferred substantially all of that money to various ATM Funds to pay earlier investors.

103.    In addition, Defendants also used loans from merchant cash advance companies and other sources to supplement Paramount's funds to meet monthly investor payment obligations.

104.    For example, in early April 2024, Heller caused Paramount to enter into an agreement to sell nearly $2.7 million of its future ATM receivables from various Prestige and WF Velocity Funds to "Merchant Cash Advance Company 1" for an upfront payment of $2 million.

105.    Essentially, Paramount borrowed $2 million from Merchant Cash Advance Company 1 and agreed to pay back nearly $2.7 million only twenty weeks later.  After Merchant

17

Cash Advance Company 1 wired $1.94 million to a Prestige-related account, that money was immediately transferred to an ATM Fund, Prestige Fund D V, and used to make distributions to investors.

106.    Heller's practice of using high-interest loans to fund distribution payments only further exacerbated the shortfall between the revenue that the ATMs generated for the ATM Funds and the amounts that Prestige promised to pay investors.

107.    Contrary to what Defendants told investors and prospective investors, the ATMs did not generate sufficient revenues to pay investors their distributions.  Instead, there was a massive shortfall, and Defendants used money from new investments and loans from merchant cash advance companies and other sources to make payments to investors.

**B.  Defendants Misrepresented the Size and Profitability of the ATM Network**

108.    During the relevant time period, 2017 through 2024, Heller and Prestige, directly or through the Fund Managers, told prospective investors through private placement memoranda, marketing materials, and investor presentations that their capital contributions would be pooled with the capital contributions of other investors in the ATM Funds and would be used to purchase and operate ATMs.  They also told investors that their distribution payments would come from the revenues generated by the ATMs.  Heller and Prestige knew or were reckless in not knowing that these representations were false.

109.    Prestige misrepresented to investors and prospective investors that Paramount would purchase ATMs using their investments and falsely led current investors to believe that ATMs had been purchased on their behalf.

110.    In reality, only a small portion of the ATMs that Prestige represented that Paramount purchased for the benefit of the ATM Fund investors were actually purchased and deployed.

111.    Instead, Paramount, at Heller's direction, often either purchased ATMs that it stored in warehouses, or never purchased the ATMs at all.

112.    As a result, Defendants inflated the number of ATMs they claimed that the ATM Funds owned and the revenue generated by those ATMs.

113.    At Heller's direction, Prestige created account statements and distribution notices that were provided to investors containing false information regarding the number of ATMs in operation.

114.    Heller and Paramount provided the false information to Prestige regarding the number of ATMs and revenue generated by the ATMs.  Heller directed Prestige employees to create the monthly statements and distribution notices and provide them to investors. Heller and Paramount also caused Prestige to distribute bills of sale with false information to the ATM Funds or investors.

115.    In addition, each spring, Prestige, under Heller's direction, provided Schedule K-1s to many investors for tax purposes.  The schedule K-1s, which also contained false information, included the investors' purported share of ATM revenue and depreciation, and state-specific Schedule K-1s based on the purported location of the ATMs.

116.    Paramount's internal records that were provided to Heller contradict the inflated numbers Defendants reported to investors in the distribution notices.

117.    Paramount's accounting department's monthly financial reports provided detailed
information to Heller concerning Paramount's ATM network, including active ATMs and profits
and losses generated by the ATMs.

**1. Paramount's Internal Records Show Fewer ATMs than Defendants Reported to
Investors**

118.    There were substantial discrepancies between Paramount's internal reports, which
were provided to Heller, and the information provided to investors via distribution notices
regarding the number of ATMs in service.  Aggregating the distribution notices makes these
differences clear.  For example, for the first quarter of 2022, the aggregated distribution notices
show that Prestige reported to investors that the ATM Funds had 12,907 ATMs in service, but the
internal Paramount records reflect only 7,381 ATMs—a difference of more than 5,500 ATMs.
Similarly, for the third quarter of 2023, the aggregated distribution notices show that Prestige
reported to investors that the ATM Funds had 27,807 ATMs in service, but the internal
Paramount records reflect only 17,244 ATMs—a difference of more than 10,500 ATMs.
Moreover, the discrepancy is likely even greater because Paramount's internal reports included
ATMs not owned by the ATM funds.

119.    Many investors made additional investments in the Prestige ATM Funds after
receiving false information in distribution notices.

