| |
|---|
| **UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY** |
| **McMANIMON, SCOTLAND & BAUMANN, LLC** <br> 75 Livingston Avenue, Second Floor <br> Roseland, NJ 07068 <br> (973) 622-1800 <br> Anthony Sodono, III (asodono@msbnj.com) <br> Sari B. Placona (splacona@msbnj.com) <br> *Counsel for Daryl Fred Heller, the Chapter 11 Debtor and Debtor-in-Possession* |

| | |
|---|---|
| In re: <br><br> DARYL FRED HELLER, <br><br>　　　　　　　Debtor. | Chapter 11 <br> Case No. 25-11354 (JNP) <br><br> **Hearing Date:  December 4, 2025** <br> **Hearing Time: 2:00 p.m.** |

## SECOND INTERIM APPLICATION FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES TO McMANIMON, SCOTLAND & BAUMANN, LLC, COUNSEL FOR DEBTOR, FOR THE PERIOD FROM JUNE 1, 2025 THROUGH SEPTEMBER 30, 2025

McManimon, Scotland & Baumann, LLC ("MSB"), as counsel for Fred Daryl Heller, the debtor and debtor-in-possession (the "Debtor"), hereby submits this second interim application (the "Application") pursuant to 11 U.S.C. sections 330 and 331, Rule 2016 of the Federal Rules of Bankruptcy Procedure, and D.N.J. LBR 2016-1 for entry of an order allowing and directing payment to MSB on a second interim basis for (i) compensation in the amount of $300.420.00 for services rendered to the Debtor during the period from June 1, 2025 through September 30, 2025 (the "Fee Period"), and (ii)  reimbursement of expenses incurred during the Fee Period in the amount of $5,920.95, for a total request of $306,340.95, and in support of this Application, respectfully represents as follows:

### JURISDICTION AND VENUE

1.　　　This Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.       Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

3.       On February 10, 2025 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, commencing the above-captioned chapter 11 case in the United States Bankruptcy Court for the District of New Jersey. [ECF 1].

4.       On February 11, 2025, MSB filed an Application for Retention of McManimon, Scotland & Baumann, LLC as Counsel for the Debtor (the "Retention Application") [ECF 7].

5.       On March 21, 2025, the Court entered the Order granting the Retention Application [ECF 138].

6.       On March 2, 2025, MSB filed the Motion for Administrative Fee Order Establishing Certain Procedures for the Allowance of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court (the "Motion for Interim Compensation") [ECF 98].

7.       On April 3, 2025, the Court entered the Order granting the Motion for Interim Compensation (the "Interim Compensation Order") [Docket No. 170], authorizing MSB to submit monthly applications (the "Monthly Fee Applications") for interim compensation and reimbursement of expenses, pursuant to the procedures specified therein.

## MSB'S APPLICATION FOR
## COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

8.       MSB's monthly fee statements (the "Monthly Fee Statements") for the Fee Period have been filed and served pursuant to the Interim Compensation Order.  The following chart lists all of the Monthly Fee Statements which have been filed during the Fee Period.

| Docket No. Monthly Fee Statement | Filed Date Monthly Fee Statement | Monthly Fee Statement | Fees Requested | Expenses Requested | Docket No. Cert of No Objection | Filed Date Cert of No Objection |
|---|---|---|---|---|---|---|
| #377 | 07/09/25 | 06/01/25 – 06/30/25 | 58,976.00 | 1,538.09 | #413 | 07/24/25 |
| #475 | 08/14/24 | 07/01/25 – 07/31/25 | 66,474.00 | 2,066.88 | #525 | 08/29/25 |
| #536 | 09/08/25 | 08/01/25 – 08/31/25 | 106,841.00 | 1,448.38 | #577 | 09/25/25 |
| #600 | 10/09/25 | 09/01/25 – 09/30/25 | 68,129.00 | 867.60 | #600.00 | 10/24/25 |

4897-6361-5091, v. 1

9.      In accordance with the Interim Compensation Order, MSB seeks interim approval of all

fees and expenses sought in the Monthly Fee Statements and payment in an amount equal to the

difference between the amount of the fees and expenses allowed and the actual payments received by

MSB on account of the Monthly Fee Statements.

10.     On June 30, 2025, MSB filed a first interim fee application for the Period from February

10, 2025 through May 31, 2025 for fees in the amount of $309.961.50 and expenses in the amount of

$6,441.01 (the "First Interim Fee Application") [Docket No. 366]. On August 7, 2025, the Court entered

an order granting the First Interim Fee Application in its entirety [Docket No. 456].

## SUMMARY OF SERVICES RENDERED

11.     By the within Application, MSB seeks an allowance of fees for services performed for

the benefit of the Debtor during the Fee Period and reimbursement for actual out-of-pocket expenses

made during such period of time.

12.     During the Fee Period, MSB performed a wide variety of legal services in connection

with this matter including, but not limited to, the following:

- attended meetings and conferred with Debtor and Debtor's professionals regarding, among other things, the following: bankruptcy issues; preparation for chapter 11 filing, chapter 11 issues, financials, chart of bank accounts, organizational structure, real estate valuations and uses, sale of property, US Trustee issues, proof of claims, amendments to schedules, insurance on property; monthly operating reports, utilities, professional fees and sale issues;
- prepared and file application to release funds from MSB attorney trust account on account of the Monthly Fee Statements;
- prepared and filed motion to quash subpoena served by Prestige;
- prepared and filed response to 9019 motion between Debtor and Deerfield Capital;
- prepared and filed response to 9019 motion between Debtor and Orrstown Bank;
- prepared and filed letter brief in further support of 9019 motion between Debtor and Orrstown Bank;
- prepare and filed response to objections to Debtor's application for retention of criminal counsel;
- prepared and filed motion to extend exclusivity period;
- prepared and filed letter brief in reply to omnibus objections to 9019 motion between Debtor and Orrstown Bank;
- prepared and filed response to Examiner's interim reports;
- prepared and filed objection to Examiners application to release funds for payment of

administrative fees and expenses;
- reviewed and analyzed claims and claims register;
- prepared and filed first interim fee application for MSB;
- prepared and filed monthly fee statements and related certifications of no objection for Debtor's accountants;
- prepared and filed monthly fee statements and related certifications of no objection for MSB;
- reviewed and filed monthly operating reports.
- communications with numerous creditors; and
- reviewed and analyzed subpoenas.
- reviewed and analyzed various motions, objections, replies and orders.
- prepared for, appeared at and travelled to court on various hearings;
- prepared and filed Debtor's chapter 11 plan and disclosure statement;
- prepared motion to seal to determine privilege information;
- prepared and filed brief in opposition to stay motion filed by Deerfield;
- prepared and filed response to order to show cause why a chapter 11 trustee should not be appointed
- prepared and filed amended schedules and statement of financial affairs
- prepared and filed on shorten time application to retain Withum Smith +Brown as financial advisors to the Debtor;

13.    In addition to the aforementioned services, MSB performed a variety of other legal services on the Debtor's behalf, including, but not limited to, numerous telephone conversations and correspondence with various counsel, creditors and Bankruptcy Court, drafting and reviewing correspondence, engaging in continuous discussions and correspondence with the United States Trustee's Office and the Debtor regarding the Chapter 11 proceedings, review of Bankruptcy Court docket, and other services as necessary.

14.    All of the services rendered by MSB were necessary and for the benefit to the within estate.

15.    MSB shows that annexed hereto as **Exhibit A** is its in-house computer print-out itemizing all services performed during the Fee Period.

16.    MSB further shows that, as reflected on **Exhibit B** attached hereto, a Certification in accordance with Section 504 of the Bankruptcy Code and 18 U.S.C. § 155 is being submitted herewith.

**WHEREFORE,** McManimon, Scotland & Baumann, LLC, respectfully requests that an order be entered herein (i) granting it a second interim allowance for fees in the amount of $300,420 and reimbursement of out-of-pocket expenses in the amount of $5,920.95, for a total award of $306,340.95; (ii) authorizing the Debtor to pay the outstanding amount of such sums due to MSB; and (iii) for such other and further relief as may be just and proper.

Respectfully submitted,

**McMANIMON, SCOTLAND
& BAUMANN, LLC**
*Counsel to Daryl Fred Heller, Chapter
11 Debtor and Debtor-in-Possession*

By:    */s/ Sari B. Placona*
        Sari B. Placona

Dated:  October 24, 2025

# EXHIBIT A



75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

July 9, 2025

Daryl Heller

| | |
|---|---|
| Invoice #: | 244515 |
| Client #: | 35240 |
| Matter #: | 1 |
| Billing Attorney: | SBP |

## INVOICE SUMMARY

For Professional Services Rendered Through June 30, 2025.

**RE:  Deerfield Capital, LLC - Bankruptcy Chapter 11**

|  |  |
|---|---|
| Total Professional Services | $ 58,976.00 |
| Total Disbursements | $ 1,538.09 |
| **TOTAL THIS INVOICE** | **$ 60,514.09** |

McManimon, Scotland & Baumann, LLC
Newark • Roseland • Trenton • New York



McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

**PROFESSIONAL SERVICES**

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 4/24/25 | SDP | LIT | Heller research on PA case law regarding personal liability for business etc. | 3.00 | 855.00 |
| 6/01/25 | SBP | LIT | Call with client and H Sorvino re prestige issues | .90 | 472.50 |
| 6/02/25 | CA | LIT | Reviewed edits on motion to quash subpoena | .40 | 100.00 |
| 6/02/25 | CA | LIT | Chart of all pleadings scheudled for June 10, 2025 | .70 | 175.00 |
| 6/02/25 | CA | LIT | Revised chart of complaints 6/10, added related ECF complaints/ objections from Pacer | .30 | 75.00 |
| 6/02/25 | JDS | CAS | Review Client's comments and edits to Objection to Prestige Objection to 9019 Motion Approve Agreement with Deerfield. | .40 | 120.00 |
| 6/02/25 | JDS | LIT | Revise Reply to Prestige Objection to 9019 Motion incorporating Client's comments and adding additional information. | 1.70 | 510.00 |
| 6/02/25 | JDS | CAS | Revise Motion to Quash Prestige Subpoena to Examiner. | .50 | 150.00 |
| 6/02/25 | JDS | CAS | Implement Client's edits and make revision to Reply to Prestige Objection to 9019 Motion. | .70 | 210.00 |
| 6/02/25 | SBP | LIT | Review letter from M Kizner serving adversary 25-1199 | .10 | 52.50 |
| 6/02/25 | SBP | CAS | Call with client and H Sorvino re Prestige opposition to settlement | .50 | 262.50 |
| 6/02/25 | SBP | CLAIM | Call with H Sorvino and M Kizner re Prestige claims | .50 | 262.50 |
| 6/02/25 | SBP | CAS | Call with client and H Sorvino re Prestige status | .20 | 105.00 |
| 6/02/25 | SBP | LIT | Review Silverview Objection to 9019 motion with Deerfield | .20 | 105.00 |
| 6/02/25 | SBP | CAS | Call with client re 401k funds | .20 | 105.00 |
| 6/02/25 | SBP | CAS | Revise motion to quash Prestige subpoena on Examiner | .10 | 52.50 |
| 6/03/25 | AS1 | CAS | Analyze objections and responses | .80 | 580.00 |
| 6/03/25 | AS1 | DATA | Analyze case law | .50 | 362.50 |
| 6/03/25 | AS1 | FEEOB | Analyze and revise objection to Examiner's fees | .20 | 145.00 |
| 6/03/25 | AS1 | FEEOB | Discuss with Sari B. Placona Examiner's fees and objection | .20 | 145.00 |
| 6/03/25 | CA | CAS | Drafted Motion to Extend Exclusivity, NOM, and proposed order for Motion to Extend | 2.00 | 500.00 |
| 6/03/25 | CA | CAS | Updated nondischarabilty complaints chart heller | .20 | 50.00 |
| 6/03/25 | CA | CAS | Revised and edited 6/10 chart of scheduled hearings for Heller case; added new objections and hearings as of 6/3 | .40 | 100.00 |
| 6/03/25 | CA | PDS | Revised Motion to Extend Time of Exclusivity draft | .90 | 225.00 |
| 6/03/25 | CA | CAS | Revised Pleadings scheduled chart 6/10 to include new pleadings/ objections filed today 6/3 | .50 | 125.00 |
| 6/03/25 | JDS | PDS | Review Debtor's assets and creditors claims to compile list for Debtor's Plan | .50 | 150.00 |
| 6/03/25 | JDS | FEEOB | Revise limited objection to Examiner and his counsel and financial advisor fee applications. | .50 | 150.00 |

**MS&B**   McMANIMON · SCOTLAND · BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 6/03/25 | JDS | CAS | Correspond with Client and advise as to due dates for reply to objections to Rule 9019 motions. | .30 | 90.00 |
| 6/03/25 | JDS | CAS | Revise letter in support of Deerfield Motion to Suspend Examiner. | .30 | 90.00 |
| 6/03/25 | JDS | CAS | Further revise Reply to Prestige Objection to 9019 Motion and send to Client for review/ comments/ approval. | .30 | 90.00 |
| 6/03/25 | JDS | CAS | Review Reply to Prestige Objection regarding Client's comments, send follow up email to Client for clarification. | .40 | 120.00 |
| 6/03/25 | JDS | CAS | Phone call with Client to discuss final edit to Reply to Prestige Objection to 9019 Motion | .30 | 90.00 |
| 6/03/25 | JDS | PDS | Review and revise brief for Motion to File Extension of Exclusiviity Period. | .70 | 210.00 |
| 6/03/25 | JDS | CAS | Revise Reply to Prestige Objection pursuant to Client's comments. | .50 | 150.00 |
| 6/03/25 | JDS | CAS | Review status of June 10 hearing date as to whether any objections or replies were filed, send email. | .10 | 30.00 |
| 6/03/25 | JDS | CAS | Revise Reply to Prestige Objection pursuant to A. Sodono comments. | 1.40 | 420.00 |
| 6/03/25 | SBP | CAS | Email J Stokes re notice of jury fees | .10 | 52.50 |
| 6/03/25 | SBP | LIT | Email client re Silverview complaint | .10 | 52.50 |
| 6/03/25 | SBP | CAS | Review Prestige objection to motion to quash subpoena | .10 | 52.50 |
| 6/03/25 | SBP | CAS | Revise reply to objection by Prestige to 9019 settlement with Deerfield | .20 | 105.00 |
| 6/03/25 | SBP | CAS | Review and revise opposition to Prestige motion to appoint trustee | .20 | 105.00 |
| 6/03/25 | SBP | BOPS | Call with client re Form 426 | .20 | 105.00 |
| 6/03/25 | SBP | CAS | Review objections to settlements | .70 | 367.50 |
| 6/04/25 | CA | CAS | Revised Heller 6/10 complaints chart: added ECF 304 and updated | .30 | 75.00 |
| 6/04/25 | JDS | CAS | Review June 10 hearing binders and provide to A. Sodono and J. Sherry for review. | .10 | 30.00 |
| 6/04/25 | SBP | CAS | Review email from client to Deerfield re settlement | .10 | 52.50 |
| 6/04/25 | SBP | CAS | Revise letter to court in support of Deerfield motion to suspend examiner | .10 | 52.50 |
| 6/04/25 | SBP | LIT | Email with J Stokes re FC Holdings complaint | .10 | 52.50 |
| 6/04/25 | SBP | CAS | Prepare for hearings on June 10th | .70 | 367.50 |
| 6/05/25 | AS1 | CAS | Analyze several emails re objection, taxes, and strategy | .40 | 290.00 |
| 6/05/25 | AS1 | CAS | Discuss with Sari B. Placona strategy, objection, and taxes | .20 | 145.00 |
| 6/05/25 | AS1 | CAS | Review Silverview objection | .20 | 145.00 |
| 6/05/25 | AS1 | CAS | Discuss Silverview objection with Sari B. Placona | .10 | 72.50 |
| 6/05/25 | AS1 | CAS | Review Orrstown reply | .30 | 217.50 |

MS&B  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 6/05/25 | AS1 | CAS | Discuss with Sari B. Placona Orrstown reply | .10 | 72.50 |
| 6/05/25 | JDS | CAS | Review Client's prior email to provide update S. Placona status of Client's review of Chicago Atlantic Objection to 9019 Motion. | .10 | 30.00 |
| 6/05/25 | JDS | CAS | Revise Reply to Silverview and Chicago Atlantic Objections. | .30 | 90.00 |
| 6/05/25 | JDS | CAS | Draft Reply to Silverview and Chicago Atlantic Objections. | 1.20 | 360.00 |
| 6/05/25 | SBP | CAS | Email with R Ayling re missing tax returns | .10 | 52.50 |
| 6/05/25 | SBP | CAS | Discuss Chicago Atlantic objection to Deerfield settlement with client | .10 | 52.50 |
| 6/05/25 | SBP | LIT | Review summons for Deerfield nondischargeability complaint | .10 | 52.50 |
| 6/05/25 | SBP | CAS | Call with client re case status | .30 | 157.50 |
| 6/05/25 | SBP | LIT | Call with H Sorvino and A Ciardi re Deerfield settlement | .20 | 105.00 |
| 6/05/25 | SBP | PDS | Call with A Ciardi re plan | .20 | 105.00 |
| 6/05/25 | SBP | CLAIM | Zoom call with H Sorvino, M Kizner, and J Voss re Prestige claim | .40 | 210.00 |
| 6/05/25 | SBP | CLAIM | Call with client and H Sorvino re Prestige claim | .20 | 105.00 |
| 6/05/25 | SBP | LIT | Call with M Weiss and L Gibbons re Orrstown settlement | .70 | 367.50 |
| 6/05/25 | SBP | CAS | Call with client re comment to reporter | .10 | 52.50 |
| 6/05/25 | SBP | CAS | Draft email to Prestige re settlement offer | .10 | 52.50 |
| 6/05/25 | SBP | BOPS | Review revised Form 426 | .20 | 105.00 |
| 6/05/25 | SBP | CAS | Review Orrstown reply in support of settlement | .20 | 105.00 |
| 6/05/25 | SBP | AAR | Call with L Gibbons and client re beach house proceeds | .20 | 105.00 |
| 6/05/25 | SBP | PDS | Revise motion to extend exclusivity to file plan | .30 | 157.50 |
| 6/06/25 | AS1 | CAS | Review Charlene Heller response to Orrstown | .20 | 145.00 |
| 6/06/25 | AS1 | CAS | Discuss with Sari B. Placona Charlene response to Orrstown | .10 | 72.50 |
| 6/06/25 | AS1 | PDS | Draft and amend exclusivity motion | .50 | 362.50 |
| 6/06/25 | JDS | CAS | Revise Reply to Silverview and Chicago Atlantic Objections to Deerfield Agreement 9019 Motion. | 1.30 | 390.00 |
| 6/06/25 | JDS | CAS | Review revised Reply to Silverview and Chicago Atlantic Objections to Deerfield Agreement 9019 Motion. | .80 | 240.00 |
| 6/06/25 | SBP | LIT | Review C Heller memo in support of settlement with Orrstown | .20 | 105.00 |
| 6/06/25 | SBP | LIT | Review objection and joinder of Steward Capital to settlement with Deerfield | .20 | 105.00 |
| 6/06/25 | SBP | BOPS | Call with client and S Lipstein re Form 426 | .30 | 157.50 |
| 6/06/25 | SBP | LIT | Review client comments to Silverview objection to settlement | .20 | 105.00 |
| 6/06/25 | SBP | LIT | Review Orrstown reply in support of settlement | .20 | 105.00 |
| 6/06/25 | SBP | LIT | Review objection and Joinder of S Mitnick to settlement with Deerfield | .20 | 105.00 |
| 6/06/25 | SBP | CAS | Email J Voss re settlement proposal | .20 | 105.00 |
| 6/06/25 | SBP | LIT | Review and revise certification in support of settlement re 401k funds from L Gibbons | .20 | 105.00 |