120.    Heller knew or was reckless in not knowing that the information being provided
to investors about the number of ATMs was false or misleading.

2. **Defendants Misrepresented the Amount of Revenue Generated by the ATMs Owned by the ATM Funds**

121.    Heller also caused Prestige to report inflated revenues generated by the ATMs owned by the ATM Funds through monthly emails containing false portfolio statistics provided to a Prestige employee, which were included in distribution notices to investors.  Again, aggregating the distribution notices provided to investors makes this clear.

122.    The table below compares the total ATM fee revenue (in millions) reflected across the distribution notices provided to investors to the operating revenue reflected in Paramount's internal monthly financial reports.

| *(in millions)* | ATM Fee Revenue Per: | | |
| Period | Investor Distribution Notices | Internal Paramount Records | Difference |
| --- | --- | --- | --- |
| Q1 2022 | $        50.0 | $        17.4 | $        32.6 |
| Q2 2022 | 55.8 | 20.4 | 35.4 |
| Q3 2022 | 59.4 | 20.4 | 39.0 |
| Q4 2022 | 64.0 | 20.0 | 44.0 |
| Q1 2023 | 98.2 | 22.6 | 75.6 |
| Q2 2023 | 106.6 | 29.4 | 77.2 |
| Q3 2023 | 113.0 | 36.3 | 76.7 |
| **Subtotals** | **$        547.0** | **$      166.5** | **$      380.5** |

123.    For example, for the first quarter of 2022, using false data provided by Heller and Paramount, when aggregating the distribution notices, Prestige represented to investors that the network of ATMs held by the ATM Funds generated $32.6 million more in fee revenue than reflected in Paramount's own internal reports.

124.    Over the twenty-one-month period between January 2022 and September 2023, Prestige falsely represented to investors that the ATMs held by the ATM Funds generated more

than $380 million more in fee revenue than they actually did.  (And, as with the number of ATMs in operation, the amount of revenue reflected in Paramount's internal reports is likely also inflated.)

125.    These representations created the false impression that Paramount was operating one of the country's largest ATM networks, producing significant profits and cash flows capable of funding monthly distribution payments to investors – and that those cash flows were increasing.

126.    The distribution notices disguised the fact that, contrary to what Prestige and Heller told investors, significant numbers of ATMs had never been purchased or were stored in warehouses and not operating, and actual revenue from ATMs was insufficient to pay the distributions to investors.  Contrary to what Heller and Prestige told investors, distributions to investors were being largely funded by new capital contributions from other investors.

127.    Many investors made additional investments in the Prestige ATM Funds after receiving false information in distribution notices.

128.    Heller knew or was reckless in not knowing that the information being provided to investors about the ATM revenue was false or misleading.

**C.  Defendants Deceived Investors and Potential Investors with Rigged ATM Portal**

129.    In addition to providing investors with false documents, Defendants engaged in other deceptive conduct during presentations for investors held in Prestige's and Paramount's offices.

130.    Heller and Paramount manipulated Paramount's ATM portal to make the network of ATMs appear more profitable.

131.     Heller instructed a Paramount employee to create a portal subset that included only several hundred of Paramount's highest transaction-volume ATMs.

132.     At an in-person presentation regarding the ATMs held by the ATM Funds and as part of investor due diligence, investors were allowed to select ATMs at "random" from what they were led to believe was the complete set of the ATMs held by the ATM Funds, to see the details of the performance of specific ATMs.  However, in reality, they were selecting from the cherry-picked subset consisting of high-performing ATMs that Heller had directed the Paramount employee to create.

133.     Heller did not disclose to the investors that they were "randomly" selecting from the cherry-picked subset of ATMs, so that any ATM selected would be assured to be high performing.

**D.  Defendants Misappropriated and Misused Investors' Funds**

134.     In addition to deceiving investors to conceal that Defendants were using some of their investments to make Ponzi-like payments to earlier investors, Defendants also failed to disclose to investors that they were comingling funds, misusing investors' funds, and misappropriating investors' money for the benefit of Heller and entities affiliated with him.

135.     Between 2017 and 2023, Heller took investor money for his own benefit, causing more than $185 million to be transferred from Paramount to various entities owned and/or controlled by Heller.

136.     For example, Heller directed that $92 million be transferred to a family of companies referred to as Blackford, which are companies primarily owned by Heller, to repay outstanding loan obligations, pay operating expenses, and make distributions to other entities Heller controlled.