McManimon, Scotland & Baumann, LLC
Newark · Roseland · Trenton · New York

**MS&B** McMANIMON • SCOTLAND • BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 6/06/25 | SBP | FEEOB | Review and revise C Adams reply to UST objection to retention of criminal counsel | .20 | 105.00 |
| 6/06/25 | SBP | LIT | Revise reply to Silverview and Chicago Atlantic objection to Deerfield settlement | .30 | 157.50 |
| 6/06/25 | SBP | LIT | Review and revise reply to Silverview and Chicago Atlantic objections to Deerfield settlement | .30 | 157.50 |
| 6/07/25 | SBP | CAS | Call with client and H Sorvino re status of objections | .30 | 157.50 |
| 6/07/25 | SBP | CAS | Review letter from Fund Managers to investors | .20 | 105.00 |
| 6/08/25 | JDS | CAS | Review docket and objections in order to draft Letter Brief in Support of Omnibus Objection & Reply 9019 Motions Objections. | .70 | 210.00 |
| 6/08/25 | JDS | CAS | Revise June 10 Hearing chart in preperation of June 10 hearing. | .30 | 90.00 |
| 6/08/25 | JDS | CAS | Revise Reply to Chicago Atlantic Objection 9019 Motion Orrstown Agreement pursuant Client's comments. | .20 | 60.00 |
| 6/08/25 | JDS | CAS | Draft Letter Brief in Support of Omnibus Objection & Reply 9019 Motions Objections. | 1.20 | 360.00 |
| 6/08/25 | SBP | LIT | Revise reply in support of Orrstown settlement | .30 | 157.50 |
| 6/08/25 | SBP | LIT | Email J Voss re settlement offer | .10 | 52.50 |
| 6/08/25 | SBP | CAS | Prepare for June 10 hearings | 2.20 | 1,155.00 |
| 6/09/25 | AS1 | CAS | Call with Sari B. Placona to discuss status/strategy for 6/10/2025 hearing | .40 | 290.00 |
| 6/09/25 | AS1 | CAS | Review pleadings and outline issues to prepare for 6/10 court hearings | 2.40 | 1,740.00 |
| 6/09/25 | JDS | CAS | Revise June 10 chart with all hearings. | .20 | 60.00 |
| 6/09/25 | JDS | LIT | Provide Client with Prestige Funds nondischarge complaint. | .10 | 30.00 |
| 6/09/25 | JDS | CAS | Compile all Prestige Fund managers complaints and send to Client for review. | .20 | 60.00 |
| 6/09/25 | JDS | CAS | Continue drafting Letter Brief in Support of Omnibus Objection & Reply 9019 Motions Objections. | 1.20 | 360.00 |
| 6/09/25 | JDS | CAS | Revise Letter Brief in Support of Omnibus Objection & Reply 9019 Motions Objections. | .40 | 120.00 |
| 6/09/25 | JDS | CAS | Redline Consolidated Reply to Objections to Orrstown and Deerfield 9019 Motions. | .20 | 60.00 |
| 6/09/25 | SBP | PDS | Revise motion to extend exclusivity to file plan | .20 | 105.00 |
| 6/09/25 | SBP | CAS | Call with client, A Sodono, J Vandermark, and H Sorvino re June 10 hearings | 1.70 | 892.50 |
| 6/09/25 | SBP | LIT | Certification of L Gibbons supporting Orrstown settlement | .10 | 52.50 |
| 6/09/25 | SBP | LIT | Call with A Ciardi and H Sorvino re 9019 objections | .30 | 157.50 |
| 6/09/25 | SBP | CAS | Call with client and H Sorvino re court hearings | .20 | 105.00 |
| 6/09/25 | SBP | CAS | Review text from court re hearings | .10 | 52.50 |
| 6/09/25 | SBP | CAS | Call with client re settlements and status | .20 | 105.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN     75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 6/09/25 | SBP | FEEOB | Review objection of examiner to MSB Fees | .20 | 105.00 |
| 6/09/25 | SBP | CAS | Email reporter re comment | .10 | 52.50 |
| 6/09/25 | SBP | LIT | Review and revise reply to objections to Deerfield settlement | .30 | 157.50 |
| 6/09/25 | SBP | CAS | Prepare for June 10th hearings | 1.70 | 892.50 |
| 6/09/25 | SBP | CAS | Call with client status of hearings | .20 | 105.00 |
| 6/10/25 | AS1 | TRVL | Travel to/from US Bankruptcy Court, Camden, NJ (ACTUAL TIME 4.0) | 2.00 | 1,450.00 |
| 6/10/25 | AS1 | CAS | Meeting before Court with client and Heidi Sorvino | 1.10 | 797.50 |
| 6/10/25 | AS1 | CAS | Attend hearing on (1) motion to retain criminal counsel; (2) Prestige motion to quash 20024; (3) springer motion to extend time to file nondischargeability; (4) Deerfield motion re Examiner; and (5) motion to expunge Prestige claims | 2.50 | 1,812.50 |
| 6/10/25 | AS1 | CAS | Prepare for court hearing on (1) motion to retain criminal counsel; (2) Prestige motion to quash 20024; (3) springer motion to extend time to file nondischargeability; (4) Deerfield motion re Examiner; and (5) motion to expunge Prestige claims and analyze Daryl Heller emails re addressing examiner report | .80 | 580.00 |
| 6/10/25 | AS1 | CAS | Draft memo of issues for hearing on (1) motion to retain criminal counsel; (2) Prestige motion to quash 20024; (3) springer motion to extend time to file nondischargeability; (4) Deerfield motion re Examiner; and (5) motion to expunge Prestige claims | .40 | 290.00 |
| 6/10/25 | AS1 | CAS | Analyze Examiner's report | .30 | 217.50 |
| 6/10/25 | AS1 | CAS | Communicate with client and H. Sorvino re Examiner's report | .30 | 217.50 |
| 6/10/25 | AS1 | CAS | Call with client, Sari B. Placona and Heidi Sorvino re Examiner's report and strategy/status | .90 | 652.50 |
| 6/10/25 | SBP | CAS | Review Examiner first status report | .70 | 367.50 |
| 6/10/25 | SBP | TRVL | Travel to court for hearing (half charge) | 1.80 | 945.00 |
| 6/10/25 | SBP | CAS | Call with A Sodono to discuss court hearings | .30 | 157.50 |
| 6/10/25 | SBP | CAS | Call with H Sorvino and A Sodono re court hearings | .70 | 367.50 |
| 6/10/25 | SBP | CAS | Call with client and A Sodono re examiner report | .70 | 367.50 |
| 6/10/25 | SBP | FEEAP | Discuss criminal retention application with M Weis | .20 | 105.00 |
| 6/10/25 | SBP | CAS | Attend court hearings | 2.60 | 1,365.00 |
| 6/10/25 | SBP | CAS | Debrief call with A Sodono and H Sorvino and client re court hearings | .20 | 105.00 |
| 6/11/25 | CA | CLAIM | Draft letter to adversarial complainants and to the court requesting extension of time | .50 | 125.00 |
| 6/11/25 | CA | CLAIM | Draft new chart of nondischarg. complaints | .70 | 175.00 |
| 6/11/25 | JDS | CAS | Draft response to Examiner's First Interim Report pursuant client's comments. | 1.00 | 300.00 |
| 6/11/25 | JDS | CAS | Revise response to Examiner first interim report. | .60 | 180.00 |

**MS&B** McMANIMON · SCOTLAND · BAUMANN     75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 6/11/25 | JDS | CAS | Revise response to Examiner's First Interim Report pursuant client's comments. | .50 | 150.00 |
| 6/11/25 | SBP | CAS | Review draft response to examiner interim report | .20 | 105.00 |
| 6/12/25 | AS1 | CAS | Analyze reply/response to Examiner's first interim report | .90 | 652.50 |
| 6/12/25 | JHR | CAS | Reviewed status of Subpoenas and deadlines for documents and depositions. | .10 | 56.00 |
| 6/12/25 | SBP | LIT | Email with M Kizner re extensions on discovery and answers | .20 | 105.00 |
| 6/12/25 | SBP | LIT | Review letter from M Kizner re answer to removed adversary | .10 | 52.50 |
| 6/12/25 | SBP | CAS | Review email from client re audit report | .10 | 52.50 |
| 6/12/25 | SBP | FEEAP | Call with K Gwyne re fee application | .20 | 105.00 |
| 6/12/25 | SBP | CAS | Call with client re Prestige subpoenas | .20 | 105.00 |
| 6/12/25 | SBP | CAS | Review and revise response to examiner | .20 | 105.00 |
| 6/13/25 | CA | LIT | Phone call with John about anwser to Prestige comp. State court | 1.40 | 350.00 |
| 6/13/25 | CA | LIT | Began Answer | .30 | 75.00 |
| 6/13/25 | JDS | CAS | Revise Response to Examiner First Interim Report. | 1.20 | 360.00 |
| 6/13/25 | JHR | CAS | Reviewed correspondence re deadline to respond to Subpoenas by Fund Managers. | .10 | 56.00 |
| 6/13/25 | SBP | CAS | Call with client and A Sodono re response to examiner report | .50 | 262.50 |
| 6/13/25 | SBP | CAS | Revise response to examiner report | .20 | 105.00 |
| 6/13/25 | SBP | FEEAP | Review examiner application to release funds | .10 | 52.50 |
| 6/13/25 | SBP | CAS | Call with examiner, H Sorvino, K Gwyne, and client re examiner report | .60 | 315.00 |
| 6/13/25 | SBP | FEEAP | Call with C Adams re status of retention | .10 | 52.50 |
| 6/13/25 | SBP | CAS | Call with client and H Sorvino re follow up call with examiner | .20 | 105.00 |
| 6/15/25 | SBP | CAS | Review Bill of Sales from Examiner | .30 | 157.50 |
| 6/15/25 | SBP | LIT | Email with J Kulbach re answer to 25-01216-JNP | .10 | 52.50 |
| 6/16/25 | AS1 | CAS | Call with Sari B. Placona, D. Heller, and H. Sorvino re court hearing and summary | .50 | 362.50 |
| 6/16/25 | CA | LIT | Draft answer to Prestige, et. al. complaint. | 1.50 | 375.00 |
| 6/16/25 | CA | LIT | Revised Final edits of Answer to Complaint in PA state Court adv. in Bankruptcy | .80 | 200.00 |
| 6/16/25 | JDS | LIT | Revise Answer to Prestige Complaint removed from Pennslyvania. | 1.00 | 300.00 |
| 6/16/25 | JDS | LIT | Review Answer to Prestige Removal Complaint. | .50 | 150.00 |
| 6/16/25 | JZ | LIT | Preparation for call with Quentin Miller. | .10 | 37.50 |
| 6/16/25 | JZ | LIT | Call with Quentin Miller re: properties and motion to be filed. | .30 | 112.50 |
| 6/16/25 | JZ | LIT | Worked on motion for authorization to distribute properties. | .90 | 337.50 |
| 6/16/25 | SBP | LIT | Communicate with J Cianciulli re extension of time on answer | .10 | 52.50 |
| 6/16/25 | SBP | LIT | Communicate with M Weis re summary judgment motion | .10 | 52.50 |

| Date | Atty | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 6/16/25 | SBP | CAS | Review M Kizner proposed order re consolidation of claim | .10 | 52.50 |
| 6/16/25 | SBP | CAS | Call with H Sorvino and client re Prestige chapter 11 trustee motion | 1.30 | 682.50 |
| 6/16/25 | SBP | CAS | Review subpoena from Examiner to Castle Hill | .10 | 52.50 |
| 6/16/25 | SBP | CAS | Listen to court ruling on June 10 motions | .80 | 420.00 |
| 6/16/25 | SBP | CAS | Call with H Sorvino re judge rulings | .10 | 52.50 |
| 6/16/25 | SBP | CAS | Call with client and H Sorvino re Judge Rulings on 6.10.25 motions | .20 | 105.00 |
| 6/16/25 | SLL | LIT | Prepare stipulations to extend time to answer in various adv. proceedings | .40 | 80.00 |
| 6/17/25 | JDS | LIT | Review Adv. Pro. 25-01128-JNP, retrieve removed state court complaint and send to client to review in order to provide background and potential counterclaims. | .30 | 90.00 |
| 6/17/25 | JDS | CAS | Draft letter to court requesting adjournment of 6/26 evidentiary hearing with background facts. | .70 | 210.00 |
| 6/17/25 | JDS | LIT | Review email exhange with Prestige's counsel while drafting letter request for adjournment of June 26, 2025 evidentiary hearing. | .60 | 180.00 |
| 6/17/25 | JDS | LIT | Draft adjournment request form for June 26, 2025 Evidentiary hearing for Prestige Motion to Appoint Trustee. | .20 | 60.00 |
| 6/17/25 | JDS | LIT | Draft background facts for counterclaims and counterclaims for Prestige Complaint removed from state court. | 1.60 | 480.00 |
| 6/17/25 | JDS | LIT | Revise answer and counterclaims to Prestige Complaint. | 1.20 | 360.00 |
| 6/17/25 | SBP | LIT | Call with client re counterclaims to Prestige suit | .10 | 52.50 |
| 6/17/25 | SBP | CAS | Communicate with H Freese re appeal stay vacated | .10 | 52.50 |
| 6/17/25 | SBP | CAS | Email with M Kizner re motion to appoint trustee hearing | .20 | 105.00 |
| 6/18/25 | JDS | CAS | Review Client's comments to Prestige Complaint, and docuements provided for Answer and Counterclaims. | .70 | 210.00 |
| 6/18/25 | JDS | LIT | Phone call with Client to discuss background facts and causes of action to Prestige's Complaint Adv. Pro. 25-01128-JNP. | .60 | 180.00 |
| 6/18/25 | JDS | LIT | Phone call with Client to Discuss Answer with Counterclaims to Prestige Complaint. | .30 | 90.00 |
| 6/18/25 | JDS | LIT | Review Client's comments to Answer to Prestige Complaint. | .30 | 90.00 |
| 6/18/25 | JDS | LIT | Revise Answer to Prestige Complaint pursuant to Client's edits. | 1.20 | 360.00 |
| 6/18/25 | JHR | CAS | Call with S Placona to review subpoenas to be amended. Reviewed correspondence form S Placona to M Kizner | .20 | 112.00 |
| 6/18/25 | JHR | CAS | Amend Subpoenas to W. Poole, D . Zook, J Hostetter and B Joffrey. Drafted cover letter to M Kizner. | .60 | 336.00 |
| 6/18/25 | JHR | CAS | Correspondence form and to D Heller with revised and edited Subpoenas. Continued to revise and edit Subpoenas. | .30 | 168.00 |
| 6/18/25 | JHR | CAS | Finalized Subpoenas and cover letter and served same upon M Kizner. | .40 | 224.00 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN        75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 6/18/25 | JZ | LIT | Worked on motion for authorization to make a distribution of properties. | 2.10 | 787.50 |
| 6/18/25 | SBP | CAS | Call with J Raymond re subpoenas to Prestige Funds | .10 | 52.50 |
| 6/18/25 | SBP | CAS | Revise letter to M Kizner re amended subpoenas | .10 | 52.50 |
| 6/18/25 | SBP | LIT | Call with client re answer to Prestige complaint | .20 | 105.00 |
| 6/19/25 | JDS | CAS | Discuss Answer and Counterclaims to Prestige Complaint with S. Placona. | .10 | 30.00 |
| 6/19/25 | JDS | CAS | Send email to client with questions for Client to provide facts/ statements in order to supplement counterclaims to Prestige Complaint. | .30 | 90.00 |
| 6/19/25 | JDS | CAS | Implement redlines edits by Client to Answer to Prestige Complaint. | .50 | 150.00 |
| 6/19/25 | JDS | CAS | Draft email with questions for Client to provide additional information for Answer to Prestige Complaint based on his edits. | .20 | 60.00 |
| 6/19/25 | JDS | CAS | Add causes of action to counterclaims on Prestige Complaint based on email exchange with Client. | .40 | 120.00 |
| 6/19/25 | JDS | CAS | Review Client's email to determine if he provided all information needed to supplement Answer to Prestige Complaint. | .20 | 60.00 |
| 6/19/25 | JDS | LIT | Revise Answer Prestige Complaint Adv. 25-1128 pursuant to Client's email with facts for Answer. | 1.00 | 300.00 |
| 6/19/25 | JDS | CAS | Finalize Client's edits to Answer Prestige Complaint Adv. 25-1128 pursuant to Client's email with facts for Answer. | .90 | 270.00 |
| 6/19/25 | JZ | LIT | Continued preparation of pleadings and exhibits for a comfort order. | 4.20 | 1,575.00 |
| 6/19/25 | SBP | CAS | Call with client re status of complaint by Prestige | .10 | 52.50 |
| 6/19/25 | SBP | LIT | Review and revise answer and counterclaims to Prestige Fund complaint | 1.30 | 682.50 |
| 6/19/25 | SBP | LIT | Call with client re answer and counterclaims to Prestige complaint | .30 | 157.50 |
| 6/19/25 | SBP | FEEAP | Draft objection to Examiner application to be paid | .20 | 105.00 |
| 6/20/25 | SBP | CAS | Call with A Ciardi and H Sorvino re status | .30 | 157.50 |
| 6/23/25 | SBP | CAS | Call with client re case strategy | .40 | 210.00 |
| 6/23/25 | SBP | CAS | Review and revise motion for authorization of sale of DHQM distribution | .90 | 472.50 |
| 6/24/25 | JDS | LIT | Draft Rule 30(b)(6) Notice of Deposition to Prestige for Prestige Complaint, Adv. 25-1128, including defintions and questions for documents. | 1.20 | 360.00 |
| 6/24/25 | JDS | LIT | Revise Rule 30(b)(6) Notice of Deposition to Prestige for Prestige Complaint, Adv. 25-1128. | .20 | 60.00 |
| 6/24/25 | SBP | CAS | Call with M Weis re status | .20 | 105.00 |
| 6/24/25 | SBP | LIT | Review email from L Gibbons re Orrstown settlement | .10 | 52.50 |

**MS&B**  McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 6/25/25 | AS1 | CAS | Call with Leo Gibbons and Daryl Heller re settlement with soiyse | .30 | 217.50 |
| 6/25/25 | JDS | CAS | Revise Rule 30(b)(6) Notice of Deposition to be for Prestige's Motion to Appoint a Trustee. | .50 | 150.00 |
| 6/25/25 | JDS | CAS | Finalize Notice of Deposition to Prestige. | .20 | 60.00 |
| 6/25/25 | JDS | CAS | Send email to M. Coad with instruction for service of Notice of Deposition to Prestige. | .10 | 30.00 |
| 6/25/25 | JDS | CAS | Revise letter to Prestgie's counsel serving Notice of Deposition and email Notice of Deposition. | .30 | 90.00 |
| 6/25/25 | SBP | CAS | Call with A Ciardi re motion for trustee | .20 | 105.00 |
| 6/26/25 | AS1 | CAS | Zoom call with client, Sari B. Placona, and Heidi Sorvio re strategy and adversary discovery | .90 | 652.50 |
| 6/26/25 | JHR | CAS | Reviewed subpoenas to be converted to Rule 45 and 9014 Subpoenas | .20 | 112.00 |
| 6/26/25 | SBP | FEEAP | Review examiner third monthly fee statement | .10 | 52.50 |
| 6/26/25 | SBP | LIT | Review letter from M Kizner re agenda for hearing on adversary proceedings | .10 | 52.50 |
| 6/26/25 | SBP | FEEOB | Review examiner reply to opposition to fee app | .20 | 105.00 |
| 6/26/25 | SBP | CAS | Attend court hearing on scheduling trustee motion and adversary proceedings | 1.00 | 525.00 |
| 6/26/25 | SBP | CAS | Review letter from Silverview re testimony | .10 | 52.50 |
| 6/26/25 | SBP | PDS | Review opposition to motion to extend exclusivity by Prestige | .20 | 105.00 |
| 6/26/25 | SBP | CAS | Review Prestige opp to motion to quash 2004 served by Prestige on examiner | .20 | 105.00 |
| 6/26/25 | SBP | CAS | Call with client re status of trustee motion and calendar | .30 | 157.50 |
| 6/26/25 | SBP | CAS | Call with client re strategy | .10 | 52.50 |
| 6/26/25 | SBP | CAS | Call with client re court scheduling and strategy | .80 | 420.00 |
| 6/27/25 | JDS | CAS | Listen to Court's decision to edit the retention order of McCarter & English as criminal counsel to the Debtor. | .40 | 120.00 |
| 6/27/25 | JDS | CAS | Redline McCarter & English Retention Order pursuant to Court's decision. | .30 | 90.00 |
| 6/27/25 | JHR | CAS | Drafted Rule 9014 Subpoenas to Joffrey, Poole, Hostetter and Zook. | 1.20 | 672.00 |
| 6/27/25 | JHR | CAS | Drafted Rule 45 Subpoenas to Joffrey, Poole, Hostetter and Zook. | 1.00 | 560.00 |
| 6/27/25 | JZ | AAR | Reviewed proposed revision to the certification in connection with the motion for a comfort order. | .10 | 37.50 |
| 6/27/25 | JZ | AAR | Reviewed and responded to email from S. Placona re: the proposed language. | .10 | 37.50 |
| 6/27/25 | JZ | AAR | Reviewed further email from S. Placona re: the parties and to proceed. | .10 | 37.50 |