137.    Similarly, approximately $45 million was transferred to Heller Capital Group, Heller's holding company, that directed his personal investments in various industries and was otherwise used by Heller to make transfers to his personal bank account.

138.    And, approximately $27 million was cumulatively transferred to two cannabis-related businesses owned by Heller.

139.    The ATM Funds did not have any ownership in the Blackford companies, Heller Capital Group, or the cannabis-related companies, and did not participate in, or benefit from, distributions paid from the transfers from Paramount to these entities.

140.    Heller used investor funds that were transferred to Heller Capital Group bank accounts for personal expenses, including $3.8 million for personal tax payments.  He also used approximately $1.5 million from a Paramount account for the purchase of a beach house.

141.    In addition, Heller misused investor funds by causing millions in payments to be made to Fund Managers.

142.    Fund Managers' duties included, among other things, recruiting new investors.

143.    According to the private placement memorandums for most funds, margin payments were to be made to Fund Managers only if revenues received from the ATMs exceeded obligations due to investors and other expenses.

144.    As noted above, because of the lack of actual substantial ATM revenue generated at Paramount, there was not *excess* ATM revenue, but instead a shortfall.  Heller knew that the money sent to the ATM Funds from Paramount consisted mostly of re-circulated investor funds, and not ATM revenue.

145.    Nevertheless, Heller caused margin payments to be sent to the Fund Managers totaling at least $60 million ($8.2 million of which went back to Heller himself).

## VI.    Defendants' Fraud Unravels

### A.    Without Money from New Investments, Defendants Failed to Pay Existing Investors

146.    When investors stopped making new investments, Defendants' scheme collapsed.

147.    In 2023, Individual 1 asked Heller for financial performance information, including audited financial statements, for Paramount and Prestige.

148.    In December 2023, after Heller failed to act on Individual 1's request, Individual 1 told Heller that he would not solicit any new investments.

149.    Individual 1 did not bring in any investments in 2024.  Subsequently, by April 2024, Individual 3 also did not bring in any investments.

150.    In April 2024, with the spigot of new money running dry, Prestige stopped paying monthly distributions to investors.

### B.    Heller Offers Excuses for the Failure to Pay

151.    Heller provided investors with false and misleading excuses for the failure to pay distributions, including the cost of compliance with required ATM upgrades, Paramount's purported acquisition of a large ATM portfolio resulting in short-term cash flow issues, and a potential buyout of investors by an unnamed private equity firm.

152.    In an email dated April 29, 2024—the day before a monthly payment was due—Heller declared to the ATM Fund investors that the monthly payment was being changed to a quarterly payment and that the next payment would be made on June 30, 2024.  However, no quarterly payment was made in June 2024 or afterward.

153.    Subsequently, Heller informed investors that the quarterly payments would not be made, but that he would "buy out" the investors' interests.  The purported buyout never happened.

### C.  Heller, Paramount, Prestige and Others Are Sued

154.    Between 2017 and June 2024, Defendants obtained approximately $770 million from investors in the ATM Funds, and have injured those investors by approximately $400 million.

155.    By the summer of 2024, as Heller continued to promise investors that distribution payments were forthcoming and continued to miss payment deadlines, private lawsuits were filed.

156.    First, Individuals 1, 2, and 3 led litigation efforts on behalf of the ATM Fund plaintiffs against Paramount, in *Prestige Fund A, LLC v. Paramount Management Group, LLC*, No. CI 24-06012 (Pa. Com. Pl.) ("ATM Fund Litigation").

157.    In addition, various third parties, including merchant cash advance companies, banks, and ATM vendors began filing lawsuits against Heller, Paramount, Prestige, the ATM Funds, and other Heller entities.

158.    Numerous actions were brought by lenders and Lancaster area banks alleging breach of contract relating to Heller's failure to make payment on loans secured by sales of future ATM receivables or for which the ATMs had been pledged as collateral.

159.    In February 2025, Heller filed for Chapter 11 bankruptcy in New Jersey, where he owned a beach house.  In his bankruptcy petition, Heller listed unsecured claims totaling $137.4 million.