**MS&B**   McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 6/27/25 | JZ | AAR | Drafted and sent email to D. Heller re: need for a response from Ethan Heller and/or the family re: the proposed language from the Miller side. | .10 | 37.50 |
| 6/27/25 | JZ | AAR | Reviewed response from D. Heller. | .10 | 37.50 |
| 6/27/25 | JZ | AAR | Telephone conference with S. Placona re: the email received and strategy. . | .10 | 37.50 |
| 6/27/25 | JZ | AAR | Drafted email to the parties re: revisions to be made and certifications needing to be signed. | .10 | 37.50 |
| 6/27/25 | JZ | AAR | Revised the draft of the pleadings and sent pleadings to D. Heller to forward to Ethan Heller for review and execution. | .20 | 75.00 |
| 6/27/25 | JZ | AAR | Reviewed and responded to email from Q. Miller re: the procedure. | .10 | 37.50 |
| 6/27/25 | JZ | AAR | Reviewed email re: changes made to the certification to be signed by E. Heller. | .10 | 37.50 |
| 6/27/25 | SBP | CAS | Call with client re case status | .20 | 105.00 |
| 6/27/25 | SBP | CAS | Review client email response to reporter on counterclaims | .10 | 52.50 |
| 6/27/25 | SBP | FEEAP | Review and revise redline to McCarter retention order | .10 | 52.50 |
| 6/27/25 | SBP | LIT | Revise notice of depositons via R 9014 to Prestige Fund managers | .40 | 210.00 |
| 6/27/25 | SBP | CAS | Call with A Ciardi and H Sorvino re status | .30 | 157.50 |
| 6/27/25 | SBP | LIT | Call with client re 9014 depositions | .20 | 105.00 |
| 6/28/25 | SBP | CAS | Email client re 5th amendment privilege | .10 | 52.50 |
| 6/29/25 | AS1 | CAS | Call with Sari B. Placona and Daryl Heller re subpoenas and adversaries | .80 | 580.00 |
| 6/29/25 | SBP | FEEAP | Review and revise first fee application | .10 | 52.50 |
| 6/29/25 | SBP | CAS | Revise memo on taking the 5th in a bankruptcy | .30 | 157.50 |
| 6/29/25 | SBP | CAS | Call with client and A Sodono re case strategy | 1.30 | 682.50 |
| 6/30/25 | AS1 | CAS | Call with Daryl Heller and Heidi Sorvino re 7/1 hearing and Prestige withdrawal/subpoenas | .60 | 435.00 |
| 6/30/25 | AS1 | DATA | Analyze deposition notices, fund managers | .30 | 217.50 |
| 6/30/25 | AS1 | DATA | Analyze Charlene settlement agreement | .30 | 217.50 |
| 6/30/25 | AS1 | CAS | Discuss with L. Gibbons Charlene settlement agreement | .20 | 145.00 |
| 6/30/25 | AS1 | CAS | Call with Daryl Heller and L. Gibbons re settlement and funds in the estate, claims, sales | .90 | 652.50 |
| 6/30/25 | AS1 | DATA | Analyze case law on taking Fifth and negative inference, plan confirmation | .60 | 435.00 |
| 6/30/25 | SBP | CAS | Discuss Prestige actions with A Sodono re trustee motion | .20 | 105.00 |
| 6/30/25 | SBP | CAS | Review letter from M Kizner withdrawing motion for trustee | .10 | 52.50 |
| 6/30/25 | SBP | CAS | Revise memo to client re 5th amendment | .10 | 52.50 |
| 6/30/25 | SBP | CAS | Review M Weis email re additonal settlement with Orrstown | .10 | 52.50 |
| 6/30/25 | SBP | CAS | Communicate with H Freese re appeal deadline | .10 | 52.50 |



MS&B   McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 6/30/25 | SBP | LIT | Email with M Kizner re answer to counterclaims | .10 | 52.50 |
| 6/30/25 | SBP | CAS | Review client witness list for Prestige motion to appoint trustee | .10 | 52.50 |

### TOTAL PROFESSIONAL SERVICES                     $ 58,976.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CONNOR, ASHNAULT | 10.90 | 250.00 | 2,725.00 |
| ANTHONY SODONO, III | 21.20 | 725.00 | 15,370.00 |
| JOSHUA H. RAYMOND | 4.10 | 560.00 | 2,296.00 |
| JOHN STERN | 36.40 | 300.00 | 10,920.00 |
| JOSEPH ZAPATA | 8.70 | 375.00 | 3,262.50 |
| SARI PLACONA | 44.70 | 525.00 | 23,467.50 |
| STACY LIPSTEIN | .40 | 200.00 | 80.00 |
| SCOTT D. PLATTON | 3.00 | 285.00 | 855.00 |
| **Total** | **129.40** | | **$ 58,976.00** |

### DISBURSEMENTS

| Description | Amount |
|-------------|--------|
| Meals | 108.46 |
| PACER | 215.40 |
| Court Reporting Fees | 157.20 |
| Westlaw | 171.37 |
| Overnight Express Mail | 88.09 |
| Travel/Parking Expenses | 356.09 |
| Postage | 355.68 |
| Filing Fee | 34.00 |
| Inside Duplicating | 51.80 |

### TOTAL DISBURSEMENTS                     $ 1,538.09

### TOTAL THIS INVOICE                      $ 60,514.09

McManimon, Scotland & Baumann, LLC
Newark · Roseland · Trenton · New York

12

 McMANIMON · SCOTLAND · BAUMANN          75 Livingston Avenue, Roseland, NJ 07068  (973) 622-1800

August 14, 2025

Daryl Heller

| | |
|---|---|
| Invoice #: | 246024 |
| Client #: | 35240 |
| Matter #: | 1 |
| Billing Attorney: | SBP |

## INVOICE SUMMARY

For Professional Services Rendered Through July 31, 2025.

### Bankruptcy Chapter 11

| | |
|---|---|
| Total Professional Services | $ 66,474.00 |
| Total Disbursements | $ 2,066.88 |
| **TOTAL THIS INVOICE** | **$ 68,540.88** |

McManimon, Scotland & Baumann, LLC
Newark - Roseland – Trenton – New York

## McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                                    August 14, 2025

**PROFESSIONAL SERVICES**

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/01/25 | AS1 | TRVL | Travel to/from US Bankruptcy Court, Camden, NJ (Actual time 3.4) | 1.70 | 1,232.50 |
| 7/01/25 | AS1 | CAS | Attend hearing on motion to extend exclusivity and motion to quash subpoenas | 2.80 | 2,030.00 |
| 7/01/25 | AS1 | CAS | Call with Sari B. Placona, Daryl Heller, and Heidi Sorvino re status, plan issues | .50 | 362.50 |
| 7/01/25 | AS1 | LIT | Call with Daryl Heller to dicuss nondischarge adversary | .40 | 290.00 |
| 7/01/25 | SBP | CAS | Attend court hearing on Prestige motion to appoint trustee | .80 | 420.00 |
| 7/01/25 | SBP | CAS | Discuss prestige motion for trustee with A Sodono and H Sorvino | .30 | 157.50 |
| 7/01/25 | SBP | CAS | Review email from M Weis re Orrstown settlement | .10 | 52.50 |
| 7/02/25 | AS1 | CAS | Analyze application shortening time and supporting pleadings for 9019 | .40 | 290.00 |
| 7/02/25 | AS1 | CAS | Discuss 9019 motion with Sari B. Placona | .20 | 145.00 |
| 7/02/25 | JDS | PDS | Respond Client email regarding Plan. | .10 | 30.00 |
| 7/02/25 | JDS | CAS | Draft and revise Certification, Application and Order Shortening Time of 9019 Motions. | .20 | 60.00 |
| 7/02/25 | SBP | PDS | Revise letter serving order extending exclusivity to file plan | .10 | 52.50 |
| 7/02/25 | SBP | PDS | Email client re plan exclusivity deadline | .10 | 52.50 |
| 7/02/25 | SBP | CAS | Review email from M Weis re charging orders | .10 | 52.50 |
| 7/02/25 | SBP | CAS | Email with client re default against Paramount | .10 | 52.50 |
| 7/02/25 | SBP | CAS | Review and revise application to schedule 9019 motions | .20 | 105.00 |
| 7/02/25 | SBP | CAS | Review email from K Gwynne re documents requested | .10 | 52.50 |
| 7/02/25 | SBP | CAS | Call with A Ciardi re status of 9019 | .10 | 52.50 |
| 7/02/25 | SBP | CAS | Call with S Falanga re subpoena | .20 | 105.00 |
| 7/03/25 | JDS | CAS | Research Rule 45 subpoena sevice requirment. | .20 | 60.00 |
| 7/03/25 | JDS | PDS | Continue drafting Plan. | 1.80 | 540.00 |
| 7/03/25 | JHR | CAS | Reviewed status of serving various Rule 45 Subpoenas. | .10 | 56.00 |
| 7/03/25 | JZ | AAR | Finalized proposed certification for signature by Lydia Miller. | .10 | 37.50 |
| 7/03/25 | JZ | AAR | Drafted and sent email re: redlined and clean version of Lydia Miller's certification for signature. | .10 | 37.50 |
| 7/03/25 | SBP | LIT | Communicate with client re R 45 subpoenas and send same | .30 | 157.50 |
| 7/03/25 | SBP | FEEAP | Email with G Colson re examiner application for funds | .10 | 52.50 |
| 7/04/25 | AS1 | CAS | Communicate with D. Heller re executive report | .40 | 290.00 |
| 7/05/25 | JDS | PDS | Draft disclosure statement. | 1.00 | 300.00 |
| 7/05/25 | JDS | PDS | Revise Plan. | .80 | 240.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                       August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/05/25 | JDS | PDS | Revise Disclosure Statement. | .90 | 270.00 |
| 7/07/25 | AS1 | PDS | Communicate with Daryl Heller re strategy and plan issues | .30 | 217.50 |
| 7/07/25 | AS1 | CAS | Communicate with Weiss and Gibson re charging order | .50 | 362.50 |
| 7/07/25 | JZ | AAR | Reviewed email from Q. Miller re: signed certification and responded to the same. | .10 | 37.50 |
| 7/07/25 | JZ | AAR | Reviewed and responded to email from L. Young re: timing. | .10 | 37.50 |
| 7/07/25 | JZ | AAR | Finalized the pleadings for filing. | .50 | 187.50 |
| 7/07/25 | JZ | AAR | Reviewed email from S. Placona re: parties being served with the motion. | .10 | 37.50 |
| 7/07/25 | JZ | AAR | Drafted and sent email to S. Placona re: finalized pleadings for filing. | .10 | 37.50 |
| 7/08/25 | JDS | FEEOB | Draft Limited Objection to May 2025 Examiner Financial Advisor Counsel Fees. | 1.00 | 300.00 |
| 7/08/25 | JDS | FEEOB | Continue revising limited objection to examiner and his professionals fees. | .50 | 150.00 |
| 7/08/25 | JDS | FEEOB | Revise limted objection to examiner and his professionals' fees. | .80 | 240.00 |
| 7/08/25 | JZ | AAR | Reviewed further emails re: service of the motion. | .10 | 37.50 |
| 7/09/25 | JDS | FEEOB | Revise limited objected to Examiner and his professionals fee applications. | .30 | 90.00 |
| 7/09/25 | JDS | LIT | Draft 30(b)(6) Notice to Prestige for Prestige for Complaint 25-01128. | .80 | 240.00 |
| 7/09/25 | JDS | LIT | Revise 30(b)(6) Notice to Prestige for Complaint 25-01128. | .50 | 150.00 |
| 7/09/25 | SBP | LIT | Communicate with client re Reliance counterclaim | .20 | 105.00 |
| 7/09/25 | SBP | CAS | Email with client re status of 9019 motions | .10 | 52.50 |
| 7/09/25 | SBP | FEEAP | Revise fifth monthly fee statement | .10 | 52.50 |
| 7/09/25 | SBP | LIT | Review draft stipulation to resolve Orrstown adversary proceeding | .10 | 52.50 |
| 7/09/25 | SBP | CAS | Review K Gwyne letter to court re July 17th hearing date | .10 | 52.50 |
| 7/09/25 | SBP | CAS | Communicate with client re ownerhsip of Brigantine Trust | .10 | 52.50 |
| 7/09/25 | SBP | LIT | Communicate with M Kizner re Reliance counterclaims | .10 | 52.50 |
| 7/09/25 | SBP | FEEOB | Review and revise limited objection to examiner, counsel and financial advisor's fees | .20 | 105.00 |
| 7/09/25 | SBP | DISP | Review sale motion to sell Price St | .20 | 105.00 |
| 7/10/25 | JDS | PDS | Continue drafting Plan. | 1.10 | 330.00 |
| 7/10/25 | SBP | LIT | Review and revise letter serving R 45 subpoenas on Prestige Fund managers | .20 | 105.00 |
| 7/10/25 | SBP | LIT | Review client offer email to Orrstown Bank | .10 | 52.50 |
| 7/10/25 | SBP | CAS | Communicate with Examiner's counsel re additonal questions | .20 | 105.00 |
| 7/10/25 | SBP | CAS | Review subpoena and garnishment to Raw Ventures | .20 | 105.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                    August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/11/25 | SBP | FEEAP | Call with M Weis re examiner fee application | .10 | 52.50 |
| 7/11/25 | SBP | LIT | Communicate with client re subpoenas to fund managers | .10 | 52.50 |
| 7/11/25 | SBP | CAS | Email with K Gwynee re questions for debtor | .10 | 52.50 |
| 7/12/25 | SBP | LIT | Review osc to dismiss 25-1117 | .10 | 52.50 |
| 7/14/25 | CA | LIT | Research for Section 523- can a debtor's counsel be paid from estate to defend thedischargability complaints | .60 | 150.00 |
| 7/14/25 | CA | LIT | Draft Adv. Complaint Answer: Prestige Funds | .60 | 150.00 |
| 7/14/25 | JHR | LIT | Addressing subpoena that contained inadvertent attorney client privileged communication. In re Heller - Subpoena to Buck Joffrey. Correspondence from and to M Kinzer re inadvertent disclosure of attorney client privileged communication. | 2.20 | 1,232.00 |
| 7/14/25 | JHR | LIT | Reviewed status of various adversary complaints objecting to discharge. Discussed deadline with S Placona. | .30 | 168.00 |
| 7/14/25 | SBP | CAS | Review emails from client re examiner questions | .10 | 52.50 |
| 7/14/25 | SBP | LIT | Revise letter to court requesting dismissal with prejudice | .10 | 52.50 |
| 7/14/25 | SBP | LIT | Email with M Kizner re discharge complaint | .10 | 52.50 |
| 7/14/25 | SBP | CAS | Call with client re status | .30 | 157.50 |
| 7/14/25 | SBP | LIT | Call with M Kizner re discoverable information | .20 | 105.00 |
| 7/14/25 | SBP | CAS | Call with client, A Sodono, H Sorvino re status | .70 | 367.50 |
| 7/15/25 | AS1 | CAS | Analyze Quentin Miller motion, certification, and order | .90 | 652.50 |
| 7/15/25 | AS1 | CAS | Discuss with Sari B. Placona Quentin Miller motion | .20 | 145.00 |
| 7/15/25 | CA | LIT | Drafting answer to Prestige complaint nondischaragability | 1.20 | 300.00 |
| 7/15/25 | JDS | LIT | Discuss Answers to Complaints for Nondischargeability for Prestige and Silverview. | .20 | 60.00 |
| 7/15/25 | JDS | CLAIM | Review Client's email regarding Glorious claim expungment, send follow up email asking for further detail. | .10 | 30.00 |
| 7/15/25 | JDS | CLAIM | Respond to email and send email to Client regarding claim expungement motion. | .10 | 30.00 |
| 7/15/25 | JDS | LIT | Retrieve Prestige and Silverview Non-dischargeability complaints. | .20 | 60.00 |
| 7/15/25 | JDS | LIT | Review Answer to Prestige Complaint Adv. 25-1128 removed from state court. | 1.10 | 330.00 |
| 7/15/25 | JDS | PDS | Draft disclosure statement. | 2.40 | 720.00 |
| 7/15/25 | JHR | LIT | Reviewed Adversary complaints and Answers to be drafted. | .50 | 280.00 |
| 7/15/25 | JHR | LIT | Reviewed correspondence from M Kizner, S Placona and K Ryan re filing of motion under seal. | .20 | 112.00 |
| 7/15/25 | JHR | LIT | Reviewed Motion to Determine Privilege of information contained in Subpoena notation. | .20 | 112.00 |
| 7/15/25 | JHR | LIT | Reviewed motion to determine Privilege | .20 | 112.00 |

## McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                                August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/15/25 | SBP | LIT | Review M Kizner letter to court re inadvertent disclosure on subpoena | .10 | 52.50 |
| 7/15/25 | SBP | CAS | Email with R Ayling re tax returns | .10 | 52.50 |
| 7/15/25 | SBP | LIT | Review M Kizner letter re R 45 subpoenas | .10 | 52.50 |
| 7/15/25 | SBP | CAS | Review Blackford trustee letter requesting documents | .10 | 52.50 |
| 7/15/25 | SBP | FEEAP | Call with K GWyne re fee statements | .20 | 105.00 |
| 7/16/25 | CA | LIT | Meeting with Josh about Nondischarge comp. | .50 | 125.00 |
| 7/16/25 | CA | LIT | Revise Prestige Nondiscarge answer | .30 | 75.00 |
| 7/16/25 | CA | CAS | Draft answer to Silverview Nondischarge complaint | 2.00 | 500.00 |
| 7/16/25 | CA | LIT | Meeting with Sari, Josh, John about strategy to draft all nondischarge comp. | .30 | 75.00 |
| 7/16/25 | CA | LIT | Draft answer to Libertas funding | 1.10 | 275.00 |
| 7/16/25 | JDS | LIT | Discuss drafting Answers to Non-dischargeability complaints. | .10 | 30.00 |
| 7/16/25 | JDS | LIT | Send email to confirm which non-dischargeability complaints are due Monday 7/21/25. | .10 | 30.00 |
| 7/16/25 | JDS | LIT | Meeting to discuss and strategize drafting Answers to non-dischargeability complaints. | .30 | 90.00 |
| 7/16/25 | JHR | LIT | Reviewed letter from M Kizner re withdrawal of Rule 45 Subpoenas. Discussed same with S Placona and drafted a response. | .60 | 336.00 |
| 7/16/25 | JHR | LIT | Reviewed status of deadlines for filing Answers to various complaints. meeting with S Placona to review deadlines. | .50 | 280.00 |
| 7/16/25 | JHR | LIT | Revised, edited and supplemented response letter to M Kizner re withdrawal of Rule 45 Subpoenas. | .40 | 224.00 |
| 7/16/25 | JHR | LIT | Revise edit and supplement Answer, Affirmative Defenses to Prestige Complaint. | 1.70 | 952.00 |
| 7/16/25 | JHR | LIT | Reviewed drafting of Answers to Complaints objecting to discharge with S Placona and J Stern and C Ashnault. | .40 | 224.00 |
| 7/16/25 | JHR | LIT | Continued to revise, edit and supplement Answer, Affirmative Defenses to Prestige Complaint. | .90 | 504.00 |
| 7/16/25 | JHR | LIT | Revise, edit and supplement Answer and Affirmative Defenses to Silverview Complaint. | .50 | 280.00 |
| 7/16/25 | JZ | AAR | Reviewed and responded to email requesting additional direction to file comfort motion. | .10 | 37.50 |
| 7/16/25 | JZ | AAR | Reviewed comments to pleadings from Anthony Sodono and began making revisions to the same. | .60 | 225.00 |
| 7/16/25 | JZ | AAR | Drafted and sent email to Q. Miller for additional information to revise the certifications. | .10 | 37.50 |
| 7/16/25 | JZ | AAR | Telephone conference with Q. Miller re: information to revise the certifications. | .10 | 37.50 |