### D.  While the ATM Fund Litigation Was Pending, Heller Sold Portfolios of ATMs with No Benefit to the ATM Funds and Failed to Turn Over the ATM Network as Required

160.    While the ATM Fund Litigation was pending, Heller and Paramount negotiated additional time to purportedly seek a buyout of the investors' interests.  However, during those

delays, Heller and Paramount sold various portfolios of ATMs for millions of dollars.  They did not remit the proceeds of these sales to the ATM Funds, but instead used them for other purposes.

161.    In addition, on or about November 6 and 7, 2024, Heller created and circulated doctored purchase agreements purporting to demonstrate a deal to buy out the ATM Funds' investors' interests.

162.    In addition, on or about November 13, 2024, pursuant to a Court approved stipulation, Heller and Paramount were to provide the Plaintiffs in the ATM Fund Litigation with the inventory of ATMs and transfer title to the ATMs and information necessary to operate them. Heller failed to comply.

163.    Despite the stipulation and Court order, on or about November 21, 2024, Heller sold ATMs belonging to the ATM Funds to a third-party and did not remit the proceeds of the sale to the ATM Funds.

164.    In or around mid-December 2024, Paramount terminated a majority of employees and ceased operations.

## VII.    Defendants Violated the Federal Securities Laws

165.    During the period 2017 through 2024, Defendants defrauded investors and potential investors in the ATM Funds.

166.    Defendants engaged in deceptive conduct including, but not limited to, falsifying documents; using money from new investments to pay earlier investors; creating the cherry-picked subset of the purported ATM network so that investors could only "randomly" select high-performing ATMs; and misrepresenting, among other things, acquisition and operation of ATMs, the number of ATMs owned and operated, the revenue generated by the ATMs, the cost of the ATMs, and the tax depreciation associated with the ATMs.

167.     Defendants obtained money or property by means of false statements to investors, including investor funds that were transferred from the ATM Funds to Paramount, margin payments and other investor funds that were transferred to Prestige, and money that Heller misappropriated from investors.

168.     All of the misrepresentations and omissions set forth herein, individually and in the aggregate, are material.

169.     Defendants acted knowingly and/or recklessly.  Among other things, Heller, Paramount, and Prestige knew, or were reckless in not knowing, that they were engaging in deceptive conduct and making materially false and misleading statements in connection with the purchase, sale, or offer for sale of securities.  For example, Heller knew, or was reckless in not knowing that when he was soliciting investors, Prestige and Paramount were not using investor funds as intended and investors were largely being repaid with new investor money, not with revenues from ATMs.  Heller also knew, or was reckless in not knowing, that he misappropriated funds.

170.     Heller and Prestige made false statements of material fact and omitted to state material facts necessary to make statements made not misleading.

171.     Heller and Prestige made false and misleading statements to existing investors and prospective investors in the materials and other written communications to existing investors and prospective investors.

172.     Defendants employed a device, scheme or artifice to defraud and engaged in acts, transactions or courses of business that operated as a fraud or deceit upon investors.

173.     In perpetrating the fraud, Defendants used the means or instruments of interstate commerce or of the mails, or the facility of a national securities exchange, including by sending numerous documents containing false statements via e-mail.

174.     The conduct described herein was in connection with the purchase or sale of securities and in the offer or sale of securities.

175.     Defendants used the means or instruments of interstate commerce or the mails, including e-mails, to perpetrate their fraud.

## CLAIMS FOR RELIEF

### FIRST CLAIM
### Violations of Section 17(a) of the Securities Act
### (All Defendants)

176.     The SEC realleges and incorporates by reference each and every allegation in paragraphs 1 through 175, inclusive, as if they were fully set forth herein.

177.     By engaging in the conduct alleged herein, Defendants Heller, Paramount, and Prestige knowingly or recklessly or, with respect to subparts b and c below, at least negligently, in the offer or sale of securities, directly or indirectly, singly or in concert, by the use of the means or instruments of transportation or communication in interstate commerce, or the means or instrumentalities of interstate commerce, or the mails, or the facilities of a national securities exchange:

   a.   employed devices, schemes or artifices to defraud;

   b.   obtained money or property by means of untrue statements of material fact, or omitted to state material facts necessary in order to make the statements made, in light of the circumstances under which they were made, not misleading; and

   c.   engaged in acts, transactions, practices, or courses of business that operated as a fraud or deceit upon offerees, purchasers, and prospective purchasers of securities.