# McManimon Scotland & Baumann, LLC

Invoice #: 246024                                          August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/16/25 | SBP | FEEAP | Review K Gwyne letter to court re fees | .10 | 52.50 |
| 7/16/25 | SBP | LIT | Revise response to M Kizner re R 45 supboenas | .10 | 52.50 |
| 7/16/25 | SBP | LIT | Meeting with C Ashault and J Raymond re nondischargeability complaints | .20 | 105.00 |
| 7/16/25 | SBP | CAS | Review letter from M Kizner re R 45 | .10 | 52.50 |
| 7/16/25 | SBP | LIT | Call with client re R 45 subpoenas | .10 | 52.50 |
| 7/16/25 | SBP | DISP | Email reporter re Accordo sale | .20 | 105.00 |
| 7/16/25 | SLL | FEEAP | Draft supplemental certification in support of MSB's retention application | .20 | 40.00 |
| 7/17/25 | CA | LIT | Revise Silverview complaint Answer | .60 | 150.00 |
| 7/17/25 | CA | LIT | Revise Libertas Complaint Answer | 1.00 | 250.00 |
| 7/17/25 | CA | LIT | Draft WebBank answer to nondischarge | 1.00 | 250.00 |
| 7/17/25 | CA | LIT | Meeting with Josh about complaints | .50 | 125.00 |
| 7/17/25 | CA | LIT | Draft Jerry D. Hofsetter answer to complaint | .80 | 200.00 |
| 7/17/25 | JHR | CAS | Reviewed correspondence with D Heller re revisions to Subpoena and correspondence to M Kizner re production of Subpoenas re Motion to determine Privilege. | .80 | 448.00 |
| 7/17/25 | JHR | LIT | Continued to revise, edit and supplement Answer, Affirmative Defenses to Silverview Credit Complaint. | 1.20 | 672.00 |
| 7/17/25 | JHR | LIT | Continued to revise, edit and supplement Answer, Affirmative Defenses to Prestige Complaint. | .40 | 224.00 |
| 7/17/25 | JHR | LIT | Revise, edit and supplement Answer, Affirmative Defenses to Libertas Complaint. | 1.10 | 616.00 |
| 7/17/25 | JHR | LIT | Calls with S Placona and meetings with C Ashnault re revisions to Answer to various Complaints. Reviewed Schedule of Answer Deadlines. | .30 | 168.00 |
| 7/17/25 | JHR | LIT | Calls and correspondence with S Placona re status of revised answers. Call with S Placona and then call with S Placona and D Heller re answer to complaints. | .10 | 56.00 |
| 7/17/25 | JZ | AAR | Revised the pleadings re: the motion to allocate and distribute. | 2.30 | 862.50 |
| 7/17/25 | SBP | CAS | Communicate with B Sholis re Accordo status | .10 | 52.50 |
| 7/17/25 | SBP | LIT | Review and revise answer to Prestige nondischargeability action | .40 | 210.00 |
| 7/17/25 | SBP | FEEAP | Revise supplemental certification of MSB retention for nondischargeability actions | .10 | 52.50 |
| 7/17/25 | SBP | LIT | Revise answer to Libertas nondischargeability complaint | .20 | 105.00 |
| 7/17/25 | SBP | LIT | Revise answer to Silverview complaint for nondischareability | .20 | 105.00 |
| 7/17/25 | SBP | CAS | Listen to court ruling on prestige motion to modify examiner order | .10 | 52.50 |
| 7/17/25 | SBP | CAS | Call with client re case status | .20 | 105.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                      August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/18/25 | CA | LIT | Draft answer Jerry Hofsetter and Hofsetter Family Trust | 1.80 | 450.00 |
| 7/18/25 | JHR | LIT | Revise, edit and supplement Answer, Affirmative Defenses to Webbank Complaint. Call with S Placona to discuss revisions. | 1.20 | 672.00 |
| 7/18/25 | JHR | LIT | Reviewed Motion to determine privilege. reviewed facts and arguments in order to draft opposition. Research rule and case law re inadvertent disclosure of attorney client privileged communication. | 1.00 | 560.00 |
| 7/18/25 | JHR | LIT | Revise, edit and supplement Answer, Affirmative Defenses to Prestige Complaint. Call with S Placona to discuss revisions. | .30 | 168.00 |
| 7/18/25 | JHR | LIT | Revise, edit and supplement Answer, Affirmative Defenses to Silver view, Libertas and Webbank Complaints. | .30 | 168.00 |
| 7/18/25 | JHR | LIT | Revise, edit and supplement Answer to Hostetter Complaint. | .80 | 448.00 |
| 7/18/25 | JHR | LIT | Correspondence from J Voss re hold subpoenas in abeyance. Correspondence from and to S Placona and D Heller re holding subpoenas in abeyance. | .30 | 168.00 |
| 7/18/25 | JZ | AAR | Reviewed email from D. Heller re: the relationship with Accordo. | .10 | 37.50 |
| 7/18/25 | SBP | LIT | Email M Kizner re R 45 letter | .10 | 52.50 |
| 7/18/25 | SBP | LIT | Call with J Raymond re answers to nondischargeability complaints | .20 | 105.00 |
| 7/18/25 | SBP | LIT | Revise answer to WebBank complaint | .30 | 157.50 |
| 7/18/25 | SBP | LIT | Revise answer to Prestige complaint | .30 | 157.50 |
| 7/20/25 | AS1 | CAS | Call with Daryl Heller and Sari B. Placona re strategy | .60 | 435.00 |
| 7/20/25 | SBP | CAS | Review Prestige meeting minutes 5.8.25 | .20 | 105.00 |
| 7/20/25 | SBP | LIT | Review and revise answer to Hoseter complaint | .20 | 105.00 |
| 7/20/25 | SBP | LIT | Call with client and A Sodono re strategy with Prestige litigation | .50 | 262.50 |
| 7/20/25 | SBP | LIT | Email J Voss re R 26 conference | .10 | 52.50 |
| 7/21/25 | CA | LIT | Drafting and editing Answers to Hofsetter Fam. Trust, Pinnicle, and Summit | 1.50 | 375.00 |
| 7/21/25 | CA | LIT | Drafting Answer to nondischarge Karen, David, and Diane (fund manager discharge complaints) | 1.50 | 375.00 |
| 7/21/25 | JDS | CAS | Review email regarding non-dischargeability complaints and rule 45 subpoenas. | .10 | 30.00 |
| 7/21/25 | JDS | CAS | Review non-dischargeability complaints in order to determine which to file R. 45 subpoenas to. | .20 | 60.00 |
| 7/21/25 | JDS | LIT | Draft Rule 45 subpoena to Prestige regarding Adv. Pro No. 25-01199. | 1.60 | 480.00 |
| 7/21/25 | JDS | CAS | Call Client pursuant to 2:00 PM meeting time, send follow up email for Client to call back. | .10 | 30.00 |

## McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                                                      August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/21/25 | JDS | LIT | Draft subpoena and schedule A with questions to Jerry Hostetter Complaint Adv. Pro No. 25-01205. | 1.00 | 300.00 |
| 7/21/25 | JDS | CAS | Phone call with Client to discuss rule 45 subpeonas for non-dischargeability complalints. | .50 | 150.00 |
| 7/21/25 | JDS | CAS | Read Adversary proceedings for nondischargeability complaints in order to draft answers. | 1.00 | 300.00 |
| 7/21/25 | JDS | CAS | Draft R. 45 subpoena to David Zook pursuant to Adv. Pro No. 25-01210. | .80 | 240.00 |
| 7/21/25 | JDS | CAS | Draft Rule 26 initial disclosures for Prestige Adversary Proceeding No. 25-01128. | .70 | 210.00 |
| 7/21/25 | JDS | CAS | Revise Rule 26 initial disclosures for Prestige Adversary Proceeding No. 25-01128. | .50 | 150.00 |
| 7/21/25 | JHR | LIT | Reviewed correspondence from and to S Placona and J Voss re scheduling 26(f) conference. | .20 | 112.00 |
| 7/21/25 | JHR | LIT | Reviewed case law and federal rules of evidence re drafting Apportion to motion to determine privilege and to draft certification with time line and exhibits. | .60 | 336.00 |
| 7/21/25 | JHR | LIT | Reviewed status of filing Answers to Objections to Discharge. | .10 | 56.00 |
| 7/21/25 | JHR | LIT | Reviewed status of filing Answers to Libertas, Webbank and Silverview. | .60 | 336.00 |
| 7/21/25 | JHR | LIT | Correspondence from J Voss re rule 26 conference and motions to be filed, and hold subpoenas in abeyance. | .10 | 56.00 |
| 7/21/25 | JHR | LIT | Reviewed and revised Answer to Hostetter Family Trust Complaint. | .80 | 448.00 |
| 7/21/25 | SBP | CLAIM | Review withdrawal of claim by Poole | .10 | 52.50 |
| 7/21/25 | SBP | LIT | Email with Voss re conference schedule | .10 | 52.50 |
| 7/21/25 | SBP | CAS | Review June Monthly Operating Report | .10 | 52.50 |
| 7/21/25 | SBP | CAS | Call with client and H Sorvino re status | .70 | 367.50 |
| 7/21/25 | SBP | CAS | Review proposed order to modify examiner order | .10 | 52.50 |
| 7/21/25 | SBP | LIT | Call with client re Prestige action | .20 | 105.00 |
| 7/21/25 | SBP | LIT | Revise initial disclosures to Prestige | .20 | 105.00 |
| 7/21/25 | SBP | LIT | Revise letter to court requesting R 26 conference | .20 | 105.00 |
| 7/22/25 | AD | CAS | Review Appellate deadlines; Conference with S Platton re manner to get extension of time to file appellate brief. | .30 | 168.00 |
| 7/22/25 | AS1 | FEEAP | Analyze supplemental certification re retention | .30 | 217.50 |
| 7/22/25 | AS1 | CAS | Analyze Heller certification, notice of motion allocation, motion, propsed order, and Lydia Miller issues | 1.10 | 797.50 |
| 7/22/25 | AS1 | CAS | Communicate with Sari B. Placona re allocation motion and Lydia Miller issues | .30 | 217.50 |

# McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                                    August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/22/25 | CA | LIT | Revised Lane E Brody Complaint Answers to allign with edited version created by Josh | 1.00 | 250.00 |
| 7/22/25 | CA | LIT | Research on if you have to wait to serve any discovery (rule 45 subpoenas. R 30b6 notice) before having a rule 26 conference or file rule 26 disclosures in a bankruptcy adversary proceeding. | .50 | 125.00 |
| 7/22/25 | CA | LIT | Drafted Steward Capital and Avenaero Holdings Answer | 1.60 | 400.00 |
| 7/22/25 | CA | LIT | Drafted Deerfield Complaint | 1.50 | 375.00 |
| 7/22/25 | JDS | LIT | Revise Rule 26 initial disclosure for Prestige Complaint Adv. 25-01128. | .20 | 60.00 |
| 7/22/25 | JDS | LIT | Send Client Rule 26 Initial Disclosure document for Prestige Adv. 25-01128 for review and approval. | .10 | 30.00 |
| 7/22/25 | JHR | LIT | Revise Answer to J Hostetter complaint. Forward to D Heller for review. | .20 | 112.00 |
| 7/22/25 | JHR | LIT | Reviewed and revised Answer to Zook Complaint. | .90 | 504.00 |
| 7/22/25 | JHR | LIT | Reviewed opposition and exhibits to opposition to Motion to determine privilege. Discussed legal arguments and opposition with S Placona and O Tomasula. | 1.30 | 728.00 |
| 7/22/25 | JHR | LIT | Reviewed draft Answers to various Complaints objecting to Discharge with C. Ashnault. | .20 | 112.00 |
| 7/22/25 | JHR | LIT | Reviewed and revised Answer to Karen L Parreira 2023 Irrevocable Trust et al. Complaint. | .90 | 504.00 |
| 7/22/25 | JHR | LIT | Reviewed and revised Answer to Pinnacle Asset Management's Complaint. | .60 | 336.00 |
| 7/22/25 | JHR | LIT | Reviewed and revised Answer to Diane Poole Complaint. | .70 | 392.00 |
| 7/22/25 | JHR | LIT | Reviewed and revised Answer to Summit Asset Management's Complaint. | .50 | 280.00 |
| 7/22/25 | JHR | LIT | Reviewed and revised Answer to Steward Capital's Complaint. | .50 | 280.00 |
| 7/22/25 | JZ | AAR | Revised and finalized draft of Ethan Heller's certification for execution. | .10 | 37.50 |
| 7/22/25 | JZ | AAR | Drafted and sent email re: draft of Certification of Ethan Heller for review and signature. | .10 | 37.50 |
| 7/22/25 | JZ | AAR | Drafted and sent email to S. Placona for update on the status of the certification of Miller. | .10 | 37.50 |
| 7/22/25 | JZ | AAR | Revised and finalized draft of Lydia Miller's certification for execution. | .10 | 37.50 |
| 7/22/25 | JZ | AAR | Drafted and sent email to Quentin Miller re: draft of Certification of Lydia Miller for review and signature. | .10 | 37.50 |
| 7/22/25 | SBP | CAS | Review examiner comments to order to modify examiner order | .20 | 105.00 |
| 7/22/25 | SBP | CAS | Review client email with agenda for call with examiner | .10 | 52.50 |
| 7/22/25 | SBP | LIT | Review letter from M Kizner re R 26 conference | .10 | 52.50 |

## McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                                August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/22/25 | SBP | LIT | Call with H Sorvino re R 26 disclosures letter | .10 | 52.50 |
| 7/22/25 | SBP | FEEAP | Revise supplemental certification in support of retention as counsel | .10 | 52.50 |
| 7/22/25 | SBP | LIT | Review Prestige motion to dismiss counterclaims | .30 | 157.50 |
| 7/22/25 | SDP | LIT | Research re timing of appeal and how to go about an extension of time pursuant to PA Rules of Appellate Procedure. | 1.20 | 342.00 |
| 7/23/25 | CA | LIT | Drafting Reliance Financial and Funder's App Answers | 1.00 | 250.00 |
| 7/23/25 | JDS | LIT | Review and revise Rule 45 subpoenas to Prestige, David Zook and Jerry Hostetter as to non-dischargeability complaints in order to send to Client. | .30 | 90.00 |
| 7/23/25 | JDS | CAS | Review Client email regarding Rule 45 subpoenas for non-dischargeability complaint in order to provide response. | .10 | 30.00 |
| 7/23/25 | JDS | CAS | Send Prestige, Jerry Hostetter and David Zook non cischargeability complaints and draft rule 45 subpoenas to client to review, highlighting issues in email. | .20 | 60.00 |
| 7/23/25 | JHR | LIT | Meeting with O Tomasula re Opposition brief to Motion to determine Privilege | .50 | 280.00 |
| 7/23/25 | JHR | LIT | Reviewed the status of various Complaints objecting to discharge and the drafting of Answers. | .30 | 168.00 |
| 7/23/25 | JHR | LIT | Reviewed and revised Answer to Deerfield Capital's Complaint. | .60 | 336.00 |
| 7/23/25 | JHR | LIT | Reviewed and revised Answer to Reliance Financial 's Complaint. | .40 | 224.00 |
| 7/23/25 | JHR | LIT | Reviewed and revised Answer to Funders App's Complaint. | .40 | 224.00 |
| 7/23/25 | JZ | AAR | Revised and finalized pleadings for filing, with the exception of the Ethan Miller certification. | .30 | 112.50 |
| 7/23/25 | SBP | LIT | Email client re Poole status adversary | .10 | 52.50 |
| 7/23/25 | SBP | DISP | Review email from client re objections to Accordo sales | .10 | 52.50 |
| 7/23/25 | SBP | CAS | Review email from client to Deerfield re settlement | .10 | 52.50 |
| 7/23/25 | SBP | CLAIM | Review claim of NJ Division of Taxation | .10 | 52.50 |
| 7/23/25 | SBP | CAS | Communicate with K Gwynee re examiner questions | .10 | 52.50 |
| 7/23/25 | SBP | CLAIM | Email with J McNulty re tax claim | .10 | 52.50 |
| 7/23/25 | SBP | CAS | Review email from A Ciardi re Glorious receiver status | .10 | 52.50 |
| 7/23/25 | SBP | DISP | Review limited objections to motion to sell Accordo properties | .30 | 157.50 |
| 7/23/25 | SBP | LIT | Revise R 26 disclosures in Prestige matter | .10 | 52.50 |
| 7/23/25 | SDP | LIT | Review of email exchange between S. Placona and client re retainer. | .20 | 57.00 |
| 7/23/25 | SDP | LIT | Research re for cause standard for extending time to file, as well as general research on sanctions issue. | 2.00 | 570.00 |
| 7/24/25 | CA | LIT | Research regarding motion to strike filed by Prestige, looking up caselaw, reading caselaw, etc | 1.00 | 250.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                                    August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/24/25 | CA | LIT | Beginning drafting of Objection to prestige's motion to strike answer to nondischarge | 1.50 | 375.00 |
| 7/24/25 | JDS | PDS | Send Client draft of Plan and Disclosure Statement. | .10 | 30.00 |
| 7/24/25 | JDS | CAS | Discuss Motion to Strike Opposition strategy. | .10 | 30.00 |
| 7/24/25 | JDS | CAS | Draft Hostetter Trust, Summit Asset Management, and Pinnacle Asset Management subpoenas for non-dischargeability complaints. | .90 | 270.00 |
| 7/24/25 | JDS | LIT | Revise Hostetter Trust, Summit Asset Management, and Pinnacle Asset Management subpoenas for non-dischargeability complaints. | .40 | 120.00 |
| 7/24/25 | JDS | CAS | Revise non-dischargeability complaint subpeonas and send to Client for review. | .40 | 120.00 |
| 7/24/25 | JHR | LIT | Continued to review legal research and facts in preparation of brief in opposition to Motion to determine Privilege | .60 | 336.00 |
| 7/24/25 | JHR | LIT | Continued to review and revise all Answers to Complaints objecting to discharge. Correspondence to S Placona with Draft Answers for her review. | .60 | 336.00 |
| 7/24/25 | JHR | LIT | Continued to review and revise all Answers to Complaints objecting to discharge. | .30 | 168.00 |
| 7/24/25 | JHR | LIT | Reviewed and revised brief on Community of interest standard. | .50 | 280.00 |
| 7/24/25 | JZ | AAR | Reviewed email from the Debtor re: name to be fixed on the certification, revised and sent to Heller. | .10 | 37.50 |
| 7/24/25 | JZ | AAR | Finalized and coordinated filing of pleadings for a comfort order. | .30 | 112.50 |
| 7/24/25 | JZ | AAR | Addressed request for information on additional parties to serve. | .20 | 75.00 |
| 7/24/25 | JZ | AAR | Drafted and sent email to the parties re: filed copy of the motion. | .10 | 37.50 |
| 7/24/25 | SBP | CAS | Email K Gwynee re agenda for meeting with examiner | .20 | 105.00 |
| 7/24/25 | SBP | FEEAP | Review certification of no objection to MSB fifth monthly statement | .10 | 52.50 |
| 7/24/25 | SBP | CAS | Call with client re status update | .20 | 105.00 |
| 7/24/25 | SBP | LIT | Call with Jordan Rand re claims against Zook | .20 | 105.00 |
| 7/24/25 | SBP | LIT | Review Prestige motion to strike answer | .30 | 157.50 |
| 7/25/25 | CA | LIT | Completed first draft and research for Heller obj to prestige motion to strike heller answer to adversary | 1.80 | 450.00 |
| 7/25/25 | JDS | CAS | Review Client email regarding R. 45 subpoenas and non-dischargeability complaints, and respond. | .30 | 90.00 |
| 7/25/25 | JDS | CAS | Phone call with Client to discuss R. 45 subpoenas for non dischargeability compplaints. | .40 | 120.00 |
| 7/25/25 | JHR | LIT | Reviewed and revised Brief in opposition to motion to determine if documents is privileged. | 2.60 | 1,456.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 246024          August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/25/25 | SBP | CAS | Review email from B Sholtis re DHQM filing | .10 | 52.50 |
| 7/27/25 | JHR | LIT | Continued to review and revise Brief in opposition to motion to determine if document is privileged. | 1.10 | 616.00 |
| 7/27/25 | SBP | LIT | Email with H Freese re PA action counsel needed for Prestige lawsuit | .10 | 52.50 |
| 7/27/25 | SBP | DISP | Review email from L Gibbons re Accordo sale | .10 | 52.50 |
| 7/27/25 | SBP | CAS | Email B Sholtis re status of case and DHQM property | .10 | 52.50 |
| 7/27/25 | SBP | FEEAP | Review examiner and professionals monthly fee statements | .20 | 105.00 |
| 7/27/25 | SBP | DISP | Review client email re reply to Deerfield objection to Accordo settlements | .20 | 105.00 |
| 7/27/25 | SBP | CAS | Review email from K Gwyne re 25 myths | .10 | 52.50 |
| 7/27/25 | SBP | CAS | Review fund investments provided to Examiner | .20 | 105.00 |
| 7/27/25 | SBP | CAS | Review examiner questions for debtor | .20 | 105.00 |
| 7/28/25 | CA | LIT | Research on more cases for opp. to motion to strike and proper Rule 8 b responses | 1.00 | 250.00 |
| 7/28/25 | CA | LIT | Editing opp to prestige motion to strike answer to prestige adv complaint | 1.40 | 350.00 |
| 7/28/25 | JDS | CAS | Discuss R. 8 FRCP with C. Ashnault to strategize response to non-dischargeability complaints. | .20 | 60.00 |
| 7/28/25 | JDS | LIT | Review June 2025 R. 45 subpoenas and compare to recent draft subpoenas for non-dischargeability complaints in order to add additional questions to R. 45 subpoenas for non-dischargeability complaints. | .50 | 150.00 |
| 7/28/25 | JDS | LIT | Phone call with Client to discuss R. 45 subpoenas for non-dischargeability complaints and R. 26 disclosures. | .30 | 90.00 |
| 7/28/25 | JDS | LIT | Redline R. 45 subpoenas for non-dischargeability complaints. | 1.00 | 300.00 |
| 7/28/25 | JDS | CAS | Review and revise redlined R. 45 subpoenas for non-dischargeability complaints. | .50 | 150.00 |
| 7/28/25 | JDS | CAS | Draft email to client outlining additions to R. 45 subpoenas for non-dischargeability complaints. | .20 | 60.00 |
| 7/28/25 | JDS | CAS | Discuss strategy to opposition to Prestige Motion to Strike Answer with C. Ashnault. | .10 | 30.00 |
| 7/28/25 | JHR | LIT | Continued to review and revise Brief in opposition to motion to determine if document is privileged. | 3.30 | 1,848.00 |
| 7/28/25 | JHR | LIT | Continued to review and revise Answers to various Complaints objecting to discharge. | .30 | 168.00 |
| 7/28/25 | SBP | FEEAP | Email with C Adams re retention agreement | .10 | 52.50 |
| 7/28/25 | SBP | LIT | Call with J Rand, J Bender, and client re ATMs and Zook | .30 | 157.50 |
| 7/28/25 | SBP | CAS | Call with client, examiner, and his counsel re status of report | .90 | 472.50 |
| 7/28/25 | SBP | CAS | Call with M Weis and L Gibbons re Orrstown settlement | .20 | 105.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                      August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/28/25 | SBP | CAS | Call with A Ciardi and H Sorvino re Deerfield settlement | .30 | 157.50 |
| 7/28/25 | SBP | LIT | Review and revise answers to nondischargeability complaints | .40 | 210.00 |
| 7/29/25 | CA | LIT | Conforming and editing 9 remaining answers to rule 8(b)(5) | .90 | 225.00 |
| 7/29/25 | CA | LIT | Legal research to respond to Prestige MTS the Adv Answer to their complaint; reading through Callarmi-Lincoln Case, Herrera case SDNY, etc | .70 | 175.00 |
| 7/29/25 | CA | LIT | Editing Opp to MTS of Prestige | 2.00 | 500.00 |
| 7/29/25 | CA | LIT | Drafting certification from Daryl Fred Heller supporting obj to MTS answer | .80 | 200.00 |
| 7/29/25 | JHR | LIT | Continued to review status of Answers to 9 Complaints objecting to discharge. | .40 | 224.00 |
| 7/29/25 | SBP | CAS | Call with H Sorvino re HCG status | .20 | 105.00 |
| 7/29/25 | SBP | LIT | Call with J Rand, A McCarthy, and J Bender re Zook litigation | .40 | 210.00 |
| 7/29/25 | SBP | LIT | Review and revise answers to non-dischargability complaints | 3.10 | 1,627.50 |
| 7/29/25 | SBP | LIT | Review stipulation resolving adversary as to Orrstown Bank | .10 | 52.50 |
| 7/29/25 | SBP | CAS | Call with client and H Sorvino re Accordo sales and status | .30 | 157.50 |
| 7/30/25 | JHR | LIT | Reviewed community of interest memo. | .10 | 56.00 |
| 7/30/25 | JHR | LIT | Drafted Certification in opposition to Motion to determine privilege. Organized all exhibits. | 2.10 | 1,176.00 |
| 7/30/25 | JHR | LIT | Reviewed status of various answers to Complaints objecting to discharge. | .30 | 168.00 |
| 7/30/25 | SBP | CAS | Review motion for confidentiality by Luna Financial | .20 | 105.00 |
| 7/31/25 | CA | LIT | Edit all nondischarge answers to conform for filing | 1.40 | 350.00 |
| 7/31/25 | CA | LIT | Updated Hofstetter answer nondischarge comp. | .30 | 75.00 |
| 7/31/25 | JDS | PDS | Prepare client meeting discuss Plan. | .20 | 60.00 |
| 7/31/25 | JDS | PDS | Revise Plan based on meeting with Client. | 1.50 | 450.00 |
| 7/31/25 | JDS | PDS | Revise Plan as to IRS Claim pursuant to meeting with Client. | .40 | 120.00 |
| 7/31/25 | JDS | CAS | Continue revising Plan based on meeting with Client. | 2.20 | 660.00 |
| 7/31/25 | JDS | PDS | Review and edit revised Plan and send to Client for review. | .60 | 180.00 |
| 7/31/25 | JDS | PDS | Revise Disclosure Statement based on meeting with Client. | 1.10 | 330.00 |
| 7/31/25 | JHR | LIT | Followed up with S Placona and J Stern on Status of Answers to Complaints objecting to discharge. | .30 | 168.00 |
| 7/31/25 | JHR | LIT | Revised and edited affirmative defenses to various Complaints objecting to discharge. | .60 | 336.00 |
| 7/31/25 | JHR | LIT | Revised and edited Motion to file Opposition under seal. | .70 | 392.00 |
| 7/31/25 | SBP | PDS | Call with client, J Stern and A Sodono re plan | 1.50 | 787.50 |
| 7/31/25 | SBP | CAS | Review client budget | .20 | 105.00 |
| 7/31/25 | SBP | PDS | Review client notes on plan | .30 | 157.50 |

# McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                    August 14, 2025

| Date | Atty | Task | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 7/31/25 | SBP | LIT | Call with client re Reliance litigation | .10 | 52.50 |
| 7/31/25 | SBP | CAS | Communicate with examiner re status of questions | .10 | 52.50 |
| 7/31/25 | SBP | CLAIM | Review Glorious documents to file claim | .30 | 157.50 |
| 7/31/25 | SBP | LIT | Review and revise answers to nondischargeability complaints after comments from client | .40 | 210.00 |
| 7/31/25 | SBP | LIT | Call with H Sorvino, A Ciardi, and D Siedman re Deerfield settlement | .20 | 105.00 |
| 7/31/25 | SLL | LIT | File and serve answers to non-dischargeability complaints | .80 | 160.00 |

### TOTAL PROFESSIONAL SERVICES                          $ 66,474.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CONNOR ASHNAULT | 33.70 | 250.00 | 8,425.00 |
| ANDREA DOBIN | .30 | 560.00 | 168.00 |
| ANTHONY SODONO, III | 10.60 | 725.00 | 7,685.00 |
| JOSHUA H. RAYMOND | 40.70 | 560.00 | 22,792.00 |
| JOHN STERN | 33.40 | 300.00 | 10,020.00 |
| JOSEPH ZAPATA | 6.00 | 375.00 | 2,250.00 |
| SARI PLACONA | 26.60 | 525.00 | 13,965.00 |
| STACY LIPSTEIN | 1.00 | 200.00 | 200.00 |
| SCOTT D. PLATTON | 3.40 | 285.00 | 969.00 |
| **Total** | **155.70** | | **$ 66,474.00** |

## DISBURSEMENTS

| Description | Amount |
|-------------|--------|
| Travel/Parking Expenses | 175.39 |
| Inside Duplicating | 11.80 |
| Postage | 540.69 |
| Process Server Services | 590.00 |
| PACER | 749.00 |

### TOTAL DISBURSEMENTS                          $ 2,066.88

McManimon Scotland & Baumann, LLC

Invoice #: 246024                                                          August 14, 2025

**TOTAL THIS INVOICE**                                          **$ 68,540.88**

 **McMANIMON · SCOTLAND · BAUMANN**          75 Livingston Avenue, Roseland, NJ 07068  (973) 622-1800

September 5, 2025

Daryl Heller                                        Invoice #:        247166
                                                    Client #:          35240
                                                    Matter #:               1
                                                    Billing Attorney:    SBP

---

# INVOICE SUMMARY

For Professional Services Rendered Through August 31, 2025.

**RE:   Deerfield Capital, LLC - Bankruptcy Chapter 11**

|  |  |
|---|---|
| Total Professional Services | $ 106,841.00 |
| Total Disbursements | $ 1,448.38 |
| **TOTAL THIS INVOICE** | **$ 108,289.38** |

## McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                                                                                            September 5, 2025

### PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/01/25 | AS1 | Communicate with Sari B. Placona and Daryl Heller re examiner queries and responses | .30 | 217.50 |
| 8/01/25 | AS1 | Analyze notes and plan redlines | .70 | 507.50 |
| 8/01/25 | AS1 | Amend, review, and revise plan and disclosure statement | 3.20 | 2,320.00 |
| 8/01/25 | AS1 | Analyze "final" plan | .50 | 362.50 |
| 8/01/25 | AS1 | Call with client to discuss plan and disclosure statement | 1.30 | 942.50 |
| 8/01/25 | CA | Finish draft of cert and opp to MTS from Prestige | 1.60 | 400.00 |
| 8/01/25 | JDS | Meeting with Client to Discuss Plan and Disclosure Statement. | 1.50 | 450.00 |
| 8/01/25 | JDS | Third round of revisions of Plan based on Client's edits/ comments. | 1.60 | 480.00 |
| 8/01/25 | JDS | Third round of revisions Disclosure Statement based on Client's edits/ comments. | .70 | 210.00 |
| 8/01/25 | JDS | Review and revise redlined Plan and Disclosure Statement and send to client for review. | .50 | 150.00 |
| 8/01/25 | JDS | Implement final edits to Plan and Disclosure Statement for filing. | 1.60 | 480.00 |
| 8/01/25 | JHR | Reviewed Prestige Motion to Determine Privilege Under seal. | .20 | 112.00 |
| 8/01/25 | SBP | Review Glorious claim in Needham case | .10 | 52.50 |
| 8/01/25 | SBP | Review client comments to plan | .30 | 157.50 |
| 8/01/25 | SBP | Call with client, J Stern and A Sodono re plan | 1.30 | 682.50 |
| 8/01/25 | SBP | Call with H Sorvino, Daryl, and J Vandermark re HCG liquidation in plan | .20 | 105.00 |
| 8/01/25 | SBP | Call with client re settlement hearing | .10 | 52.50 |
| 8/01/25 | SBP | Review and revise plan and disclosure statement | .70 | 367.50 |
| 8/01/25 | SBP | Email with client re response to examiner | .10 | 52.50 |
| 8/01/25 | SBP | Communicate with client re examiner | .20 | 105.00 |
| 8/01/25 | SBP | Review revised plan | 1.30 | 682.50 |
| 8/01/25 | SBP | Review Orrstown exhibits for evidentiary hearing on settlement | .40 | 210.00 |
| 8/01/25 | SBP | Review and revise brief in opposition to Prestige motion to determine subpoena non-privileged | .20 | 105.00 |
| 8/01/25 | SBP | Filed plan and disclosure statement | .40 | 210.00 |
| 8/02/25 | SBP | Revise cross-motion to file under seal motion to determine privilege information | .20 | 105.00 |
| 8/02/25 | SBP | Email with client re response to examiner | .10 | 52.50 |
| 8/03/25 | SBP | Review client responses to examiner questions | .40 | 210.00 |
| 8/03/25 | SBP | Email with M Weiss re outline and witnesses for evidentiary hearing on settlement | .20 | 105.00 |
| 8/03/25 | SBP | Call with A Sodono re settlement hearings | .40 | 210.00 |

## McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                    September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/03/25 | SBP | Prepare for 9019 hearings | 1.60 | 840.00 |
| 8/04/25 | AS1 | Prepare for court and analyze Deerfield and Orrstown settlement documents | .90 | 652.50 |
| 8/04/25 | AS1 | Draft memo of issues | .30 | 217.50 |
| 8/04/25 | AS1 | Discuss with Sari B. Placona Orrstown and Deerfield | .20 | 145.00 |
| 8/04/25 | AS1 | Analyze pleadings/objections and prepare for Court | 3.90 | 2,827.50 |
| 8/04/25 | CA | Edits to opposition to motion to strike | 1.60 | 400.00 |
| 8/04/25 | DB | Created binders enclosing Orrstown and Deerfield rule 9019 pleadings, objections, and replies | 1.00 | 190.00 |
| 8/04/25 | JDS | Review docket and file and determine all objections filed to Deerfield 9019 Motion and Orrstown 9019 Motion and create chart listing all. | 1.00 | 300.00 |
| 8/04/25 | JHR | Reviewed and edited Cross-Motion to File Objection under seal. | .40 | 224.00 |
| 8/04/25 | JHR | Revised and edited Brief and Certification in support of Objection to Motion to Determine Privilege and redacted and organized exhibits. | 2.60 | 1,456.00 |
| 8/04/25 | JHR | Reviewed case law in support of Opposition to Motion to Determine Privilege. | .40 | 224.00 |
| 8/04/25 | SBP | Call with client and H Sorvino re 9019 hearings | .80 | 420.00 |
| 8/04/25 | SBP | Review client responses to examiner questions | .40 | 210.00 |
| 8/04/25 | SBP | Revise order dismissing Reliance litigation | .20 | 105.00 |
| 8/04/25 | SBP | Revise order dismissing Austin Business litigation | .20 | 105.00 |
| 8/04/25 | SBP | Prepare for 9019 hearings | 2.10 | 1,102.50 |
| 8/04/25 | SBP | Call with A Ciardi, H Sorvino, and A Sodono re Deerfield settlement | .20 | 105.00 |
| 8/04/25 | SBP | Call with client and A Sodono re 9019 hearings | .20 | 105.00 |
| 8/04/25 | SBP | Call with C Adams and A Sodono re 9019 hearing | .20 | 105.00 |
| 8/04/25 | SBP | Call with M Weis and L Gibbons re 9019 settlement with Orrstown | .30 | 157.50 |
| 8/04/25 | SBP | Review Silverview exhibit list to 9019 motions | .20 | 105.00 |
| 8/04/25 | SBP | Review responses and documents to examiner | .20 | 105.00 |
| 8/04/25 | SBP | Call with client re witness list for 9019 hearings | .20 | 105.00 |
| 8/04/25 | SBP | Call with N Isaacson re funds to Randall as owner of house / beach sale proceeds | .20 | 105.00 |
| 8/05/25 | AS1 | Call with Daryl Heller and Chris Adams re testimony, settlement | .50 | 362.50 |
| 8/05/25 | AS1 | Prepare for court and analyze pleadings, objections, and case law in support and opposition | 6.60 | 4,785.00 |
| 8/05/25 | AS1 | Communicate with Daryl Heller re asset values | .20 | 145.00 |
| 8/05/25 | CA | Initial disclosures Silverview | .70 | 175.00 |
| 8/05/25 | JDS | Review and redline draft Initial Disclosure for Silverview Adversary Complaint No. 25-01202. | .50 | 150.00 |
| 8/05/25 | JDS | Research rules for how to issue a subpoena in a non-adversary hearing. | .40 | 120.00 |

3

# McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/05/25 | JDS | Draft four subpoenas for testimony at the 9019 motion hearing for the Orrstown and Deerfield settlements. | .40 | 120.00 |
| 8/05/25 | JDS | Research business judgment rule in Third Circuit and email findings. | .60 | 180.00 |
| 8/05/25 | JHR | Reviewed status of filing of Brief in Opposition to Motion to determine Privilege. | .80 | 448.00 |
| 8/05/25 | SBP | Email with client re hearing date of disclosure statement and plan | .10 | 52.50 |
| 8/05/25 | SBP | Email with K Schiffman re status of witnesses | .10 | 52.50 |
| 8/05/25 | SBP | Email with J Berg re plan | .10 | 52.50 |
| 8/05/25 | SBP | Call with client, A Sodono, H Sorvino, and C Adams re 9019 hearings | .50 | 262.50 |
| 8/05/25 | SBP | Review Silverview letter re debtor certification for 9019 | .20 | 105.00 |
| 8/05/25 | SBP | Email client re status of witness list for 9019 hearings | .10 | 52.50 |
| 8/05/25 | SBP | Call with M Weis re 9019 hearing | .20 | 105.00 |
| 8/05/25 | SBP | Email with C Adams re 9019 certification and hearing | .10 | 52.50 |
| 8/05/25 | SBP | Call with A Sodono re Prestige witnesses for 9019 hearing | .50 | 262.50 |
| 8/05/25 | SBP | Prepare for 9019 hearing with Orrstown | 2.70 | 1,417.50 |
| 8/05/25 | SBP | Attend pre trial hearing on Prestige complaint 25-1128 | .20 | 105.00 |
| 8/05/25 | SBP | Call with client and A Sodono re hearing prep | .30 | 157.50 |
| 8/05/25 | SBP | Review Prestige joinder to Silverview objection to Debtor certification | .20 | 105.00 |
| 8/05/25 | SBP | Prepare for 9019 hearing with Deerfield Capital | 3.40 | 1,785.00 |
| 8/06/25 | AS1 | Travel to/from US Bankruptcy Court, Camden, NJ (half charge) | 1.40 | 1,015.00 |
| 8/06/25 | AS1 | Attend evidentiary hearing re settlement | 1.80 | 1,305.00 |
| 8/06/25 | AS1 | Continued preparation for evidentiary hearing | 1.70 | 1,232.50 |
| 8/06/25 | JDS | Compile legal research on business judgment. | .10 | 30.00 |
| 8/06/25 | JDS | Research issues (i) whether fifth amendment bars plan confirmation, (ii) whether debtor needs to testify as to business judgment to approve settlement, and (iii) whether need to give live testimony for a statement of a party opponent to be admissible for the 9019 settlements hearing. | 1.60 | 480.00 |
| 8/06/25 | JDS | Draft list of relevant questions to address pursuant to 9019 settlements hearing. | .30 | 90.00 |
| 8/06/25 | SBP | Travel to court (half charge) | 1.50 | 787.50 |
| 8/06/25 | SBP | Prepare for 9019 court hearings | 2.90 | 1,522.50 |
| 8/06/25 | SBP | Attend court hearing on 9019 settlements | 4.00 | 2,100.00 |
| 8/06/25 | SBP | Review L Gibbons emails re sale motions | .10 | 52.50 |
| 8/06/25 | SBP | Review email from First National Bank re claim and plan | .10 | 52.50 |
| 8/06/25 | SBP | Email with K Gwyne re examiner report | .10 | 52.50 |
| 8/07/25 | AS1 | Communicate with Daryl Heller re Prestige litigation and discuss with Sari B. Placona | .30 | 217.50 |

## McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                                  September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/07/25 | AS1 | Call with Sari B. Placona, Heidi Sorvino and Daryl Heller re status litigation | .70 | 507.50 |
| 8/07/25 | CA | Drafting and researching memorandum document regarding: Research Requests: Debtor Testimony Business Judgement, Hearsay Party Opponent | 2.60 | 650.00 |
| 8/07/25 | CA | Creating drafts for R 26 for each adv complaint (Deerfield, Hofstetter, Trust, etc) | 1.80 | 450.00 |
| 8/07/25 | JDS | Review Initial Disclosures for Silverview Complaint. | .70 | 210.00 |
| 8/07/25 | JDS | Phone call with Client as to Initial Disclosures for Silverview Complaint. | .30 | 90.00 |
| 8/07/25 | JDS | Review and edit final revisions to Initial Disclosures to Adv. Pro. No. 25-01202(JNP) and email to adversary. | .50 | 150.00 |
| 8/07/25 | SBP | Email with client re 9 fund inventors | .10 | 52.50 |
| 8/07/25 | SBP | Email with J Wieder re R 26 disclosures (25-1202) | .10 | 52.50 |
| 8/07/25 | SBP | Review and revise R 26 disclosures (25-1202) | .10 | 52.50 |
| 8/07/25 | SBP | Review Silverview R 26 disclosures | .20 | 105.00 |
| 8/07/25 | SBP | Call with client, A Sodono and H Sorvino re court follow up | .60 | 315.00 |
| 8/07/25 | SDP | Email exchange between client and SP/AD re appeal retainer. | .20 | 57.00 |
| 8/08/25 | AD | Email exchange re preparing motion to extend time for brief. | .20 | 112.00 |
| 8/08/25 | AD | Review Motion to Extend Brief Due Date; conference with S Platton re same. | .20 | 112.00 |
| 8/08/25 | AS1 | Review application to extend time to file brief and reproduced record | .20 | 145.00 |
| 8/08/25 | JDS | Review Silverview counsel email regarding initial disclosures and respond to question from S. Placona as to disclosures. | .20 | 60.00 |
| 8/08/25 | JDS | Draft email response to Silverview regarding Heller's initial disclosures. | 1.00 | 300.00 |
| 8/08/25 | SBP | Email with examiner re meeting | .10 | 52.50 |
| 8/08/25 | SBP | Email counsel re witnesses for 9/10 hearing | .10 | 52.50 |
| 8/08/25 | SBP | Review order amending examiner report | .10 | 52.50 |
| 8/08/25 | SBP | Call with client re examiner | .20 | 105.00 |
| 8/08/25 | SBP | Review documents to send to Examiner | .30 | 157.50 |
| 8/08/25 | SBP | Call with client re status | .20 | 105.00 |
| 8/08/25 | SBP | Call with J Rand and Client re 9 investors | .30 | 157.50 |
| 8/08/25 | SBP | Call with Silverview r 26 conference | .20 | 105.00 |
| 8/08/25 | SDP | Email exchange w/client, Sari, and AD re appeal. | .40 | 114.00 |
| 8/08/25 | SDP | Draft and file notice of appearance for appellate case. | .60 | 171.00 |
| 8/08/25 | SDP | Application to extend time to file brief and reproduced record. | 3.50 | 997.50 |
| 8/08/25 | SDP | Review of appellate docket to date. | .50 | 142.50 |
| 8/09/25 | AS1 | Review Silverview discovery | .20 | 145.00 |
| 8/09/25 | AS1 | Communicate with John D. Stern re response to Silverview discovery | .10 | 72.50 |

## McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                                                September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/11/25 | AD | Conference with S Platton re extension of time to object to brief granted - next steps. | .20 | 112.00 |
| 8/11/25 | AD | Prepare Entry of Appearance; ecf same (cumbersome process); letter to court re transmitting copies as required. | 1.00 | 560.00 |
| 8/11/25 | JDS | Draft  Opposition to Prestige Motion to Dismiss and Strike. | 2.50 | 750.00 |
| 8/11/25 | JDS | Revise Opposition to Prestige Motion to Dismiss and Strike. | .50 | 150.00 |
| 8/11/25 | JDS | Research caselaw in support of opposition to Prestige Motion to Dismiss and Strike. | .60 | 180.00 |
| 8/11/25 | JZ | Reviewed and responded to email from S. Placona re: questions raised by counsel for Orrstown. | .10 | 37.50 |
| 8/11/25 | JZ | Drafted and sent email to Q. Miller re: questions raised by Orrstown's counsel for the allocation motion. | .10 | 37.50 |
| 8/11/25 | JZ | Reviewed email counsel for Quentin Miller re: responses to be provided. | .10 | 37.50 |
| 8/11/25 | SBP | Email with client re appeal brief | .10 | 52.50 |
| 8/11/25 | SBP | Email K Gwynee re DOJ documents and confidentiality order | .10 | 52.50 |
| 8/11/25 | SBP | Communicate with H Gutfleish re pre trial hearings | .10 | 52.50 |
| 8/11/25 | SBP | Email with Haynes Boone re witness for hearing | .10 | 52.50 |
| 8/11/25 | SBP | Review email from K Schiffman re 9/10 hearing on settlement | .10 | 52.50 |
| 8/11/25 | SBP | Call with J Rand and client re 9 investors and potential litigation | .30 | 157.50 |
| 8/11/25 | SBP | Communicate with J Wieder re initial disclosures | .10 | 52.50 |
| 8/11/25 | SBP | Email with J Wieder re discovery schedule | .10 | 52.50 |
| 8/11/25 | SBP | Review SEC claim | .10 | 52.50 |
| 8/11/25 | SBP | Review and revise opposition to Prestige motion to dismiss counterclaims | .30 | 157.50 |
| 8/11/25 | SBP | Review limited objection by Deerfiled to motion to to sell DHQM and distribute proceeds | .10 | 52.50 |
| 8/11/25 | SBP | Call with client re examiner status | .10 | 52.50 |
| 8/11/25 | SBP | Review examiner questions for client | .20 | 105.00 |
| 8/11/25 | SBP | Review and revise mutual confidentiality agreement with Lee, Chu, Funk, Auerback, Richard, Etchinson and Miranda | .20 | 105.00 |
| 8/12/25 | AS1 | Analyze and revise opposition to Prestige motion to dismiss | .90 | 652.50 |
| 8/12/25 | AS1 | Communicate with Sari B. Placona re opposition to Prestige motion to dismiss | .20 | 145.00 |
| 8/12/25 | AS1 | Analyze nondisclosure agreement | .60 | 435.00 |
| 8/12/25 | AS1 | Analyze supplemental retention | .20 | 145.00 |
| 8/12/25 | JDS | Revise opposition to Prestige Motion to Dismiss/ Strike counterclaims after review of various documents and edits by Client, send to Client for review and approval. | 1.60 | 480.00 |
| 8/12/25 | JDS | Review Fed. R. Civ. P. 26 and corresponding Banks. R. 7026 and provide email-memorandum on when disclosures are due. | .40 | 120.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                          September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/12/25 | JDS | Research caselaw as to business judgment and consolidate notes to draft letter brief in support of Deerfield 9019 Motion. | .60 | 180.00 |
| 8/12/25 | JDS | Phone call with client to discuss edits to opposition of Prestige Motion to Dismiss Counterclaims and Strike Answer. | .60 | 180.00 |
| 8/12/25 | JDS | Revise and finalize opposition to opposition to Prestige Motion to Dismiss Counterclaims and Strike Answer based on Client input. | .80 | 240.00 |
| 8/12/25 | JDS | Revise and finalize Opposition to Motion to Dismiss and Strike filed by Deerfield based on S. Placona final edits/ comments. | 1.10 | 330.00 |
| 8/12/25 | JDS | Draft letter brief in further support of Motion to Approve Deerfield 9019 Motion. | 1.30 | 390.00 |
| 8/12/25 | JZ | Reviewed limited objection filed by Deerfield. | .10 | 37.50 |
| 8/12/25 | JZ | Reviewed email request for information regarding the three properties that are not subject to the allocation motion. | .10 | 37.50 |
| 8/12/25 | JZ | Prepared and filed notice of appearance. | .20 | 75.00 |
| 8/12/25 | SBP | Email with J Lemkin re witness for 9/10 hearing | .10 | 52.50 |
| 8/12/25 | SBP | Review Prestige limited objection to Luma motion for confidentiality | .10 | 52.50 |
| 8/12/25 | SBP | Call with C Adams re examiner meeting | .20 | 105.00 |
| 8/12/25 | SBP | Call with client re opposition to Prestige motion to dismiss counterclaims | .10 | 52.50 |
| 8/12/25 | SBP | Call with client re examiner report and meeting | .10 | 52.50 |
| 8/12/25 | SBP | Revise supplemental certification in support of MSB retention | .10 | 52.50 |
| 8/12/25 | SBP | Zoom call with client and examiner and counsel | 2.20 | 1,155.00 |
| 8/12/25 | SBP | Review and revise letter brief re business judgment for 9019 settlement | .20 | 105.00 |
| 8/12/25 | SDP | Email to prior appellate counsel, requesting turnover of file. | .20 | 57.00 |
| 8/13/25 | AD | Review opinion for appealable issues. | .40 | 224.00 |
| 8/13/25 | AS1 | Analyze memo and research case law re business judgment | 2.70 | 1,957.50 |
| 8/13/25 | JDS | Revise Reply to Silverview Letter Brief 9019 Motion and Request Strike Heller Certification. | 1.10 | 330.00 |
| 8/13/25 | JDS | Draft Reply to Silverview Letter Brief 9019 Motion and Request Strike Heller Certification. | 1.50 | 450.00 |
| 8/13/25 | JDS | Revise Reply to Silverview Letter Brief 9019 Motion and Request Strike Heller Certification. | .50 | 150.00 |
| 8/13/25 | JDS | Implement edits to Opposition to Prestige Motion to Dismiss and Strike. | 1.00 | 300.00 |
| 8/13/25 | JDS | Further supplement letter brief for 9019 motions on business judgment, fifth amendment, and other supporting caselaw. | 1.00 | 300.00 |
| 8/13/25 | JZ | Reviewed the limited opposition filed by Orrstown Bank. | .10 | 37.50 |
| 8/13/25 | JZ | Drafted and sent email to S. Placona re: suggested strategy based upon limited objection filed. | .10 | 37.50 |
| 8/13/25 | JZ | Reviewed email from S. Placona to the client re: suggested course based upon limited oppositions filed. | .10 | 37.50 |

# McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                    September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/13/25 | JZ | Drafted and sent email to S. Placona re: sending limited objections and requests for information to counsel for Quentin Miller. | .10 | 37.50 |
| 8/13/25 | JZ | Drafted and sent email to L. Young re: need for information/documentation to address requests for information in Orrstown's limited opposition. | .10 | 37.50 |
| 8/13/25 | SBP | Email with J Kulback re pre trial hearing | .10 | 52.50 |
| 8/13/25 | SBP | Revise letter brief re business judgment | .30 | 157.50 |
| 8/13/25 | SBP | Review L Gibbons email re Accordo sales | .10 | 52.50 |
| 8/13/25 | SBP | Communicate with J Wieder re discovery schedule for 25-12-2 | .10 | 52.50 |
| 8/13/25 | SBP | Revise reply to Silverview's letter to strike certification of debtor | .20 | 105.00 |
| 8/14/25 | AD | Review and revise opinion re appealable issues. | .60 | 336.00 |
| 8/14/25 | JDS | Phone call with client as to exhibits for the Plan. | .20 | 60.00 |
| 8/14/25 | JDS | Send status update email regarding update on exhibits for Plan. | .10 | 30.00 |
| 8/14/25 | JDS | Draft letter in response to Examiner's report and his counsel's letter. | 1.00 | 300.00 |
| 8/14/25 | JDS | Revise letter in response to Examiner's report and his counsel's letter. | 1.00 | 300.00 |
| 8/14/25 | SBP | Call with H Sorvino, J Vandermark, and A Sodono re examiner report | .60 | 315.00 |
| 8/14/25 | SBP | Call with client, H Sorvino, A Sodono and J Vandermark re examiner report | 1.90 | 997.50 |
| 8/14/25 | SBP | Revise response to examiner report | .30 | 157.50 |
| 8/14/25 | SBP | Review examiner second report | 1.60 | 840.00 |
| 8/14/25 | SBP | Call with K Schiffman re plan | .10 | 52.50 |
| 8/15/25 | AD | Review opinion re appealable issues. | 2.90 | 1,624.00 |
| 8/15/25 | AD | Conference with S Platton re efforts to retrieve records from prior counsel; email to S Placona re same. | .30 | 168.00 |
| 8/15/25 | AS1 | Analyze Silverview reply to strike | .50 | 362.50 |
| 8/15/25 | AS1 | Call with Sari B. Placona, Daryl Heller, and DH James re examiner's report | .80 | 580.00 |
| 8/15/25 | AS1 | Review and analyze Examiner's Report and draft memo of issues | 1.90 | 1,377.50 |
| 8/15/25 | JDS | Review Silverview email regarding non-dischargeability complaint and draft response. | .60 | 180.00 |
| 8/15/25 | JDS | Revise brief in support of 9019 Motions as to admissibility to Debtor's business judgment without testimony and a certification without testimony. | 1.80 | 540.00 |
| 8/15/25 | JZ | Reviewed the response to the examiner's report. | .10 | 37.50 |
| 8/15/25 | SBP | Call with client, A Sodono, and H Sorvino re response to trustee | 1.10 | 577.50 |
| 8/15/25 | SBP | Email with J Wieder re disclosures | .10 | 52.50 |
| 8/15/25 | SBP | Email with J Rand re documents for suit v Zook | .10 | 52.50 |
| 8/15/25 | SBP | Review and revise client response to examiner report | .30 | 157.50 |

## McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                    September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/15/25 | SDP | Follow-up with Lancaster Prothonotary re transcripts. | .20 | 57.00 |
| 8/15/25 | SDP | Discussion with AD re transcripts. | .20 | 57.00 |
| 8/15/25 | SDP | PA case law research re principal liability w/o piercing the veil. | 2.20 | 627.00 |
| 8/15/25 | SDP | Intro email from SP to former counsel re missing docs from file for appeal. | .20 | 57.00 |
| 8/15/25 | SDP | Review of file for stip; missing from prior counsel's docs. | .40 | 114.00 |
| 8/18/25 | AS1 | Analyze and review Examiner's report and exhibits | 2.70 | 1,957.50 |
| 8/18/25 | AS1 | Review chart fund manager issues | .20 | 145.00 |
| 8/18/25 | AS1 | Analyze case law and review/revise brief re business judgment | 2.10 | 1,522.50 |
| 8/18/25 | AS1 | Call with Daryl Heller, Sari B. Placona and Heidi Sorvino re examiner report and responses | 1.20 | 870.00 |
| 8/18/25 | AS1 | Analyze case law and draft and work on business judgment brief | 1.90 | 1,377.50 |
| 8/18/25 | AS1 | Review multiple emails and communicate with Daryl Heller, Sari B. Placona and Heidi Sorvino re examiner's report and reply | .90 | 652.50 |
| 8/18/25 | AS1 | Multiple communications with Daryl Heller and Sari B. Placona re examiner report | .40 | 290.00 |
| 8/18/25 | IDF | Research in re Martin for supervising atty to find "range of reasonableness" cite. | .30 | 75.00 |
| 8/18/25 | JDS | Revise Opposition to Prestige Motion to Strike Adv. Pro. 20-01199. | 2.60 | 780.00 |
| 8/18/25 | JDS | Review Prestige Motion to Strike [Adv. Pro. 20-01199] and research caselaw to support opposition. | .90 | 270.00 |
| 8/18/25 | JDS | Further revise letter brief regarding business judgment in connection with the 9019 Motions with Deerfield and Orrstown. | 1.50 | 450.00 |
| 8/18/25 | JDS | Review letter brief to court for 9019 motions on business judgment. | .30 | 90.00 |
| 8/18/25 | SBP | Review UST redline to McCarter retention order | .10 | 52.50 |
| 8/18/25 | SBP | Zoom meeting with H Sorvino, D Siedman re status | .30 | 157.50 |
| 8/18/25 | SBP | Call with client re status of hearings | .10 | 52.50 |
| 8/18/25 | SBP | Draft email to J Wieder re initial disclosures | .10 | 52.50 |
| 8/18/25 | SBP | Review chart overview for call with J Rand re Zook litigation | .20 | 105.00 |
| 8/18/25 | SBP | Meeting with J Rand and D Heller re Zook litigation | .90 | 472.50 |
| 8/18/25 | SBP | Call with client, H Sorvino, and A Sodono re status of case and hearings | 1.90 | 997.50 |
| 8/18/25 | SBP | Review resolution terms re Accordo and DHQM sales | .20 | 105.00 |
| 8/18/25 | SBP | Review and revise brief in support of business judgment | .20 | 105.00 |
| 8/18/25 | SBP | Review Silverview motion that mediation should not proceed | .20 | 105.00 |
| 8/18/25 | SBP | Review letter from Silverview requesting conference | .10 | 52.50 |
| 8/18/25 | SBP | Review client response for addendum to letter to examiner | .20 | 105.00 |
| 8/18/25 | SBP | Revise and revise opposition to Prestige motion to strike answer | .30 | 157.50 |
| 8/19/25 | JDS | Discuss letter brief strategy regarding 9019 motions and business judgment. | .10 | 30.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                    September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/19/25 | JDS | Implement final revisions for letter brief regarding business judgment and revise for filing. | 1.00 | 300.00 |
| 8/19/25 | JDS | Draft joint scheduling order and mediation order for Parreira Adversary Complaint. | .40 | 120.00 |
| 8/19/25 | JHR | Reviewed docket re adjournment requests and status of various motions, case management conference and disclosure statement hearing. | .10 | 56.00 |
| 8/19/25 | JZ | Reviewed Orrstown Bank's Questions and the Millers responses to the same. | .10 | 37.50 |
| 8/19/25 | SBP | Call with client re status of examiner response | .10 | 52.50 |
| 8/19/25 | SBP | Call with K Gwyne re examiner report | .10 | 52.50 |
| 8/19/25 | SBP | Review email from client re examiner response | .10 | 52.50 |
| 8/19/25 | SBP | Email K Gwyne re examiner report | .20 | 105.00 |
| 8/19/25 | SBP | Email with K Schiffman re DS hearing | .10 | 52.50 |
| 8/19/25 | SBP | Call with J Rand re lawsuit against Zook | .10 | 52.50 |
| 8/19/25 | SDP | Emails from prior counsel re stip. | .20 | 57.00 |
| 8/20/25 | IDF | Create spreadsheet for initial disclosures outlining parties and docs plaintiffs mentioned in complaints. | .50 | 125.00 |
| 8/20/25 | JDS | Discuss filing of letter brief in support of 9019 motions on business judgment. | .10 | 30.00 |
| 8/20/25 | JDS | Proof read letter brief in support of 9019 motions and send for filing. | .30 | 90.00 |
| 8/20/25 | JDS | Strategize providing initial disclosure responses to non-dischargeability complaints. | .40 | 120.00 |
| 8/20/25 | JDS | Research and provide analysis for filing a complex case pursuant to N.J. Local Rules. | .30 | 90.00 |
| 8/20/25 | JDS | Review Silverview letter brief in support of opposition to 9019 Motions and provide analysis of the reasoning. | .30 | 90.00 |
| 8/20/25 | JDS | Review Chicago Atlantic letter brief in support of opposition to 9019 Motions and provide analysis of the reasoning. | .30 | 90.00 |
| 8/20/25 | JHR | Reviewed docket re adjournment requests and status of various motions, case management conference and disclosure statement hearing. | .10 | 56.00 |
| 8/20/25 | SBP | Call with client re response to examiner report | .10 | 52.50 |
| 8/20/25 | SBP | Revise joint scheduling order on Webbank suit | .10 | 52.50 |
| 8/20/25 | SBP | Revise letter brief re business judgment | .20 | 105.00 |
| 8/20/25 | SBP | Review client email re 9 investors and litigation potential against Zook | .20 | 105.00 |
| 8/20/25 | SBP | Review K Gwynne emails re examiner position | .20 | 105.00 |
| 8/20/25 | SBP | Review and revise joint scheduling for Parreira litigation | .10 | 52.50 |
| 8/20/25 | SBP | Email K Gwynne re response to examiner questions | .20 | 105.00 |
| 8/20/25 | SBP | Review joint scheduling order with H Gutfleish adversaries | .10 | 52.50 |
| 8/20/25 | SBP | Review Silverview objection to settlement with Deerfield | .20 | 105.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                                 September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/20/25 | SBP | Review Chicago Atlantic supplemental brief re business judgment for 9019 motion | .20 | 105.00 |
| 8/20/25 | SDP | Email from prior counsel re turnover of file. | .20 | 57.00 |
| 8/21/25 | IDF | Drafted initial disclosures re: Hostetter, Hostetter Family Trust, Summit Asset Management, Pinacle Asset Management, David Zook, Deerfield Capital, Reliance Financial, Karen Parreira et. al., Funders App, Libertas, and WebBank. | 1.30 | 325.00 |
| 8/21/25 | JHR | Reviewed docket re status of Motion to determine Privilege | .10 | 56.00 |
| 8/21/25 | SBP | Email with J Cianciulli re pre trial orders | .20 | 105.00 |
| 8/21/25 | SBP | Call with H Sorvino re case status | .20 | 105.00 |
| 8/21/25 | SBP | Email with M Kizner re pre trial conference | .10 | 52.50 |
| 8/21/25 | SBP | Review Orrstown post trial memo in support of settlement | .20 | 105.00 |
| 8/21/25 | SBP | Review client email re revised settlement with Deerfield | .10 | 52.50 |
| 8/21/25 | SBP | Review and revise client email to J Rand re Zook litigation | .20 | 105.00 |
| 8/21/25 | SBP | Call with client and H Sorvino re status of 8/26 hearings and examiner report | .20 | 105.00 |
| 8/21/25 | SDP | Review of docs provided by prior counsel. | .80 | 228.00 |
| 8/22/25 | SBP | Communicate with client re Zook litigation | .20 | 105.00 |
| 8/22/25 | SBP | Review K Gwynee letter reply to debtor response to examiner report | .20 | 105.00 |
| 8/22/25 | SBP | Review Accordo reply to objections to sale | .20 | 105.00 |
| 8/24/25 | SBP | Review July MOR | .10 | 52.50 |
| 8/24/25 | SBP | Review Silverview response to opposition to strike certification | .20 | 105.00 |
| 8/24/25 | SBP | Review examiner objection to MSB application to be paid | .10 | 52.50 |
| 8/24/25 | SBP | Review Deerfield stay relief motion v HIH | .20 | 105.00 |
| 8/24/25 | SBP | Review investor complaint v Zook | .30 | 157.50 |
| 8/25/25 | AD | Analyze appellate issues and North Strabane Township case law. | 1.20 | 672.00 |
| 8/25/25 | JDS | Revise Response to Examiner report and response by Mr. Gywnne. | 1.50 | 450.00 |
| 8/25/25 | JZ | Reviewed order vacating order granting release of funds to MS&B. | .10 | 37.50 |
| 8/25/25 | SBP | Revise response to examiner letter | .20 | 105.00 |
| 8/26/25 | AD | Conference with S Platton re follow up on transcript request. | .10 | 56.00 |
| 8/26/25 | AD | Review opinion and cases cited; conference with S Platton re analysis of appellate issues. | .80 | 448.00 |
| 8/26/25 | AD | Email to prior counsel re finding "Heller Stip". | .10 | 56.00 |
| 8/26/25 | AS1 | Prepare for Court and analyze pleading and opposition | 2.90 | 2,102.50 |
| 8/26/25 | AS1 | Draft memo of issues for court | .90 | 652.50 |
| 8/26/25 | AS1 | Travel to/from US Bankruptcy Court, Camden, NJ (half charge) | 1.40 | 1,015.00 |
| 8/26/25 | AS1 | Attend Court and post court discuss with Daryl Heller, Heidi Sorvino, and Sari B. Placona | 2.60 | 1,885.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                         September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/26/25 | AS1 | Call with Daryl Heller and L. Gibbons re Accorda sales and order, objections | .50 | 362.50 |
| 8/26/25 | AS1 | Analyze numerous pleadings and examiner report in preparation for court | 3.90 | 2,827.50 |
| 8/26/25 | SBP | Discuss status with A Sodono before court hearing | .30 | 157.50 |
| 8/26/25 | SBP | Attend court on status conference | 1.70 | 892.50 |
| 8/26/25 | SBP | Call with A Sodono and H Sorvino and client re case status | .90 | 472.50 |
| 8/26/25 | SBP | Revise letter to court re examiner response | .30 | 157.50 |
| 8/26/25 | SBP | Review email from client re Accordo settlement | .10 | 52.50 |
| 8/26/25 | SBP | Review A Ciardi email re settlement | .10 | 52.50 |
| 8/26/25 | SBP | Call with client and H Sorvino re status hearing preparation | .20 | 105.00 |
| 8/26/25 | SDP | Case strategy discussion. | .40 | 114.00 |
| 8/26/25 | SDP | Review of PA Supreme Court/Superior Court cases in support of brief. | 1.10 | 313.50 |
| 8/26/25 | SDP | Follow-up request for transcripts in support of appeal. | .20 | 57.00 |
| 8/27/25 | AD | Conference with S Platton re possible issues to address on appeal. | .20 | 112.00 |
| 8/27/25 | AS1 | Analyze Daryl Heller email re strategy and examiner's report | .50 | 362.50 |
| 8/27/25 | AS1 | Multiple emails and calls with Daryl Heller re Examiner's report and strategy | .70 | 507.50 |
| 8/27/25 | AS1 | Call with Daryl Heller, Heidi Sorvino, and Sari B. Placona re Examiner's report and strategy | 1.10 | 797.50 |
| 8/27/25 | AS1 | Call with Daryl Heller, Sari B. Placona, and Heidi Sorvino re strategy and status of examiner's report/litigation | .60 | 435.00 |
| 8/27/25 | JDS | Review Silverview Motion to Strike Answer in order to draft opposition. | 1.10 | 330.00 |
| 8/27/25 | JDS | Draft opposition to Silverview motion to strike answer. | 1.40 | 420.00 |
| 8/27/25 | JDS | Revise opposition to motion to strike. | .40 | 120.00 |
| 8/27/25 | JDS | Further revise opposition to motion to strike. | .30 | 90.00 |
| 8/27/25 | JDS | Review state court docket Silverview Credit Partners LP et al. v. Blackford ATM Ventures, LLC et al., Index No. 654755/2024, in order to address issue in opposition to Silverview motion to strike. | .30 | 90.00 |
| 8/27/25 | SBP | Review cert of Ethan Heller in support of sale | .10 | 52.50 |
| 8/27/25 | SBP | Call with client A Sodono and H Sorvino re status | 1.50 | 787.50 |
| 8/27/25 | SBP | Revise opposition to Silverview motion to strike answer | .10 | 52.50 |
| 8/27/25 | SDP | Case strategy discussion w/AD. | .20 | 57.00 |
| 8/27/25 | SDP | Email to prior counsel's paralegal requesting additional documentation. | .10 | 28.50 |
| 8/27/25 | SDP | Call to Lancaster Prothonotary and follow-up email regarding transcripts. | .30 | 85.50 |
| 8/27/25 | SDP | Call from Lancaster CCP Clerk re expedited transcripts. | .20 | 57.00 |
| 8/27/25 | SDP | Follow-up email from Lancster CCP Clerk re expedited price. | .10 | 28.50 |
| 8/27/25 | SDP | Request check from firm for expedited transcripts from Lancaster CCP for appeal. | .20 | 57.00 |

## McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                        September 5, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/27/25 | SDP | Email from prior counsel paralegal w/stip. | .10 | 28.50 |
| 8/27/25 | SDP | Review of Heller stip. | .40 | 114.00 |
| 8/28/25 | AD | Email exchange with state court counsel re stipulation signed by client. | .10 | 56.00 |
| 8/28/25 | AS1 | Multiple calls and emails with Daryl Heller, L. Gibbons and Sari B. Placona re Accorda sales, claims, releases | .90 | 652.50 |
| 8/28/25 | JDS | Review Silverview Motion that no mediation is necessary in order to draft opposition. | .40 | 120.00 |
| 8/28/25 | JDS | Draft Opposition to Silverview Motion that Mediation should not proceed. | 1.00 | 300.00 |
| 8/28/25 | JDS | Research caselaw in support of Opposition to Silverview Motion that Mediation should not proceed. | .30 | 90.00 |
| 8/28/25 | JDS | Revise Opposition to Silverview Motion that Mediation should not proceed. | .30 | 90.00 |
| 8/28/25 | SBP | Call with client re Blackford complaint | .20 | 105.00 |
| 8/28/25 | SBP | Review Illinois notice of intent to collect | .10 | 52.50 |
| 8/28/25 | SBP | Call with client and H Sorvino re ERC of iemployee | .30 | 157.50 |
| 8/28/25 | SBP | Review emails re settlement with Deerfield | .10 | 52.50 |
| 8/28/25 | SBP | Review Blackford complaint | .20 | 105.00 |
| 8/28/25 | SBP | Review email from M Fencer re 150k ERC check | .10 | 52.50 |
| 8/29/25 | AS1 | Communicate with A. Ciardi and L. Gibbons re deeds, tax returns, K1s | .50 | 362.50 |
| 8/29/25 | AS1 | Multiple communications with Daryl Heller re sale issues, order | .60 | 435.00 |
| 8/29/25 | AS1 | Analyze and draft order re sale | 1.90 | 1,377.50 |
| 8/29/25 | AS1 | Various communications with A. Ciardi, L. Gibbons, M. Weiss, and D. Heller re sale | .90 | 652.50 |
| 8/29/25 | SBP | Call with client and A Sodono re Prince Street | .20 | 105.00 |
| 8/29/25 | SBP | Call with A Ciardi and A Sodono re sale order | .20 | 105.00 |
| 8/30/25 | SBP | Revise order approving Prince Street sale | .20 | 105.00 |

### TOTAL PROFESSIONAL SERVICES                          $ 106,841.00

## McManimon Scotland & Baumann, LLC

Invoice #: 247166                                                    September 5, 2025

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| DANIEL, BAEK | 1.00 | 190.00 | 190.00 |
| CONNOR ASHNAULT | 8.30 | 250.00 | 2,075.00 |
| ISABELLA FISHER | 2.10 | 250.00 | 525.00 |
| ANDREA DOBIN | 8.30 | 560.00 | 4,648.00 |
| ANTHONY SODONO, III | 62.10 | 725.00 | 45,022.50 |
| JOSHUA H. RAYMOND | 4.70 | 560.00 | 2,632.00 |
| JOHN STERN | 48.80 | 300.00 | 14,640.00 |
| JOSEPH ZAPATA | 1.50 | 375.00 | 562.50 |
| SARI PLACONA | 62.50 | 525.00 | 32,812.50 |
| SCOTT D. PLATTON | 13.10 | 285.00 | 3,733.50 |
| **Total** | **212.40** | | **$ 106,841.00** |

### DISBURSEMENTS

| Description | Amount |
|---|---|
| Travel/Parking Expenses | 271.94 |
| Postage | 145.36 |
| Travel/Parking Expenses | 169.15 |
| Court Reporting Fees | 242.25 |
| Westlaw | 175.68 |
| Inside Duplicating | 189.20 |
| PACER | 254.80 |

|  |  |
|---|---|
| **TOTAL DISBURSEMENTS** | **$ 1,448.38** |
| **TOTAL THIS INVOICE** | **$ 108,289.38** |

 **MS&B**   McMANIMON • SCOTLAND • BAUMANN          75 Livingston Avenue, Roseland, NJ 07068 (973) 622-1800

October 8, 2025

Daryl Heller

| | |
|---|---|
| Invoice #: | 249420 |
| Client #: | 35240 |
| Matter #: | 1 |
| Billing Attorney: | SBP |

# INVOICE SUMMARY

For Professional Services Rendered Through September 30, 2025.

**RE:   Deerfield Capital, LLC - Bankruptcy Chapter 11**

| | |
|---|---|
| Total Professional Services | $ 68,129.00 |
| Total Disbursements | $ 867.60 |
| **TOTAL THIS INVOICE** | **$ 68,996.60** |

McManimon, Scotland & Baumann, LLC
Newark - Roseland – Trenton – New York

# McManimon Scotland & Baumann, LLC

Invoice #: 249420

October 8, 2025

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/01/25 | SBP | Call with H Sorvino and S Hewitt re examiner report | .60 | 315.00 |
| 9/01/25 | SBP | Communicate with N Isaacson re Illinois notice of intent to collect | .10 | 52.50 |
| 9/01/25 | SBP | Review Prestige mmeo in support of motion to strike answer in 25-1128 | .20 | 105.00 |
| 9/01/25 | SBP | Review Prestige mmeo in support of motion to strike answer in 25-1199 | .20 | 105.00 |
| 9/02/25 | AS1 | Communicate with Weiss re settlement | .30 | 217.50 |
| 9/02/25 | AS1 | Communicate with Sari B. Placona and Daryl Heller re Accord order and revise | .30 | 217.50 |
| 9/02/25 | IDF | Begin research re acts prior to bankruptcy. | .60 | 150.00 |
| 9/02/25 | JDS | Review State Court docket with creditor silverview and confirm certain procedural aspects, send status email to S. Placona. | .40 | 120.00 |
| 9/02/25 | SBP | Revise opposition to Silverview motion to strike answer | .20 | 105.00 |
| 9/02/25 | SBP | Revise opposition to Silverview motion not to proceed to mediation | .20 | 105.00 |
| 9/02/25 | SBP | Call with M Weis re status of Prince Street sale | .20 | 105.00 |
| 9/03/25 | AS1 | Zoom call with client and Sari B. Placona e strategy, plan, examiner issues | .70 | 507.50 |
| 9/03/25 | IDF | Continue research re: prior acts not considered in trustee appt. | 1.30 | 325.00 |
| 9/03/25 | IDF | Continue research, review examiner's report. | .20 | 50.00 |
| 9/03/25 | JDS | Revise Opposition to Deerfield Motion Stay Relief Execute Pledge. | .90 | 270.00 |
| 9/03/25 | JDS | Draft Opposition to Deerfield Motion Stay Relief Execute Pledge. | 1.00 | 300.00 |
| 9/03/25 | JDS | Review Deerfield Motion for Stay Relief in order to draft opposition. | .70 | 210.00 |
| 9/03/25 | JHR | Reviewed status of proceedings and Order to Show Cause hearing. | .10 | 56.00 |
| 9/03/25 | SBP | Call with client and H Sorvino re HIH stay relief | .70 | 367.50 |
| 9/03/25 | SBP | Call with Alston Byrd re status | .20 | 105.00 |
| 9/03/25 | SBP | Call with J Rand re Zook litigation | .20 | 105.00 |
| 9/03/25 | SBP | Call with K Gwyne re funds | .20 | 105.00 |
| 9/03/25 | SBP | Call with C Adams re status of indictment | .20 | 105.00 |
| 9/03/25 | SDP | Receipt and review of EDPA indictment/charging documents and docket. | 1.00 | 285.00 |
| 9/04/25 | AS1 | Call with Sari B. Placona and M. weiss re summary judgment motion | .40 | 290.00 |
| 9/04/25 | SBP | Discuss payment of fees with G Colson | .10 | 52.50 |
| 9/04/25 | SBP | Call with C Adams re status | .30 | 157.50 |
| 9/04/25 | SBP | Review and revise opposition to Deerfield motion for stay relief against HIH | .20 | 105.00 |
| 9/04/25 | SBP | Review and revise letter to court re MFS for Examiner and MSB | .20 | 105.00 |
| 9/04/25 | SBP | Call with M Weis and A Sodono re status of funds and holdback | .20 | 105.00 |

## McManimon Scotland & Baumann, LLC

Invoice #: 249420                                                October 8, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/05/25 | JDS | Draft 9014 deposition to Examiner including relevant document production questions. | 1.10 | 330.00 |
| 9/05/25 | JDS | Revise 9014 deposition to Examiner including relevant document production questions. | .50 | 150.00 |
| 9/05/25 | JDS | Draft trial subpoena to Examiner. | .40 | 120.00 |
| 9/05/25 | JDS | Revise tral subpoena to Examiner. | .20 | 60.00 |
| 9/05/25 | SBP | Travel to EDPA for detention hearing (1.3 real time) | .60 | 315.00 |
| 9/05/25 | SBP | Appear in court at detention hearing | 6.00 | 3,150.00 |
| 9/05/25 | SBP | Travel from court in EDPA to home (1.3 real time) | .60 | 315.00 |
| 9/05/25 | SBP | Meeting with client and C Adams re bankruptcy strategy | 1.50 | 787.50 |
| 9/05/25 | SDP | Follow-up w/Lancaster CCP for transcripts. | .20 | 57.00 |
| 9/05/25 | SDP | Receipt of PDF copies of transcripts for appeal. | .10 | 28.50 |
| 9/05/25 | SDP | Begin review of November hearing transcript. | 1.50 | 427.50 |
| 9/07/25 | IDF | Continue research re appointment of trustee. | .50 | 125.00 |
| 9/07/25 | SBP | Revise trial subpoena to examiner | .10 | 52.50 |
| 9/08/25 | AS1 | Communicate with D. Heller re Chicago Atlantic and sale of property | .30 | 217.50 |
| 9/08/25 | AS1 | Call with Daryl Heller, Heidi Sorvino and Sari B. Placona re strategy, status, litigation, examiner issues, proofs and financials | 1.30 | 942.50 |
| 9/08/25 | SBP | Call with M Weis re Orrstown settlement | .20 | 105.00 |
| 9/08/25 | SBP | Call with A Sodono, client, and H Sorvino re strategy | 1.30 | 682.50 |
| 9/08/25 | SBP | Call with H Sorvino, S Hewitt, and E Lee re FA report | .30 | 157.50 |
| 9/08/25 | SDP | Review of November court transcripts for appeal. | 2.50 | 712.50 |
| 9/08/25 | SDP | Review of lower court filings related to November contempt hearing. | 2.50 | 712.50 |
| 9/08/25 | SDP | Internal email discussion re appeal status. | .30 | 85.50 |
| 9/09/25 | SBP | Call with Withum, client, and H Sorvino re report of examiner | .30 | 157.50 |
| 9/09/25 | SBP | Email with D Leney re JSO for Steward litigation | .10 | 52.50 |
| 9/09/25 | SBP | Call with client, H Sorvino and Glass Ratner re report | .30 | 157.50 |
| 9/09/25 | SDP | Review of lower court contempt pleadings related to December 6 hearing. | 2.00 | 570.00 |
| 9/09/25 | SDP | Review of Dec 6 lower court transcripts. | 3.00 | 855.00 |
| 9/10/25 | JDS | Confirm correct service for deposition and trial subpoenas. | .10 | 30.00 |
| 9/10/25 | JDS | Draft Notices of Depositions and Requests for Documents pursuant to 9014 to Buck Joffrey, David Zook, William Poole, and Jeffrey Hostetter in conneciton Examiner's reports. | .60 | 180.00 |
| 9/10/25 | JDS | Revise draft Notices of Depositions and Requests for Documents pursuant to 9014 to Buck Joffrey, David Zook, William Poole, and Jeffrey Hostetter in conneciton Examiner's reports. | .30 | 90.00 |
| 9/10/25 | JDS | Draft rule 2004 subpoenas to Examiner and David Zook, Jerry Hostetter, William Poole, and Jeffrey Buck. | 1.00 | 300.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 249420 October 8, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/10/25 | JDS | Revise rule 2004 subpoenas to Examiner and David Zook, Jerry Hostetter, William Poole, and Jeffrey Buck. | .40 | 120.00 |
| 9/10/25 | SBP | Email client re bank accounts | .10 | 52.50 |
| 9/10/25 | SBP | Email with client re gift disclosure amendment | .10 | 52.50 |
| 9/10/25 | SBP | Call with J Voss re trustee hearing | .20 | 105.00 |
| 9/10/25 | SBP | Call with H Sorvino and Glass Rather re examiner report | .40 | 210.00 |
| 9/10/25 | SBP | Review letter from J Voss re deposition to debtor | .10 | 52.50 |
| 9/10/25 | SBP | Review letter from J Voss re gift disclosures | .10 | 52.50 |
| 9/10/25 | SBP | Call with client re trustee hearing | .20 | 105.00 |
| 9/10/25 | SBP | Revise deposition notices to fund managers | .20 | 105.00 |
| 9/10/25 | SBP | Call with J Voss re subpoenas | .20 | 105.00 |
| 9/10/25 | SBP | Email with J Voss re subpoenas | .20 | 105.00 |
| 9/10/25 | SDP | Review of 12/6 transcript. | 1.00 | 285.00 |
| 9/10/25 | SDP | Review of lower court pleadings for 12/30 contempt hearing. | 2.00 | 570.00 |
| 9/10/25 | SDP | Review of 12/30 transcripts. | 2.50 | 712.50 |
| 9/11/25 | AS1 | Analyze case law re examiner issue and trustee | .80 | 580.00 |
| 9/11/25 | AS1 | Research cause re examiner/trustee issue | .60 | 435.00 |
| 9/11/25 | IDF | Update supervising atty on current research. | .10 | 25.00 |
| 9/11/25 | IDF | Confirm factual basis of research. | .10 | 25.00 |
| 9/11/25 | IDF | Continue research re: trustee appt. | .10 | 25.00 |
| 9/11/25 | IDF | Continue research re: trustee appt. | 2.10 | 525.00 |
| 9/11/25 | IDF | Continue research re: trustee appt. | 3.20 | 800.00 |
| 9/11/25 | SBP | Review J Voss proposal on trustee hearing | .10 | 52.50 |
| 9/11/25 | SBP | Call with H Sorvino, client and Glass Ratner re examiner report | .90 | 472.50 |
| 9/11/25 | SBP | Review letter from M Weis to court re Orrstown settlement | .10 | 52.50 |
| 9/11/25 | SBP | Call with J Sponder re case status | .30 | 157.50 |
| 9/11/25 | SBP | Call with client and S Lipstein re amendments to petition | .40 | 210.00 |
| 9/11/25 | SBP | Call with client and H Sorvino re examiner report | .20 | 105.00 |
| 9/11/25 | SBP | Call with client re examiner report response | .40 | 210.00 |
| 9/12/25 | AS1 | Zoom call with Sari B. Placona and Heidi Sorvino re trustee issues and cause | 1.30 | 942.50 |
| 9/12/25 | AS1 | Review Silverview letter reply | .20 | 145.00 |
| 9/12/25 | AS1 | Discuss with Sari B. Placona Silverview letter reply | .20 | 145.00 |
| 9/12/25 | IDF | Conduct research re ponzi scheme. | 1.20 | 300.00 |
| 9/12/25 | IDF | Continue research re Ponzi scheme. | 2.80 | 700.00 |
| 9/12/25 | JDS | Draft letter response to Silverview letter statement. | 1.90 | 570.00 |
| 9/12/25 | JDS | Review Silverview letter statement in order to draft response. | .30 | 90.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 249420                                    October 8, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/12/25 | JDS | Revise letter in response to Silverview letter statement. | .30 | 90.00 |
| 9/12/25 | SBP | Call with client and S Lipstein re amendments | .40 | 210.00 |
| 9/12/25 | SBP | Call with client, A Sodono, C Adams, and Withum re examiner report | .70 | 367.50 |
| 9/12/25 | SBP | Call with A Sodono, client, and C Adams re Prestige funds | .80 | 420.00 |
| 9/12/25 | SBP | Call with client re gift disclosures for amendment | .20 | 105.00 |
| 9/12/25 | SBP | Revise letter to court in reply to Silverview letter to court re trustee | .20 | 105.00 |
| 9/12/25 | SDP | Complete transcript review. | 2.50 | 712.50 |
| 9/13/25 | SBP | Call with H Sorvino and client re Prestige Funds | .20 | 105.00 |
| 9/13/25 | SBP | Call with J Voss and H Sorvino re Prestige Funds | .20 | 105.00 |
| 9/13/25 | SBP | Call with client re status | .30 | 157.50 |
| 9/15/25 | AD | Conference with S Placona re moving forward with appeal. | .10 | 56.00 |
| 9/15/25 | AD | Conference with S Platton re finishing review of transcripts; preparing appendix, etc. | .20 | 112.00 |
| 9/15/25 | AS1 | Analyze Withum retention order and application | .50 | 362.50 |
| 9/15/25 | AS1 | Communicate with Sari B. Placona re Frestige standstill | .20 | 145.00 |
| 9/15/25 | AS1 | Call with Daryl Heller, Sari B. Placona and Heidi Sorvino re trustee standard | .40 | 290.00 |
| 9/15/25 | AS1 | Call with Daryl Heller and C. Adams re strategy, status, litigation issues | .40 | 290.00 |
| 9/15/25 | AS1 | Call with Kobs re operations | .20 | 145.00 |
| 9/15/25 | SBP | Call with client and S Lipstein re amendments to schedules | .40 | 210.00 |
| 9/15/25 | SBP | Call with K Gwynee re deposition of examiner | .20 | 105.00 |
| 9/15/25 | SBP | Review K DeGraw Certification re retention | .10 | 52.50 |
| 9/15/25 | SBP | Call with client and H Sorvino re Glorious sale | .20 | 105.00 |
| 9/15/25 | SBP | Discuss examiner report with A Sodono | .20 | 105.00 |
| 9/15/25 | SBP | Revise letter to court responding to Silverview letter | .20 | 105.00 |
| 9/15/25 | SBP | Review bank accounts for debtor and business accounts | .20 | 105.00 |
| 9/15/25 | SBP | Email with A Ciardi re Glorious sale | .10 | 52.50 |
| 9/15/25 | SBP | Call with client and K DeGraw re examiner response | .20 | 105.00 |
| 9/15/25 | SBP | Draft response email to J Voss re settlement | .10 | 52.50 |
| 9/15/25 | SBP | Call with client re Voss emails on trustee hearing | .20 | 105.00 |
| 9/15/25 | SBP | Call with A Ciardi re trustee appointment | .10 | 52.50 |
| 9/15/25 | SBP | Review legal research re appointment of trustee | .30 | 157.50 |
| 9/15/25 | SBP | Revise application to retain Withum as financial advisor | .20 | 105.00 |
| 9/15/25 | SBP | Email with J Voss re trustee hearing | .10 | 52.50 |
| 9/15/25 | SBP | Call with J Voss re settlement on trustee hearing | .10 | 52.50 |
| 9/15/25 | SBP | Call with H Sorvino and J Voss re status of trustee hearing | .20 | 105.00 |
| 9/15/25 | SBP | Review settlement proposal from J Voss | .20 | 105.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 249420                                    October 8, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/15/25 | SDP | Discuss appeal status w/AD. | .20 | 57.00 |
| 9/15/25 | SDP | Assemble record (transcripts, docs from lower court docket etc) | 1.20 | 342.00 |
| 9/16/25 | AD | Review analysis of brief structure; conference with S Platton re structure and strategy for briefing. | 1.20 | 672.00 |
| 9/16/25 | SBP | Email with M Weiss re Withum retention | .10 | 52.50 |
| 9/16/25 | SBP | Email with J Sponder re Withum retention | .10 | 52.50 |
| 9/16/25 | SBP | Review email from client re response to Voss | .10 | 52.50 |
| 9/16/25 | SBP | Draft email to J Voss with proposal for trustee hearing | .10 | 52.50 |
| 9/16/25 | SBP | Communicate with J Sponder re Withum retention | .10 | 52.50 |
| 9/16/25 | SBP | Email with J Voss re trustee hearing | .20 | 105.00 |
| 9/16/25 | SBP | Call with client re status of case | .20 | 105.00 |
| 9/16/25 | SDP | Case strategy discussion w/AD re appellate brief structure. | 1.00 | 285.00 |
| 9/16/25 | SDP | Case law research (5th Amendment issues). | 4.00 | 1,140.00 |
| 9/17/25 | AD | Conference with S Platton re comparing issues on appeal to our designed approach - dealing with standard of appellate review. | .30 | 168.00 |
| 9/17/25 | AD | Review calculation of $2,050mm sanction as described in pleadings; conference with S Platton re challenge to retroactive imposition of civil sanctions. | .80 | 448.00 |
| 9/17/25 | AD | Conference with S Platton re progress on research. | .20 | 112.00 |
| 9/17/25 | JDS | Draft supplemental certification in support of Retention of Professional. | 1.00 | 300.00 |
| 9/17/25 | JDS | Review email thread pertaining to United States Trustee's request for supplemental informaiton for Retention of Professional, in order to draft supplemental certification in support. | .30 | 90.00 |
| 9/17/25 | JDS | Revise supplemental certification in support of Retention of Professional. | .30 | 90.00 |
| 9/17/25 | JDS | Review second draft of amended application for retention of professional for financial advisor and edit for filing. | .90 | 270.00 |
| 9/17/25 | JDS | Further revise amended application of professional pursuant to updated information from finanical advisor. | 1.00 | 300.00 |
| 9/17/25 | JDS | Phone call with financial advisor to discuss objection to retention application. | .30 | 90.00 |
| 9/17/25 | SBP | Review summons from Commonwealth of PA for underpay tax | .10 | 52.50 |
| 9/17/25 | SBP | Email with J Wieder re deposition | .10 | 52.50 |
| 9/17/25 | SBP | Call with client and H Sorvino re Glorious | .40 | 210.00 |
| 9/17/25 | SBP | Call with M Fencer and H Sorvino re Glorious sale | .40 | 210.00 |
| 9/17/25 | SBP | Discuss retention of withum with H Sorvino | .20 | 105.00 |
| 9/17/25 | SBP | Call with client and H Sorvino re Fencer call | .30 | 157.50 |
| 9/17/25 | SBP | Review and revise supplemental certification of K DeGraw for Withum retention | .20 | 105.00 |
| 9/17/25 | SDP | Discussion re statement of errors complained on appeal. | .30 | 85.50 |