178.     By engaging in the foregoing conduct, Defendants Heller, Paramount, and

Prestige violated, and unless restrained and enjoined will continue to violate, Section 17(a) of the

Securities Act [15 U.S.C. § 77q(a)].

## SECOND CLAIM
### Violations of Section 10(b) of the Exchange Act and Rule 10b-5 Thereunder
### (Defendants Heller and Prestige)

179.     The SEC realleges and incorporates by reference each and every allegation in

paragraphs 1 through 175, inclusive, as if they were fully set forth herein.

180.     By engaging in the conduct alleged herein, Defendants Heller and Prestige

directly or indirectly, by use of the means or instruments of interstate commerce or of the mails,

or the facility of a national securities exchange, in connection with the purchase and sale of

securities described herein, knowingly or recklessly:

    a.   employed devices, schemes, or artifices to defraud;

    b.   made untrue statements of material facts and omitted to state material facts
         necessary in order to make the statements made, in light of the circumstances
         under which they were made, not misleading; and

    c.   engaged in acts, practices, and courses of business which operated or would
         operate as a fraud or deceit upon any person, in connection with the purchase or
         sale of any security.

181.     By reason of the foregoing, Defendants Heller and Prestige, directly and

indirectly, violated and, unless enjoined, will continue to violate Section 10(b) of the Exchange

Act [15 U.S.C. § 78j(b)] and Rule 10b-5 thereunder [17 C.F.R. § 240.10b-5].

## THIRD CLAIM
### Violations of Section 10(b) of the Exchange Act and Rule 10b-5(a) and (c) Thereunder
### (Defendant Paramount)

182.    The SEC realleges and incorporates by reference each and every allegation in paragraphs 1 through 175, inclusive, as if they were fully set forth herein.

183.    By engaging in the conduct alleged herein, Defendant Paramount directly or indirectly, by use of the means or instruments of interstate commerce or of the mails, or the facility of a national securities exchange, in connection with the purchase and sale of securities described herein, knowingly or recklessly:

   a.   employed devices, schemes, or artifices to defraud; and

   b.   engaged in acts, practices, and courses of business which operated or would operate as a fraud or deceit upon any person, in connection with the purchase or sale of any security.

184.    By reason of the foregoing, Defendant Paramount, directly and indirectly, violated and, unless enjoined, will continue to violate Section 10(b) of the Exchange Act [15 U.S.C. § 78j(b)] and Rule 10b-5 thereunder [17 C.F.R. § 240.10b-5].

## PRAYER FOR RELIEF

WHEREFORE, the Commission respectfully requests that this Court enter a final judgment:

### I.

Permanently restraining and enjoining Defendants from, directly or indirectly, violating Section 17(a) of the Securities Act [15 U.S.C. §§ 77q(a)] and Section 10(b) of the Exchange Act [15

U.S.C. § 78j(b)] and Rule 10b-5 thereunder [17 C.F.R. § 240.10b-5] by committing or engaging in

specified actions or activities relevant to such violations.

## II.

Ordering Defendants to disgorge all ill-gotten gains with prejudgment interest, to effect the

remedial purposes of the federal securities laws.

## III.

Ordering Defendants to pay civil penalties pursuant to Section 20(d) of the Securities Act

[15 U.S.C. § 77t(d)] and 21(d)(3) of the Exchange Act [15 U.S.C. § 78u(d)(3)].

## IV.

Ordering that Defendant Heller is barred from serving as an officer or director of any

company that has a class of securities registered under Exchange Act Section 12 [15 U.S.C. §

78l] or that is required to file reports under Exchange Act Section 15(d) [15 U.S.C. § 78o(d)],

pursuant to Section 20(e) of the Securities Act [15 U.S.C. § 77t(e)] and Section 21(d)(2) of the

Exchange Act [15 U.S.C. § 78u(d)(2)].

## V.

Ordering that Defendant Heller is enjoined from directly or indirectly, including, but not

limited to, through any entity owned or controlled by him, participating in the issuance,

purchase, offer, or sale of any security, provided, however, that such injunction shall not prevent

him from purchasing or selling securities for his own personal account.

## VI.

Granting such other and further relief as this Court may determine to be just and

necessary.

**JURY DEMAND**

Pursuant to Rule 38 of the Federal Rules of Civil Procedure, Plaintiff demands that this

case be tried to a jury.