# McManimon Scotland & Baumann, LLC

Invoice #: 249420

October 8, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/18/25 | AS1 | Communicate with Clark re discover issues | .20 | 145.00 |
| 9/18/25 | AS1 | Call with Daryl Heller to discuss strategy, cause, and trustee | .30 | 217.50 |
| 9/18/25 | AS1 | Review and analyze objection to accountant retention | .30 | 217.50 |
| 9/18/25 | AS1 | Call with Daryl Heller re business operations and ordinary course K1s | .30 | 217.50 |
| 9/18/25 | AS1 | Communicate with Sari B. Placona re Accountatn objection | .40 | 290.00 |
| 9/18/25 | SBP | Email with client re court notice re orrstown settlement | .10 | 52.50 |
| 9/18/25 | SBP | Review court notice re Silverview letter re trustee | .10 | 52.50 |
| 9/18/25 | SBP | Email with M Weis re Orrstown objection to Withum retention | .10 | 52.50 |
| 9/18/25 | SBP | Review Orrstown objection to Withum retention | .10 | 52.50 |
| 9/18/25 | SBP | Review emails from J Voss re settlement on trustee hearing | .20 | 105.00 |
| 9/18/25 | SBP | Review Silverview objection to retention of Withum | .20 | 105.00 |
| 9/18/25 | SBP | Attend hearing on Withum retention | .60 | 315.00 |
| 9/18/25 | SBP | Call with H Sorvino and A Ciardi re glorious sale | .20 | 105.00 |
| 9/19/25 | AS1 | Call with Daryl Heller, Sari B. Placona and Heidi Sorvino re strategy, litigation, nondischarge, cause | 1.50 | 1,087.50 |
| 9/19/25 | AS1 | Communicate with Weiss re fiscal agent retention | .20 | 145.00 |
| 9/19/25 | AS1 | Communicate with Daryl Heller re Accord sale and swap issues | .40 | 290.00 |
| 9/19/25 | AS1 | Communicate with Sari B. Placona re Silverview objection to Degraw | .20 | 145.00 |
| 9/19/25 | AS1 | Review Orrstown objection to Withum retention | .20 | 145.00 |
| 9/19/25 | AS1 | Communicate with Sari B. Placona Orrstown objection to Withum retention | .20 | 145.00 |
| 9/19/25 | AS1 | Review and analyze Getten R. 20024 subpoena | .30 | 217.50 |
| 9/19/25 | JDS | Draft preamble and preliminary statement to Brief in support of why the Court should not appoint a trustee or conver the case. | 2.00 | 600.00 |
| 9/19/25 | JDS | Review case file including pleadings, letters, emails, etc., to gather relevant information for the brief in support of whjy the Court should not convert case or dismiss the case. | 1.00 | 300.00 |
| 9/19/25 | JDS | Draft brief in response to Court's Order to Show Cause why a trustee should not be appointed or case converted. | 3.10 | 930.00 |
| 9/19/25 | JDS | Review and revise brief in response to Court's order to show cause why a trustee should not be appointed or case converted. | 1.20 | 360.00 |
| 9/19/25 | JDS | Review caselaw research for brief in response to Court's order to show cause why trustee should not be appointed or case converted, and conduct further research to support why there is no cause to convert, ponzi analysis, and cause and best interests of creditors for appointment of a trustee. | .60 | 180.00 |
| 9/20/25 | SBP | Call with client and A Sodono and R Trenk re orrstown | .80 | 420.00 |
| 9/20/25 | SBP | Call with R Trenk and client re status quo order | .40 | 210.00 |
| 9/22/25 | AS1 | Analyze motion default judgment and Venture, praecipe notice | .60 | 435.00 |

# McManimon Scotland & Baumann, LLC

Invoice #: 249420

October 8, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/22/25 | SBP | Call with client and A Sodono re Orrstown status | .20 | 105.00 |
| 9/22/25 | SBP | Teams call with Ethan Heller, client, C Heller, and L Gibbons re Orrstown | .40 | 210.00 |
| 9/22/25 | SBP | Call with client re Orrstown status and Silverview | .20 | 105.00 |
| 9/22/25 | SBP | Call with K Schiffman re status of case and OSC hearing | .10 | 52.50 |
| 9/22/25 | SBP | Review A Ciardi letter terminating settlement | .10 | 52.50 |
| 9/22/25 | SBP | Revise order approving Withum's retention | .10 | 52.50 |
| 9/22/25 | SBP | Review and revise brief in support of why there should not be a trustee | .50 | 262.50 |
| 9/22/25 | SBP | Call with A Ciardi re stay relief | .20 | 105.00 |
| 9/22/25 | SBP | Call with client re status | .60 | 315.00 |
| 9/22/25 | SBP | Review email from client re proposals to Orrstown | .10 | 52.50 |
| 9/22/25 | SBP | Call with H Sorvino re HIH stay relief | .20 | 105.00 |
| 9/23/25 | AS1 | Call with Daryl Heller and Sari B. Placona re examiner and discovery | 1.10 | 797.50 |
| 9/23/25 | AS1 | Call with Daryl Heller re strategy, discharge, and litigation | .60 | 435.00 |
| 9/23/25 | AS1 | Analyze proposed settlement terms Deerfield from Heidi Sorvino to A. Ciardi | .30 | 217.50 |
| 9/23/25 | JDS | Retrieve Deerfeild settlement executed and email. | .10 | 30.00 |
| 9/23/25 | JDS | Draft letter to Court regarding Deerfield Stay Relief Motion as to status of underlying assets. | .80 | 240.00 |
| 9/23/25 | JDS | Revise letter to court regarding Deerfield stay releif motion, as to status of assets. Send for filing. | .40 | 120.00 |
| 9/23/25 | SBP | Attend court on HIH stay relief | .90 | 472.50 |
| 9/23/25 | SBP | Call with client and H Sorvino re Deerfield stay relief | .40 | 210.00 |
| 9/23/25 | SBP | Email with K Gwynne re OSC hearing and witnesses | .10 | 52.50 |
| 9/23/25 | SBP | Email A Ciardi re revocation of settlement | .10 | 52.50 |
| 9/23/25 | SBP | Review client email with Deerfield offer for settlement | .10 | 52.50 |
| 9/23/25 | SBP | Call with client and H Sorvino re HIH stay relief | .30 | 157.50 |
| 9/24/25 | AS1 | Research trustee cause issues and indictment allegations | 2.20 | 1,595.00 |
| 9/24/25 | SBP | Review letter from A Ciardi re Glorious motion and HIH stay relief | .10 | 52.50 |
| 9/24/25 | SBP | Review Heller August MOR | .10 | 52.50 |
| 9/24/25 | SBP | Email with client re Orrstown settlement | .10 | 52.50 |
| 9/24/25 | SBP | Revise order retaining Withum as financial advisor | .10 | 52.50 |
| 9/24/25 | SBP | Email with K Schiffman re deposition | .10 | 52.50 |
| 9/25/25 | AS1 | Call with Daryl Heller, L. Gibbons, Ethan, and Sari B. Placona re: litigation issues, settlement of claims | .90 | 652.50 |
| 9/25/25 | SBP | Call with client and A Sodono re status | .30 | 157.50 |
| 9/25/25 | SBP | Email with M Weis re sale of GCC assets | .10 | 52.50 |
| 9/25/25 | SBP | Review Orrstown withdrawal of claim | .10 | 52.50 |

# McManimon Scotland & Baumann, LLC

Invoice #: 249420                                                        October 8, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/25/25 | SBP | Listen to court ruling on Deerfield stay relief | .10 | 52.50 |
| 9/25/25 | SBP | Call with client re Withum retention | .20 | 105.00 |
| 9/25/25 | SBP | Revise objection to OSC for a trustee | .80 | 420.00 |
| 9/25/25 | SBP | Call with A Sodono, client, L Gibbons, C Heller, and E Heller re status of case | 1.10 | 577.50 |
| 9/25/25 | SDP | Legal research in support of brief. | 2.00 | 570.00 |
| 9/25/25 | SDP | Appellate brief. | 4.00 | 1,140.00 |
| 9/26/25 | JDS | Research whether Rule 30 has a mileage limitation. | .20 | 60.00 |
| 9/26/25 | SBP | Email with K Schiffman re deposition | .10 | 52.50 |
| 9/26/25 | SBP | Call with D Leney re Project Catapult | .10 | 52.50 |
| 9/26/25 | SBP | Call with client re Project Catapult | .10 | 52.50 |
| 9/26/25 | SBP | Revise order approving retention of Withum | .10 | 52.50 |
| 9/26/25 | SBP | Review email from R Connaughton re PIG | .10 | 52.50 |
| 9/26/25 | SBP | Email with C Adams re Silverview deposition | .10 | 52.50 |
| 9/26/25 | SBP | Review examiner notice of depositon | .20 | 105.00 |
| 9/26/25 | SBP | Review examiner subpoena to Withum | .10 | 52.50 |
| 9/26/25 | SBP | Call with K Gwynne re depositions | .10 | 52.50 |
| 9/26/25 | SBP | Call with C Adams and A Sodono re OSC hearing for trustee and status | .40 | 210.00 |
| 9/26/25 | SBP | Call with client and A Sodono re trustee | .20 | 105.00 |
| 9/26/25 | SDP | Appellate brief. | 3.00 | 855.00 |
| 9/29/25 | AS1 | Analyze and review brief in response to order to show cause | 1.60 | 1,160.00 |
| 9/29/25 | AS1 | Research case law re brief in response to order to show cause | .60 | 435.00 |
| 9/29/25 | IDF | Research re: post-ch. 11 filing income w/ trustee appt. | 1.20 | 300.00 |
| 9/29/25 | JDS | Review U.S. v. Kovel and relevant caselaw and readings on extension of attorney client privilege to third party professionals, in order to draft supplement certification in support of retention of financial advisors. | .80 | 240.00 |
| 9/29/25 | JDS | Draft supplement certification in support of retention of financial advisors. | .80 | 240.00 |
| 9/29/25 | JDS | Revise supplement certification in support of retention of financial advisors. | .40 | 120.00 |
| 9/29/25 | SBP | Call with client, A Sodono, and C Adams re OSC hearing | .50 | 262.50 |
| 9/29/25 | SBP | Call with A Sodono and C Adams re status of case | .20 | 105.00 |
| 9/29/25 | SBP | Review client notes to Withum re report | .30 | 157.50 |
| 9/29/25 | SBP | Review email from J Wieder re deposition of debtor | .10 | 52.50 |
| 9/29/25 | SBP | Call with H Sorvino re status | .10 | 52.50 |
| 9/29/25 | SBP | Revise Kovel letter from Withum | .20 | 105.00 |
| 9/29/25 | SBP | Call with K DeGraw re status of reply to Examiner report | .20 | 105.00 |
| 9/29/25 | SBP | Email with K Schiffman re deposition | .10 | 52.50 |

# McManimon Scotland & Baumann, LLC

Invoice #: 249420

October 8, 2025

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/29/25 | SBP | Review client emails re examiner report rebuttal | .30 | 157.50 |
| 9/29/25 | SDP | Appellate brief. | 3.20 | 912.00 |
| 9/30/25 | AS1 | Communicate with Daryl Heller, Sari B. Placona and C. Adams re strategy and status of litigation | .90 | 652.50 |
| 9/30/25 | AS1 | Continue reviewing and revising response to order to show cause | 2.80 | 2,030.00 |
| 9/30/25 | AS1 | Work on, draft Kovel retention | .50 | 362.50 |
| 9/30/25 | AS1 | Review case law re Kovel retention | .30 | 217.50 |
| 9/30/25 | AS1 | Analyze Withum report | .40 | 290.00 |
| 9/30/25 | AS1 | Discuss with Sari B. Placona Withum report | .20 | 145.00 |
| 9/30/25 | JDS | Redline brief pursuant to Court's Order to Show Cause order, implemenitng finanical advisors findings and analysis. | 1.60 | 480.00 |
| 9/30/25 | SBP | Email with client re depositions | .10 | 52.50 |
| 9/30/25 | SBP | Call with C Adams re depositions | .10 | 52.50 |
| 9/30/25 | SBP | Call with client and A Sodono re case strategy | .50 | 262.50 |
| 9/30/25 | SBP | Email with K Schiffman re deposition | .10 | 52.50 |
| 9/30/25 | SBP | Review client information for rebuttal to examiner report | .30 | 157.50 |
| 9/30/25 | SBP | Revise supplemental certification for Withum retention | .10 | 52.50 |
| 9/30/25 | SBP | Revise brief in response to court OSC for trustee | .30 | 157.50 |
| 9/30/25 | SBP | Review and analyze Withum report | .30 | 157.50 |
| 9/30/25 | SDP | Heller appellate brief. | 6.00 | 1,710.00 |

**TOTAL PROFESSIONAL SERVICES**      $ 68,129.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ISABELLA FISHER | 13.40 | 250.00 | 3,350.00 |
| ANDREA DOBIN | 2.80 | 560.00 | 1,568.00 |
| ANTHONY SODONO, III | 25.60 | 725.00 | 18,560.00 |
| JOSHUA H. RAYMOND | .10 | 560.00 | 56.00 |
| JOHN STERN | 26.90 | 300.00 | 8,070.00 |
| SARI PLACONA | 44.60 | 525.00 | 23,415.00 |
| SCOTT D. PLATTON | 46.00 | 285.00 | 13,110.00 |
| **Total** | **159.40** | | **$ 68,129.00** |

## McManimon Scotland & Baumann, LLC

Invoice #: 249420                                                    October 8, 2025

### DISBURSEMENTS

| Description | Amount |
|---|---:|
| Travel/Parking Expenses | 122.80 |
| Filing Fee | 34.00 |
| Postage | 83.60 |
| Westlaw | 375.90 |
| Inside Duplicating | 48.00 |
| PACER | 203.30 |

| | |
|---|---:|
| **TOTAL DISBURSEMENTS** | **$ 867.60** |
| **TOTAL THIS INVOICE** | **$ 68,996.60** |

# EXHIBIT B

| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | |
|---|---|
| **McMANIMON, SCOTLAND & BAUMANN, LLC**<br>75 Livingston Avenue, Second Floor<br>Roseland, NJ 07068<br>(973) 622-1800<br>Anthony Sodono, III (asodono@msbnj.com)<br>Sari B. Placona (splacona@msbnj.com)<br>*Counsel for Daryl Fred Heller, the Chapter 11 Debtor and Debtor-in-Possession* | |
| In re:<br><br>DARYL FRED HELLER,<br><br>              Debtor. | Chapter 11<br><br>Case No. 25-11354 (JNP) |

## <u>CERTIFICATION OF ATTORNEY</u>

**SARI B. PLACONA**, of full age, hereby certifies as follows:

1.      I am a member at the firm of McManimon, Scotland & Baumann LLC, counsel to Daryl Fred Heller, Chapter 11 debtor and debtor-in-possession ("Debtor"). I submit this certification in connection with the application of my firm for a second interim allowances for services rendered to the Debtor.

2.      In accordance with Title 18 U.S.C. § 155 and the Rules of this Court, neither I nor any member or associate of this firm has entered into any agreement, written or oral, express or implied, with the Debtor, creditors, or any other party-in-interest, or any attorney of such person, for the purpose of fixing the amount of any of the fees or other compensation to be allowed out of or paid from the assets of the Debtor.

3.      In accordance with § 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm, or any member or associate thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the

Court herein, nor will any division of fees prohibited by § 504 of the Bankruptcy Code be made

by me, or any partner or associate of this firm.

I certify that the foregoing statements made by me are true.  I am aware that if any statement

is willfully false, I am subject to punishment.

*/s/ Sari B. Placona*
Sari B. Placona

Dated:  October 24, 2025