Respectfully submitted,

By: s/ John V. Donnelly III

John V. Donnelly III, Esq.
Gregory Bockin, Esq.
Julia C. Green, Esq.
Suzanne Abt. Esq.
Securities and Exchange Commission
Philadelphia Regional Office
1617 JFK Blvd., Suite 520
Philadelphia, PA 19103
Telephone: (215) 597-3100
Facsimile: (215) 597-2740
E-mail:  DonnellyJ@sec.gov

**ATTORNEYS FOR PLAINTIFF
SECURITIES AND EXCHANGE
COMMISSION**

Dated:  September 3, 2025

# APPENDIX A



Prestige Investment Group LLC

Prestige Funds Management, LLC

- Prestige Fund A, LLC
- Prestige Fund A IV, LLC
- Prestige Fund A IX, LLC
- Prestige Fund B, LLC
- Prestige Fund B II, LLC
- Prestige Fund B IV, LLC
- Prestige Fund B V, LLC
- Prestige Fund B VI, LLC
- Prestige Fund B VII, LLC
- Prestige Fund B BTM I, LLC
- Prestige Fund E I, LLC

Prestige Funds Management II, LLC

- Prestige Fund A II, LLC
- Prestige Fund A V, LLC
- Prestige Fund A VI, LLC
- Prestige Fund A VII, LLC
- Prestige Fund D III, LLC

Prestige Funds Management III, LLC

- Prestige Fund D, LLC *
- Prestige Fund D IV, LLC *
- Prestige Fund D V, LLC *
- Prestige Fund D VI, LLC *
- Prestige Fund D BTM I, LLC

WF Velocity Funds Management, LLC

- WF Velocity I, LLC
- WF Velocity Fund IV, LLC
- WF Velocity Fund V, LLC
- WF Velocity Fund VI, LLC
- WF Velocity Fund VII, LLC

☐ ATMs owned by Fund

▨ ATMs owned by investor

*    Fund is co-managed by PFM II and PFM III.

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet.   *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

| I. (a)  PLAINTIFFS | DEFENDANTS |
|---|---|
| Securities and Exchange Commission | Daryl F. Heller, Paramount Management Group, LLC,  and Prestige Investment Group, LLC |

| (b)  County of Residence of First Listed Plaintiff _____ | County of Residence of First Listed Defendant   Lancaster, PA |
|---|---|
| *(EXCEPT IN U.S. PLAINTIFF CASES)* | *(IN U.S. PLAINTIFF CASES ONLY)* |
| | NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED. |

| (c)  Attorneys *(Firm Name, Address, and Telephone Number)* | Attorneys *(If Known)* |
|---|---|
| John V. Donnelly III, Securities and Exchange Commission, 1617 JFK Blvd., Suite 520, Phila., PA 19103  Telephone: (215) 597-3100 | Richard Weintraub (Counsel for Defendant Heller) Weintraub Law Group PC, 10085 Carroll Canyon Rd., #230 San Diego, CA 92131 Telephone: (858)-566-7010 |

## II.  BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

[x] 1  U.S. Government Plaintiff

[ ] 2  U.S. Government Defendant

[ ] 3  Federal Question *(U.S. Government Not a Party)*

[ ] 4  Diversity *(Indicate Citizenship of Parties in Item III)*

## III.  CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | [ ] 1 | [ ] 1 | Incorporated *or* Principal Place of Business In This State | [ ] 4 | [ ] 4 |
| Citizen of Another State | [ ] 2 | [ ] 2 | Incorporated *and* Principal Place of Business In Another State | [ ] 5 | [ ] 5 |
| Citizen or Subject of a Foreign Country | [ ] 3 | [ ] 3 | Foreign Nation | [ ] 6 | [ ] 6 |

## IV.  NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| [ ] 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | [ ] 625 Drug Related Seizure of Property 21 USC 881 | [ ] 422 Appeal 28 USC 158 | [ ] 375 False Claims Act |
| [ ] 120 Marine | [ ] 310 Airplane | [ ] 365 Personal Injury  - Product Liability | [ ] 690 Other | [ ] 423 Withdrawal 28 USC 157 | [ ] 376 Qui Tam (31 USC 3729(a)) |
| [ ] 130 Miller Act | [ ] 315 Airplane Product Liability | [ ] 367 Health Care/ Pharmaceutical Personal Injury Product Liability | | **INTELLECTUAL PROPERTY RIGHTS** | [ ] 400 State Reapportionment |
| [ ] 140 Negotiable Instrument | [ ] 320 Assault, Libel & Slander | | | [ ] 820 Copyrights | [ ] 410 Antitrust |
| [ ] 150 Recovery of Overpayment & Enforcement of Judgment | [ ] 330 Federal Employers' Liability | | | [ ] 830 Patent | [ ] 430 Banks and Banking |
| [ ] 151 Medicare Act | [ ] 340 Marine | [ ] 368 Asbestos Personal Injury Product Liability | | [ ] 835 Patent - Abbreviated New Drug Application | [ ] 450 Commerce |
| [ ] 152 Recovery of Defaulted Student Loans (Excludes Veterans) | [ ] 345 Marine Product Liability | **PERSONAL PROPERTY** | | [ ] 840 Trademark | [ ] 460 Deportation |
| [ ] 153 Recovery of Overpayment of Veteran's Benefits | [ ] 350 Motor Vehicle | [ ] 370 Other Fraud | **LABOR** | [ ] 880 Defend Trade Secrets Act of 2016 | [ ] 470 Racketeer Influenced and Corrupt Organizations |
| [ ] 160 Stockholders' Suits | [ ] 355 Motor Vehicle Product Liability | [ ] 371 Truth in Lending | [ ] 710 Fair Labor Standards Act | | [ ] 480 Consumer Credit (15 USC 1681 or 1692) |
| [ ] 190 Other Contract | [ ] 360 Other Personal Injury | [ ] 380 Other Personal Property Damage | [ ] 720 Labor/Management Relations | **SOCIAL SECURITY** | [ ] 485 Telephone Consumer Protection Act |
| [ ] 195 Contract Product Liability | [ ] 362 Personal Injury - Medical Malpractice | [ ] 385 Property Damage Product Liability | [ ] 740 Railway Labor Act | [ ] 861 HIA (1395ff) | [ ] 490 Cable/Sat TV |
| [ ] 196 Franchise | | | [ ] 751 Family and Medical Leave Act | [x] 862 Black Lung (923) | [x] 850 Securities/Commodities/ Exchange |
| | | | [ ] 790 Other Labor Litigation | [ ] 863 DIWC/DIWW (405(g)) | [ ] 890 Other Statutory Actions |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | [ ] 791 Employee Retirement Income Security Act | [ ] 864 SSID Title XVI | [ ] 891 Agricultural Acts |
| [ ] 210 Land Condemnation | [ ] 440 Other Civil Rights | **Habeas Corpus:** | | [ ] 865 RSI (405(g)) | [ ] 893 Environmental Matters |
| [ ] 220 Foreclosure | [ ] 441 Voting | [ ] 463 Alien Detainee | | | [ ] 895 Freedom of Information Act |
| [ ] 230 Rent Lease & Ejectment | [ ] 442 Employment | [ ] 510 Motions to Vacate Sentence | | **FEDERAL TAX SUITS** | [ ] 896 Arbitration |
| [ ] 240 Torts to Land | [ ] 443 Housing/ Accommodations | [ ] 530 General | | [ ] 870 Taxes (U.S. Plaintiff or Defendant) | [ ] 899 Administrative Procedure Act/Review or Appeal of Agency Decision |
| [ ] 245 Tort Product Liability | [ ] 445 Amer. w/Disabilities - Employment | [ ] 535 Death Penalty | **IMMIGRATION** | [ ] 871 IRS—Third Party 26 USC 7609 | |
| [ ] 290 All Other Real Property | [ ] 446 Amer. w/Disabilities - Other | **Other:** | [ ] 462 Naturalization Application | | [ ] 950 Constitutionality of State Statutes |
| | [ ] 448 Education | [ ] 540 Mandamus & Other | [ ] 465 Other Immigration Actions | | |
| | | [ ] 550 Civil Rights | | | |
| | | [ ] 555 Prison Condition | | | |
| | | [ ] 560 Civil Detainee - Conditions of Confinement | | | |

## V.  ORIGIN *(Place an "X" in One Box Only)*

[x] 1  Original Proceeding

[ ] 2  Removed from State Court

[ ] 3  Remanded from Appellate Court

[ ] 4  Reinstated or Reopened

[ ] 5  Transferred from Another District *(specify)*

[ ] 6  Multidistrict Litigation - Transfer

[ ] 8  Multidistrict Litigation - Direct File

## VI.  CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
15 U.S.C. § 77q(a); 15 U.S.C. § 78j(b); 17 C.F.R. § 240.10b-5

Brief description of cause:
Violation of federal securities laws

## VII.  REQUESTED IN COMPLAINT:

[ ] CHECK IF THIS IS A **CLASS ACTION** UNDER RULE 23, F.R.Cv.P.

DEMAND $ _____

CHECK YES only if demanded in complaint:

JURY DEMAND:   [x] Yes   [ ] No

## VIII.  RELATED CASE(S) IF ANY

*(See instructions)*

JUDGE   Catherine Henry

DOCKET NUMBER   25-CR-366

| DATE | SIGNATURE OF ATTORNEY OF RECORD |
|---|---|
| Sep 3, 2025 | s/ John V. Donnelly III |

**FOR OFFICE USE ONLY**

| RECEIPT # | AMOUNT | APPLYING IFP | JUDGE | MAG. JUDGE |
|---|---|---|---|---|

**UNITED STATES DISTRICT COURT**

**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

**DESIGNATION FORM**

Place of Accident, Incident, or Transaction: ___Eastern District of Pennsylvania_____

---

***RELATED CASE IF ANY:*** Case Number: ___25-CR-366_____ Judge: Catherine Henry_____

1. Does this case involve property included in an earlier numbered suit? Yes ☐

2. Does this case involve a transaction or occurrence which was the subject of an earlier numbered suit? Yes ☒

3. Does this case involve the validity or infringement of a patent which was the subject of an earlier numbered suit? Yes ☐

4. Is this case a second or successive habeas corpus petition, social security appeal, or pro se case filed by the same individual? Yes ☐

5. Is this case related to an earlier numbered suit even though none of the above categories apply? Yes ☐
   If yes, attach an explanation.

I certify that, to the best of my knowledge and belief, the within case ☒ is / ☐ **is not** related to any pending or previously terminated action in this court.

---

**Civil Litigation Categories**

*A.* ***Federal Question Cases:***

☐ 1. Indemnity Contract, Marine Contract, and All Other Contracts)
☐ 2. FELA
☐ 3. Jones Act-Personal Injury
☐ 4. Antitrust
☐ 5. Wage and Hour Class Action/Collective Action
☐ 6. Patent
☐ 7. Copyright/Trademark
☐ 8. Employment
☐ 9. Labor-Management Relations
☐ 10. Civil Rights
☐ 11. Habeas Corpus
☒ 12. Securities Cases
☐ 13. Social Security Review Cases
☐ 14. Qui Tam Cases
☐ 15. Cases Seeking Systemic Relief  **\*see certification below\***
☐ 16. All Other Federal Question Cases. *(Please specify):*_____

*B.* ***Diversity Jurisdiction Cases:***

☐ 1. Insurance Contract and Other Contracts
☐ 2. Airplane Personal Injury
☐ 3. Assault, Defamation
☐ 4. Marine Personal Injury
☐ 5. Motor Vehicle Personal Injury
☐ 6. Other Personal Injury *(Please specify)*:_____
☐ 7. Products Liability
☐ 8. All Other Diversity Cases: *(Please specify)*_____
   _____

I certify that, to the best of my knowledge and belief, that the remedy sought in this case ☐ **does** / ☒ **does not** have implications beyond the parties before the court and ☐ **does** / ☒ **does not** seek to bar or mandate statewide or nationwide enforcement of a state or federal law including a rule, regulation, policy, or order of the executive branch or a state or federal agency, whether by declaratory judgment and/or any form of injunctive relief.

---

**ARBITRATION CERTIFICATION (CHECK ONLY ONE BOX BELOW)**

I certify that, to the best of my knowledge and belief:

☒ Pursuant to Local Civil Rule 53.2(3), this case is not eligible for arbitration either because (1) it seeks relief other than money damages; (2) the money damages sought are in excess of $150,000 exclusive of interest and costs; (3) it is a social security case, includes a prisoner as a party, or alleges a violation of a right secured by the U.S. Constitution, or (4) jurisdiction is based in whole or in part on 28 U.S.C. § 1343.

☐ None of the restrictions in Local Civil Rule 53.2 apply and this case is eligible for arbitration.

NOTE: A trial de novo will be by jury only if there has been compliance with F.R.C.P. 38.