Form 137 − aplccmpn

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
401 Market Street
Camden, NJ 08102

Case No.: 25−11354−JNP
Chapter: 11
Judge: Jerrold N. Poslusny Jr.

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
   Daryl Fred Heller
   909 Greenside Drive
   Lititz, PA 17543

Social Security No.:
   xxx−xx−1231

Employer's Tax I.D. No.:

## NOTICE OF HEARING ON APPLICATION FOR COMPENSATION

   NOTICE IS HEREBY GIVEN that there will be a hearing held before the honorable Jerrold N. Poslusny Jr. on:

Date:        12/4/25
Time:        02:00 PM
Location:    4th Floor Courtroom 4C, Mitchell H. Cohen Courthouse, 1 John F. Gerry Plaza, 400 Cooper Street, Camden, NJ 08101−2067

for the purpose of acting on applications for compensation. Attendance by debtor(s) or creditors is welcome, but not required.

   The following applications for compensation have been filed:

APPLICANT(S)
Reed Smith LLP, Other Professional, period: 6/1/2025 to 9/30/2025

COMMISSION OR FEES
Fee:$351,227.66

EXPENSES
$3,357.21

If this is a chapter 13 case, the fees and expenses awarded:

    ☐    will not reduce the amount to be paid to general unsecured
         creditors under the plan.

    ☐    will reduce the amount to be paid to general unsecured
         creditors under the plan as follows:

Debtor(s) or other parties who wish to object must file an objection not later than 7 days prior to the hearing date. Objections must be filed with the Court and served on the applicant and other interested parties.

   An appearance is not required on an application for compensation unless an objection is filed.

Dated: November 3, 2025
JAN:

                                              Jeanne Naughton
                                              Clerk

Case 25-11354-JNP    Doc 642    Filed 11/05/25    Entered 11/06/25 00:17:23    Desc
Imaged Certificate of Notice    Page 2 of 19

United States Bankruptcy Court

District of New Jersey

| | |
|---|---|
| In re: | Case No. 25-11354-JNP |
| Daryl Fred Heller | Chapter 11 |
| Debtor | |

# CERTIFICATE OF NOTICE

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 1 of 17 |
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

The following symbols are used throughout this certificate:
**Symbol   Definition**

+     Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

^     Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036.

+++     Addresses marked '+++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(e).

\#     Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

\#\#     Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Nov 05, 2025:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Daryl Fred Heller, 909 Greenside Drive, Lititz, PA 17543-6607 |
| aty | + | Donald W Clarke, Genova Burns LLC, 494 Broad Street, Newark, NJ 07102-3230 |
| aty | + | Edmond M. George, Obermayer Rebmann Maxwell &Hippel LLP, 1120 Route 73, Suite 420, Mount Laurel, NJ 08054-5109 |
| aty | | James J Vincequerra, ALSTON & BIRD LLP, 90 Park Avenue 15th Floor, New York, NY 10016-1387 |
| aty | + | Jonathan Wieder, Alston & Bird, 90 Park Avenue, New York, NY 10016, US 10016-1387 |
| aty | | Joshua J Voss, Saxton & Stump, 280 Granite Run Dr., Suite 230, Lancaster, NJ 07601 |
| aty | + | Joshua J Voss, Saxton & Stump, 280 Granite Run Dr., Suite 230, Lancasster, PA 17601-6820 |
| aty | + | Joshua J Voss, Saxton & Stump, 280 Granite Run Dr., Suite 230, Lancaster, PA 17601-6820 |
| aty | | Leo M. Gibbons, MacElree Harvey, 17 West Miner Street, PO Box 660, West Chester, PA 19381-0660 |
| aty | + | Marshall T. Kizner, Stark & Stark, PC, PO Box 5315, Princeton, NJ 08543-5315 |
| aty | + | McCarter & English, LLP, Four Gateway Center, 100 Mulberry Street, PO Box 652, Newark, NJ 07101-0652 |
| aty | + | Reed Smith LLP, 506 Carnegie Center, Suite 300, Princeton, NJ 08540-6243 |
| aty | + | Sari B. Placona, McManimon, Scotland & Baumann, LLC, 75 Livingston Avenue, Suite 201, Roseland, NJ 07068-3701 |
| aty | + | Stephen Montgomery, 424 Church Street, Suite 800, Nashville, TN 37219, US 37219-2395 |
| intp | + | Accordo, L.P., 415 N. Prince Street, Lancaster, PA 17603-3876 |
| intp | #+ | Brigantine Group (L.P.), 415 N. Prince Street, Lancaster, PA 17603-3876 |
| intp | + | Brookfield GP, LLC, 415 N. Prince Street, Lancaster, PA 17603-3876 |
| intp | #+ | Brookfield Partners, 415 N. Prince Street, Lancaster, PA 17603-3876 |
| intp | #+ | Brookfield, L.P., 415 N. Prince Street, Lancaster, PA 17603-3876 |
| cr | + | Carol Welkowitz, Executrix of the Estate of, Richard Welkowitz, 382 Amber Drive, Lititz, PA 17543-6501 |
| cr | + | Claudia Z. Springer, 1310 Meeting House Road, PO Box 448, Gwynedd, PA 19436-0448 |
| sp | + | David M Burkholder, Wisler Pearlstine, LLP, 45 Liberty Boulevard, Suite 230, Malvern, PA 19355-1419 |
| cr | + | Diane K. Poole, c/o Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| sp | + | Enrique Chaljub Garcia, 1201 West Peachtree Street, Atlanta, GA 30309-3449 |
| intp | #+ | Ethan Heller, 330 N. Lime Street, Lancaster, PA 17602-2355 |
| op | + | Getzler Henrich & Associates LLC, 295 Madison Avenue, 20th Floor, New York, NY 10017-6358 |
| r | + | Goldcoast Sotheby's International Realty, 200 34th Street, Ocean City, NJ 08226-2056 |
| sp | | James J Vincequerra, 90 Park Avenue, 15th Floor, New York, NY 10016-1387 |
| sp | + | Jonathan Wieder, Alston & Bird, 90 park Avenue, New York, NY 10016-1387 |
| sp | + | Joshua J Voss, Three Logan Square, 1717 Arch Street, 5th Floor, Philadelphia, PA 19103-2782 |
| sp | | Kimberly Kodis Schiffman, 90 Park Avenue, 15th Floor, New York, NY 10016-1387 |
| sp | + | Leo M Gibbons, MacElree Harvey Ltd., 17 W. Miner Street, West Chester, PA 19382-3213 |
| cr | + | Prestige Fund A II, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund A IV, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund A IX, LLC, c/o Stark & Setark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund A V, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund A VI, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund A VII, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund A, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |

| District/off: 0312-1 | User: admin | Page 2 of 17 |
|---|---|---|
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

| | | |
|---|---|---|
| cr | + | Prestige Fund B BTM I, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund B II, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund B IV, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund B V, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund B VI, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund B VII, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund B, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund D BTM I, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund D III, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund D IV, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund D V, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund D VI, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Prestige Fund D, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Robert Horst, Jeffrey Kurtzman,Esquire, 101 N Washington Avenue, Suite 4A, Margate, NJ 08402 UNITED STATES 08402-1195 |
| sp | + | Seth Cohen, Alston & Bird, 90 Park Avenue, New York, NY 10016-1387 |
| sp | + | Stephen Montgomery, Dickinson Wright, 424 Church Street, Suite 800, Nashville, TN 37219-2395 |
| intp | + | Taite Heller, 909 Greenside Drive, Lititz, PA 17543-6607 |
| acc | + | The DMC Group CPAs & Advisors, LLC, 22 Horseneck Road, Fairfield, NJ 07004-2410 |
| cr | + | Truist Bank, c/o Jeffrey Lichtstein, 25 S. Charles St., 21st Fl., Baltimore, MD 21201 UNITED STATES 21201-3322 |
| cr | + | WF Velocity Fund IV, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | WF Velocity Fund V, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | WF Velocity Fund VI, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | WF Velocity Fund VII, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | WF Velocity I, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| op | + | Withum Smith & Brown PC, 200 Jefferson Park, Suite 400, Whippany, NJ 07981-1070 |
| 520562687 | + | Albert Ciardi, Esq., Ciardi Ciardi & Astin, 1905 Spruce Street, Philadelphia, PA 19103-5732 |
| 520562680 | +++ | Austin Business, Attn: Chris Mundt, Esq., 4853 Williams Ste 111 Office G, Georgetown, TX 78633-2327 |
| 520626293 | + | Automated ATM Solutions, Inc. d/b/a Cypress Advant, 18291 N. Pima Road, No. 110-131, Scottsdale, AZ 85255-5697 |
| 520627397 | + | Avenaero Holdings LLC, 2126 N. Rocky Top Road, Battlefield, MO 65619-8101 |
| 520618336 | + | Blackford ATM Ventures Fund D, LLC, Susan E. Kaufman, Esquire, Law Office of Susan E. Kaufman, LLC, 919 N. Market Street, Suite 460, Wilmington, DE 19801-3014 |
| 520618339 | + | Blackford ATM Ventures Fund M II, LLC, Susan E. Kaufman, Esquire, Law Office of Susan E. Kaufman, LLC, 919 N. Market Sreet, Suite 460, Wilmington, DE 19801-3014 |
| 520618342 | + | Blackford ATM Ventures Fund M IV, LLC, Susan E. Kaufman, Esquire, Law Office of Susan E. Kaufman, LLC, 919 N. Market Sreet, Suite 460, Wilmington, DE 19801-3014 |
| 520618356 | + | Blackford ATM Ventures Fund M V, LLC, Susan E. Kaufman, Esquire, Law Office of Susan E. Kaufman, LLC, 919 N. Market Sreet, Suite 460, Wilmington, DE 19801-3014 |
| 520618359 | + | Blackford ATM Ventures Fund M, LLC, Susan E. Kaufman, Esquire, Law Office of Susan E. Kaufman, LLC, 919 N. Market Sreet, Suite 460, Wilmington, DE 19801-3014 |
| 520618360 | + | Blackford ATM Ventures, LLC, Susan E. Kaufman, Esquire, Law Office of Susan E. Kaufman, LLC, 919 N. Market Sreet, Suite 460, Wilmington, DE 19801-3014 |
| 520627562 | #+ | Bryan Zeamer and Heather Zeamer, 1000 Old Line Rd., Manheim, PA 17545-8219 |
| 520582911 | + | CAN Capital, Inc., as assignee of WebBank, 1850 Parkway Place Suite 1150, Marietta, GA 30067-4439 |
| 520588215 | + | CFG Merchant Solutions, LLC, Zachter PLLC, 2 University Plaza, Suite 205, Hackensack, NJ 07601-6211 |
| 520562692 | + | Charlene Heller, 909 Greenside Drive, Lititz, PA 17543-6607 |
| 520596670 | + | Charlene Heller, c/o Leo M. Gibbons, Esquire, 17 W. Miner Street, West Chester, PA 19382-3213 |
| 520627629 | + | Charred Cuts, LLC, Gilbert Kraybill & Hess LLP, 2933 Lititz Pike,, P.O. Box 5349, Lancaster, PA 17606-5349 |
| 520599445 | + | Chicago Atlantic Admin, LLC, c/o Greg Kramer, Haynes and Boone, LLP, 30 Rockefeller Plaza - 26th Floor, New York, NY 10112-0086 |
| 520547363 | + | Chicago Atlantic Advisors, LLC, c/o Elizabeth Quinlivan, VP, 420 North Wabash Ave, Ste 500, Chicago, IL 60611-5626 |
| 520562682 | + | Credibly Funding, 25200 Telegraph Road, Ste 350, Southfield, MI 48033-7416 |
| 520627194 | + | David L. Parreira 2023 Irrevocable Trust, c/o Rory O. Connaughton, Esquire, Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520771468 | + | David M. Burkholder, Esquire, WISLER PEARLSTINE, LLP, 45 Liberty Boulevard, Suite 230, Malvern, PA 19355-1419 |
| 520627538 | + | David Zook, c/o Rory Connaughton, Esquire, Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520614413 | + | Deerfield Capital LLC, 16 Deerfield Road, Lancaster, PA 17603-9608 |
| 520547364 | + | Deerfield Capital, LLC, c/o Eric Warfel, 16 Deerfield Road, Lancaster, PA 17603-9608 |
| 520627323 | + | Diane Poole, c/o Rory O. Connaughton, Esq., Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520562688 | + | Donna Donaher, Esq., First National Bank, 100 Federal Street, 4th Floor, Pittsburgh, PA 15212-5711 |
| 520626971 | + | FC Capital Holdings, LLC, Attn: Mike Henshaw, 420 Stevens Ave., Ste. 120, Solana Beach, CA 92075-2074 |
| 520562683 | | First Commonweath, 22 East Roseville Road, Unit D, Lancaster, PA 17601 |
| 520547365 | + | First National Bank, c/o Steven Markunas, 1205 Westlakes Drive, Suite 260, 2nd Floor, Berwyn, PA 19312-2427 |
| 520562676 | +++ | Fulton Bank, 1695 State Street, East Petersburg, PA 17520-1328 |
| 520626516 | + | Funders App LLC dba Fundonatic, c/o Kaminski Law PLLC, P.O. Box 247, Grass Lake, MI 49240-0247 |
| 520547366 | + | Funders App, LLC (Fondonatics), c/o Michele David, 3323 NE 163rd St, Ste 401, North Miami Beach, FL 33160-5596 |

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 3 of 17 |
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

| | | |
|---|---|---|
| 520625533 | + | GCC Investment Holdings LLC, Stephen M. Montgomery, Dickinson Wright PLLC, 424 Church Street, Suite 800, Nashville, TN 37219-2395 |
| 520626967 | + | Gallimore Properties, L.L.C., Christopher P. Mazza, Esq., Porzio, Bromberg & Newman, P.C., 100 Southgate Parkway, Morristown, NJ 07960-6465 |
| 520562689 | #+ | Greg Kramer, Esq., Haynes & Boone, LLP, 30 Rockefeller Plaza, 26th Floor, New York, NY 10112-0086 |
| 520562690 | + | Gustav Stickley, Esq., Blank Rome, 125 High Street, Boston, MA 02110-2704 |
| 520627494 | + | Hostetter Family Trust, c/o Rory O. Connaughton, Esquire, Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520624981 | + | J. Richard Haller, 1007 Log Cabin Road, Leola, PA 17540-9768 |
| 520627456 | + | Jerry D. Hostetter, c/o Rory O. Connaughton, Esquire, Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520627219 | + | Karen L. Parreira 2023 Irrevocable Trust, c/o Rory O. Connaughton, Esq., Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520562677 | + | Martin Weis, Esq., Dilworth Paxon, LLP, 1500 Market Street, Ste 3500E, Philadelphia, PA 19102-2101 |
| 520626298 | + | Mid Penn Bank, c/o Bonnie Berkoski, 2407 Park Drive, Harrisburg, PA 17110-9303 |
| 520627193 | + | Mr. and Mrs. Matthew Hostetter, c/o Rory O. Connaughton, Esquire, Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520627051 | + | Mr. and Mrs. Stephen D. Leaman, c/o Rory O. Connaughton, Esq., Saxton & Stump, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520627159 | + | Mr. and Mrs. Zachary Kennel, c/o Rory O. Connaughton, Esq., Saxton & Stump LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520625252 | + | Needham Bank, Michelle L. Haughton, 1063 Great Plain Avenue, Needham, MA 02492-2302 |
| 520547369 | + | Needham Bank, c/o Joseph Campanelli, Pres. & CEO, 1063 Great Plain Avenue, Needham, MA 02492-2338 |
| 520547370 | + | Orrstown Bank, c/o Tom Cislo, VP, 1589 Commerce Drive, Lancaster, PA 17601-2731 |
| 520623827 | + | Orrstown Bank, c/o Martin J. Weis, Esquire, Dilworth Paxson LLP, 1650 Market Street, Suite 1200, Philadelphia, PA 19103-7301 |
| 520810141 | + | Parkview Advance LLC, 600 Summer Street, Stamford, CT 06901-4404 |
| 520627235 | + | Paul and Deborah Parreira Family 2005 Trust, c/o Rory O. Connaughton, Esq., Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520627560 | + | Pinnacle Asset Management LLC, c/o Rory O. Connaughton, Esquire, Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520612211 | + | Prestige Fund A II, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520612237 | + | Prestige Fund A IV, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520612248 | + | Prestige Fund A IX, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520612299 | + | Prestige Fund A V, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520612364 | + | Prestige Fund A VI, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520612376 | + | Prestige Fund A VII, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520612391 | + | Prestige Fund A, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613146 | + | Prestige Fund B BTM I, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613147 | + | Prestige Fund B II, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613149 | + | Prestige Fund B IV, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613155 | + | Prestige Fund B V, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613193 | + | Prestige Fund B VI, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613197 | + | Prestige Fund B VII, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613199 | + | Prestige Fund B, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613234 | + | Prestige Fund D BTM I, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613236 | + | Prestige Fund D III, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613240 | + | Prestige Fund D IV, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613242 | + | Prestige Fund D V, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613243 | + | Prestige Fund D VI, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613245 | + | Prestige Fund D, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520560747 | + | Prosperum Capital Partners LLC, 749 GATEWAY, SUITE G-601, ABILENE, TX 79602-1196 |
| 520562693 | + | Randall Leaman, 44 Pintail Turn, Lititz, PA 17543-8373 |
| 520627564 | + | Randy Weaver, 4873 Division Hwy, East Earl, PA 17519-9247 |
| 520626519 | + | Reliance Financial, c/o Kaminski Law PLLC, P.O. Box 247, Grass Lake, MI 49240-0247 |
| 520547371 | + | Reliance Platinum, 633 167th St, Ste 804, Miami, FL 33162-2446 |
| 520627399 | + | Robert W. Pontz, Esquire, Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520627050 | + | Rory O. Connaughton, Saxton & Stump, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520627158 | + | Rory O. Connaughton, Esquire, Saxton & Stump, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520626294 | + | Samantha S. Guthrie, 18291 N. Pima Road, No. 110-131, Scottsdale, AZ 85255-5697 |
| 520547372 | + | Silverview Credit Partners, c/o Jeffrey Marcus, Managing Director, 100 South Ashley Drive, Ste 600, Tampa, FL 33602-5300 |
| 520557538 | + | Silverview Credit Partners LP, Alston & Bird LLP, c/o James J. Vincequerra, 90 Park Avenue, 15th Floor, New York, NY 10016-1301 |
| 520625532 | + | Stephen M. Montgomery, Dickinson Wright PLLC, 424 Church Street, Suite 800, Nashville, TN 37219-2395 |
| 520626453 | | Steven Mitnick, Receiver, S. Mitnick Law PC, P.O. Box 530, 49 Old Turnpike Road, Oldwick, NJ 08858 |
| 520627299 | + | Steward Capital Holdings LP, 3900 S. Overland Avenue, Springfield, MO 65807-8766 |
| 520627561 | + | Summit Asset Management LLC, c/o Rory O. Connaughton, Esquire, Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, |

Case 25-11354-JNP    Doc 642    Filed 11/05/25    Entered 11/06/25 00:17:23    Desc
Imaged Certificate of Notice    Page 6 of 19

| District/off: 0312-1 | User: admin | Page 4 of 17 |
|---|---|---|
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

|   |   |   |
|---|---|---|
|  |  | PA 17601-6814 |
| 520588528 | + | Superior Group ATMS LLC, 1615 South Telegraph Rd, Ste 300, Bloomfield Hills, MI 48302-0065 |
| 520627487 | + | THC Venture Capital LLC, c/o Rory O. Connaughton, Esquire, Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520622510 | + | Timothy Jay Houseal, Young Conaway Stargatt & Taylor, LLP, 1000 North King Street, Wilmington, DE 19801-3335 |
| 520547373 | + | Traditions Bank, c/o Krista Blasser, 226 Pauline Drive, York, PA 17402-4625 |
| 520547375 | + | Univest, c/o Ryan Boyd, VP, 1869 Charter Lane, Lancaster, PA 17601-5898 |
| 520623200 | + | Univest Bank and Trust Co., c/o Christopher J. Leavell, Esquire, Klehr Harrison Harvey Branzburg, LLP, 1835 Market Street, Suite 1400, Philadelphia, PA 19103-2945 |
| 520613249 | + | WF Velocity Fund I, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613252 | + | WF Velocity Fund IV, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613255 | + | WF Velocity Fund V, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613256 | + | WF Velocity Fund VI, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520613257 | + | WF Velocity Fund VII, LLC, c/o Stark & Stark, PC, Attn: Marshall Kizner, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 520626490 | + | WebBank, 411 W. Putnam Avenue, Suite 220, Greenwich, CT 06830-6295 |
| 520562686 | +++ | Westwood Funding, 4601 Sheridan St, Ste 501, Hollywood, FL 33021-3435 |
| 520622511 | + | Wilmington Savings Fund Society, FSB, Young Conaway Stargatt & Taylor, LLP, 1000 North King Street, Wilmington, DE 19801-3335 |

TOTAL: 165

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| aty | + Email/Text: rshearer@cgalaw.com | Nov 03 2025 21:13:00 | Lawrence Young, CGA Law Firm, 135 N. George Street, York, PA 17401, US 17401-1132 |
| smg |   Email/Text: sbse.cio.bnc.mail@irs.gov | Nov 03 2025 21:13:00 | Dist Dir of IRS, Insolvency Function, PO Box 724, Springfield, NJ 07081-0724 |
| smg |   Email/Text: usanj.njbankr@usdoj.gov | Nov 03 2025 21:14:00 | U.S. Attorney, 970 Broad St., Room 502, Rodino Federal Bldg., Newark, NJ 07102-2534 |
| smg | + Email/Text: ustpregion03.ne.ecf@usdoj.gov | Nov 03 2025 21:14:00 | United States Trustee, Office of the United States Trustee, 1085 Raymond Blvd., One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| cr | + Email/Text: collections@customersbank.com | Nov 03 2025 21:14:00 | Customers Bank, 99 Bridge Street, Phoenixville, PA 19460-3411 |
| cr | + Email/Text: bankruptcy@fultonbank.com | Nov 03 2025 21:14:00 | Fulton Bank, N.A., 1695 State Street, East Petersburg, PA 17520-1328 |
| sp | + Email/Text: rshearer@cgalaw.com | Nov 03 2025 21:13:00 | Lawrence Young, CGA Law Firm, 135 N. George Street, York, PA 17401-1132 |
| cr | ^ MEBN | Nov 03 2025 21:08:30 | Prestige Fund A II, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | ^ MEBN | Nov 03 2025 21:08:33 | Prestige Fund A IV, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | ^ MEBN | Nov 03 2025 21:08:33 | Prestige Fund A IX, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | ^ MEBN | Nov 03 2025 21:08:30 | Prestige Fund A V, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | ^ MEBN | Nov 03 2025 21:08:29 | Prestige Fund A VI, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | ^ MEBN | Nov 03 2025 21:08:29 | Prestige Fund A VII, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | ^ MEBN | Nov 03 2025 21:08:34 | Prestige Fund A, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, |

Case 25-11354-JNP    Doc 642    Filed 11/05/25    Entered 11/06/25 00:17:23    Desc
Imaged Certificate of Notice    Page 7 of 19

| District/off: 0312-1 | User: admin | Page 5 of 17 |
|---|---|---|
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

| | | | | |
|---|---|---|---|---|
| cr | | ^ MEBN | | UNITED STATES 08619-2319 |
| | | | Nov 03 2025 21:08:30 | Prestige Fund B BTM I, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:32 | Prestige Fund B II, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:32 | Prestige Fund B IV, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:32 | Prestige Fund B V, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:31 | Prestige Fund B VI, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:31 | Prestige Fund B VII, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:33 | Prestige Fund B, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:34 | Prestige Fund D BTM I, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:28 | Prestige Fund D III, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:28 | Prestige Fund D IV, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:35 | Prestige Fund D V, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:35 | Prestige Fund D VI, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | | ^ MEBN | Nov 03 2025 21:08:29 | Prestige Fund D, LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| 520583561 | | Email/PDF: bncnotices@becket-lee.com | Nov 03 2025 21:15:54 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 520562679 | + | Email/PDF: bncnotices@becket-lee.com | Nov 03 2025 21:26:15 | Amex, PO Box 6031, Carol Stream, IL 60197-6031 |
| 520551889 | + | Email/PDF: acg.acg.ebn@aisinfo.com | Nov 03 2025 21:26:16 | BMW Bank of North America, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 520588526 | | ^ MEBN | Nov 03 2025 21:07:55 | CT Corporation System, 330 N. Brand Blvd, Suite 700, Attn: SPRS, Glendale, CA 91203-2308 |
| 520562681 | | Email/PDF: ais.chase.ebn@aisinfo.com | Nov 03 2025 21:15:54 | Chase, PO Box 6294, Carol Stream, IL 60197-6294 |
| 520588527 | + | Email/Text: Bankruptcynotice@cscglobal.com | Nov 03 2025 21:13:00 | Corporation Service Company, PO Box 2576, Springfield, IL 62708-2576 |
| 520619965 | + | Email/Text: kmulligan@credibly.com | Nov 03 2025 21:14:00 | Credibly of Arizona LLC, 1501 W Fountainhead Pkwy., Ste 630, Tempe, AZ 85282-1857 |
| 520599508 | + | Email/Text: ElectronicBankruptcyNotices@fnb-corp.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Nov 03 2025 21:13:00 | First National Bank of Pennsylvania, 626 Washington Place, Attention: Donna Donaher, Pittsburgh, PA 15219-3474 |
| 520582744 | + | Email/Text: RASEBN@raslg.com | | |
| | | | Nov 03 2025 21:13:00 | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, N.A., Robertson, Anschutz, Schneid,, Crane & Partners, PLLC, 6409 Congress Avenue, Suite 100, Boca Raton, FL 33487-2853 |
| 520547367 | | Email/Text: customer.service@libertasfunding.com | | |
| | | | Nov 03 2025 21:13:00 | Libertas Funding, c/o Randy Saluck, CEO, 411 W. Putnam Ave, Ste 220, Greenwich, CT 06830 |
| 520626454 | | Email/Text: customer.service@libertasfunding.com | | |
| | | | Nov 03 2025 21:13:00 | Libertas Funding LLC, 411 W. Putnam Avenue, Suite 220, Greenwich, CT 06830 |
| 520547368 | + | Email/Text: bonnie.berkoski@midpennbank.com | | |
| | | | Nov 03 2025 21:14:00 | Mid Penn Bank, c/o Pamela Keefer, 349 Union Street, Millersburg, PA 17061-1654 |
| 520562691 | ^ | MEBN | | |
| | | | Nov 03 2025 21:06:35 | New Jersey Attorney General's, Div. of Law; RJ Hughes Justice Complex, 25 Market Street, PO Box 112, Trenton, NJ 08625-0112 |
| 520562684 | | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | | |
| | | | Nov 03 2025 21:13:00 | New Jersey Division of Taxation, Compliance/Enforcement -Bankruptcy, 3 John Fitch Way, 5th Fl., Trenton, NJ 08695-0245 |
| 520754547 | | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | | |
| | | | Nov 03 2025 21:13:00 | State of New Jersey, Department of Treasury, Division of Taxation, P.O. Box 245, Trenton, NJ 08695-0245 |
| 520774497 | ^ | MEBN | | |
| | | | Nov 03 2025 21:07:10 | Securities and Exchange Commission, New York Regional Office, 100 Pearl Street, Suite 20-100, Attn: Alan Maza, New York, NY 10004-6003 |
| 520562685 | + | Email/Text: bankruptcy@bbandt.com | | |
| | | | Nov 03 2025 21:13:00 | Truist Bank, PO Box 85041, Richmond, VA 23285-5041 |
| 520547374 | | Email/Text: yuko.elliott@unibankusa.com | | |
| | | | Nov 03 2025 21:13:00 | UniBank, c/o Yuko Elliot, SVP, 19315 Highway 99, Lynnwood, WA 98036 |

TOTAL: 45

## BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty | *+ | Enrique Chaljub Garcia, 1201 West Peachtree Street, Atlanta, GA 30309-3449 |
| aty | *+ | Joshua J Voss, Saxton & Stump, 280 Granite Run Drive, Suite 230, Lancaster, PA 17601-6820 |
| aty | * | Kimberly Kodis Schiffman, 90 Park Avenue, 15th Floor, New York, NY 10016-1387 |
| aty | *+ | Seth Cohen, Alston & Bird, 90 Park Avenue, New York, NY 10016-1387 |
| intp | *+ | Charlene Heller, 909 Greenside Drive, Lititz, PA 17543-6607 |
| cr | *+ | J. Richard Haller, 1007 Log Cabin Road, Leola, PA 17540-9768 |
| 520583583 | * | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 520562678 | * | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 520627192 | *+ | Rory O. Connaughton, Esquire, Saxton & Stump, LLC, 280 Granite Run Drive, Suite 300, Lancaster, PA 17601-6814 |
| 520623201 | *+ | Univest Bank and Trust Co., c/o Christopher J. Leavell, Esquire, Klehr Harrison Harvey Branzburg, LLP, 1835 Market Street, Ste 1400, Philadelphia, PA 19103-2945 |
| 520558784 | ##+ | PARKVIEW ADVANCE LLC, 400 Main Street, Stamford, CT 06901-3000 |

TOTAL: 0 Undeliverable, 10 Duplicate, 1 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the**

complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Nov 05, 2025                Signature:        /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on October 31, 2025 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Albert Anthony Ciardi, III | on behalf of Plaintiff Deerfield Capital LLC aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Albert Anthony Ciardi, III | on behalf of Interested Party Deerfield Capital LLC aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Albert Anthony Ciardi, III | on behalf of Defendant Deerfield Capital LLC aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Anthony Sodono, III | on behalf of Plaintiff Daryl Fred Heller asodono@msbnj.com |
| Anthony Sodono, III | on behalf of Debtor Daryl Fred Heller asodono@msbnj.com |
| Christopher John Leavell | on behalf of Creditor Univest Bank and Trust Co. cleavell@klehr.com lclark@klehr.com |
| Christopher P. Mazza | on behalf of Creditor Gallimore Properties L.L.C. cpmazza@pbnlaw.com, mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com;FESanchez@pbnlaw.com |
| Daniel S. Siedman | on behalf of Interested Party Deerfield Capital LLC dsiedman@ciardilaw.com, dtorres@ciardilaw.com;sfrizlen@ciardilaw.com |
| Daniel S. Siedman | on behalf of Defendant Deerfield Capital LLC dsiedman@ciardilaw.com, dtorres@ciardilaw.com;sfrizlen@ciardilaw.com |
| David Michael Burkholder | on behalf of Creditor Robert Horst dburkholder@wispearl.com tmandarino@wispearl.com |
| Donald W Clarke | on behalf of Creditor GCC Investment Holdings LLC Grizzly RE, LLC, and NEO Mfg. MA, LLC dclarke@genovaburns.com, dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |
| Donald W Clarke | on behalf of Creditor GCC Investment Holdings LLC Grizzly RE, LLC and NEO Mfg. MA, LLC dclarke@genovaburns.com, dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com |
| Douglas G. Leney | on behalf of Plaintiff Steward Capital Holdings LP dleney@archerlaw.com ahuber@archerlaw.com |
| Douglas G. Leney | on behalf of Plaintiff Avenaero Holdings LLC dleney@archerlaw.com, ahuber@archerlaw.com |
| E. Richard Dressel | on behalf of Creditor Brett Levin rdressel@lexnovalaw.com |
| E. Richard Dressel | on behalf of Creditor Bruce Levin rdressel@lexnovalaw.com |
| E. Richard Dressel | on behalf of Creditor Gail Levin rdressel@lexnovalaw.com |
| Edmond M. George | on behalf of Creditor Customers Bank edmond.george@obermayer.com michael.vagnoni@obermayer.com;Lucille.acello@obermayer.com;coleen.schmidt@obermayer.com;kelsey.sheronas@obermayer.com;samantha.catullo@obermayer.com |
| Edward A. Phillips | ephillips@getzlerhenrich.com |
| Fred Stevens | fstevens@klestadt.com |
| Fred Stevens | |

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 8 of 17 |
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

on behalf of Trustee Fred Stevens fstevens@klestadt.com

George William Allison Bartholomew
 on behalf of Plaintiff Prestige Fund B II  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor Prestige Fund B IV  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff Prestige Fund D  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff Prestige Fund D IV  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff David L. Parreira 2023 Irrevocable Trust wbartholomew@saxtonstump.com  jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor WF Velocity Fund VII  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff WF Velocity I  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor Prestige Fund A  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor Prestige Fund D VI  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff Prestige Fund A  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff WF Velocity Fund V  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor Prestige Fund A II  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff Prestige Fund B BTM I  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff Jerry D. Hostetter wbartholomew@saxtonstump.com  jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor Prestige Fund D BTM I  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff Prestige Fund A II  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff WF Velocity Fund VII  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff Prestige Fund B IV  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff Pinnacle Asset Management  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff Prestige Fund B VI  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor Prestige Fund A V  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor Prestige Fund A IV  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor Prestige Fund A IX  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor Prestige Fund A VII  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor Diane K. Poole wbartholomew@saxtonstump.com  jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Creditor WF Velocity Fund V  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
 on behalf of Plaintiff Prestige Fund A VI  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

| District/off: 0312-1 | User: admin | Page 9 of 17 |
|---|---|---|
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

George William Allison Bartholomew
        on behalf of Plaintiff Prestige Fund A IV  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Prestige Fund A IX  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Defendant Prestige Fund A  LLC et al. wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor Prestige Fund D III  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Hostetter Family Trust wbartholomew@saxtonstump.com  jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor WF Velocity Fund IV  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor Prestige Fund B VII  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff David Zook wbartholomew@saxtonstump.com  jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Prestige Fund B  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Prestige Fund B VII  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Karen L. Parreira 2023 Irrevocable Trust wbartholomew@saxtonstump.com  jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor Prestige Fund B VI  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor Prestige Fund B  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Prestige Fund A V  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor Prestige Fund A VI  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor Prestige Fund D IV  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor Prestige Fund D V  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Prestige Fund D VI  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor WF Velocity I  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor Prestige Fund B BTM I  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor Prestige Fund D  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor WF Velocity Fund VI  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Prestige Fund B V  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff WF Velocity Fund VI  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Creditor Prestige Fund B II  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Prestige Fund A VII  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Prestige Fund D BTM I  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
        on behalf of Plaintiff Prestige Fund D V  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

Case 25-11354-JNP    Doc 642    Filed 11/05/25    Entered 11/06/25 00:17:23    Desc
Imaged Certificate of Notice    Page 12 of 19

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 10 of 17 |
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

George William Allison Bartholomew
    on behalf of Plaintiff Paul and Deborah Parreira Family 2005 Irrevocable Trust wbartholomew@saxtonstump.com jvoss@saxtonstump.com

George William Allison Bartholomew
    on behalf of Creditor Prestige Fund B V  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
    on behalf of Plaintiff Prestige Fund D III  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

George William Allison Bartholomew
    on behalf of Plaintiff WF Velocity Fund IV  LLC wbartholomew@saxtonstump.com, jvoss@saxtonstump.com

Gerard S Catalanello
    on behalf of Plaintiff Silverview Credit Partners LP Gerard.Catalanello@alston.com Enrique.Chaljub@alston.com;james.vincequerra@alston.com;Kimberly.Schiffman@alston.com

Gerard S Catalanello
    on behalf of Creditor Silverview Credit Partners LP Gerard.Catalanello@alston.com Enrique.Chaljub@alston.com;james.vincequerra@alston.com;Kimberly.Schiffman@alston.com

Harry M. Gutfleish
    on behalf of Plaintiff Reliance Financial  LLC harry@gutfleishlaw.com

Harry M. Gutfleish
    on behalf of Plaintiff Funders App  LLC harry@gutfleishlaw.com

Heidi J. Sorvino
    on behalf of Defendant Heller Capital Group LLC sorvinoh@whiteandwilliams.com

Jaclynn McDonnell
    on behalf of Creditor GCC Investment Holdings LLC  Grizzly RE, LLC, and NEO Mfg. MA, LLC jmcdonnell@genovaburns.com, dmendez@genovaburns.com

Jaclynn McDonnell
    on behalf of Creditor GCC Investment Holdings LLC  Grizzly RE, LLC and NEO Mfg. MA, LLC jmcdonnell@genovaburns.com, dmendez@genovaburns.com

Janet Gold
    on behalf of Creditor Fulton Bank  N.A. jgold@egclawfirm.com, alapinski@egalawfirm.com;jwingfield@egalawfirm.com

Jeffrey Kurtzman
    on behalf of Creditor Robert Horst kurtzman@kurtzmansteady.com

Jeffrey Lichtstein
    on behalf of Creditor Truist Bank jlichtstein@rosenbergmartin.com  lfeigh@rosenbergmartin.com

Jeffrey M. Sponder
    on behalf of U.S. Trustee U.S. Trustee jeffrey.m.sponder@usdoj.gov  jeffrey.m.sponder@usdoj.gov

Jeffrey S. Cianciulli
    on behalf of Plaintiff Libertas Funding LLC jcianciulli@weirlawllp.com  imarciniszyn@weirpartners.com

Jeffrey S. Cianciulli
    on behalf of Plaintiff WebBank jcianciulli@weirlawllp.com  imarciniszyn@weirpartners.com

Jerrold S. Kulback
    on behalf of Creditor Steward Capital Holdings LP jkulback@archerlaw.com  ahuber@archerlaw.com

Jerrold S. Kulback
    on behalf of Plaintiff Avenaero Holdings  LLC jkulback@archerlaw.com, ahuber@archerlaw.com

Jerrold S. Kulback
    on behalf of Creditor Avenaero Holdings LLC jkulback@archerlaw.com  ahuber@archerlaw.com

Jerrold S. Kulback
    on behalf of Plaintiff Steward Capital Holdings LP jkulback@archerlaw.com  ahuber@archerlaw.com

Joseph H. Lemkin
    on behalf of Plaintiff Prestige Fund A VII  LLC jlemkin@stark-stark.com

Joseph H. Lemkin
    on behalf of Creditor Prestige Fund B BTM I  LLC jlemkin@stark-stark.com

Joseph H. Lemkin
    on behalf of Plaintiff WF Velocity Fund VI  LLC jlemkin@stark-stark.com

Joseph H. Lemkin
    on behalf of Creditor Prestige Fund B IV  LLC jlemkin@stark-stark.com

Joseph H. Lemkin
    on behalf of Plaintiff Prestige Fund B II  LLC jlemkin@stark-stark.com

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 11 of 17 |
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

Joseph H. Lemkin
 on behalf of Creditor WF Velocity Fund VI LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Plaintiff Prestige Fund B LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor Prestige Fund A VII LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor Prestige Fund D BTM I LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Plaintiff Prestige Fund B VII LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor Prestige Fund B VII LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Plaintiff Prestige Fund D BTM I LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Plaintiff WF Velocity I LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor Prestige Fund B V LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor WF Velocity I LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Plaintiff Prestige Fund B IV LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Defendant Prestige Fund D III LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor Prestige Fund B LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Plaintiff Prestige Fund A V LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Defendant WF Velocity Fund V LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Plaintiff Prestige Fund D VI LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Plaintiff Prestige Fund B BTM I LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Defendant Prestige Fund B II LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor WF Velocity Fund V LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Defendant Prestige Fund B IV LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Plaintiff Prestige Fund D V LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor Prestige Fund D VI LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor Prestige Fund D IV LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor WF Velocity Fund VII LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor Prestige Fund A V LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Defendant Prestige Fund B V LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Plaintiff Prestige Fund A IV LLC jlemkin@stark-stark.com

Joseph H. Lemkin
 on behalf of Creditor Prestige Fund A LLC jlemkin@stark-stark.com

Case 25-11354-JNP    Doc 642    Filed 11/05/25    Entered 11/06/25 00:17:23    Desc
Imaged Certificate of Notice    Page 14 of 19

| District/off: 0312-1 | User: admin | Page 12 of 17 |
|---|---|---|
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

| | |
|---|---|
| Joseph H. Lemkin | on behalf of Defendant Prestige Fund D  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Prestige Fund A VI  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff Prestige Fund D IV  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff Prestige Fund A II  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff Prestige Fund A VI  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Defendant Prestige Fund D V  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff Prestige Fund B V  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor WF Velocity Fund IV  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Defendant Prestige Fund A  LLC et al. jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Prestige Fund D III  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff WF Velocity Fund VII  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Prestige Fund A IV  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Prestige Fund D  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Defendant Prestige Fund B  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff Prestige Fund D III  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Prestige Fund A IX  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Prestige Fund B II  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff Prestige Fund B VI  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Prestige Fund A II  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff Prestige Fund A  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff WF Velocity Fund V  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Prestige Fund B VI  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff Prestige Fund A IX  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Creditor Prestige Fund D V  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff WF Velocity Fund IV  LLC jlemkin@stark-stark.com |
| Joseph H. Lemkin | on behalf of Plaintiff Prestige Fund D  LLC jlemkin@stark-stark.com |
| Joseph R Zapata, Jr | on behalf of Debtor Daryl Fred Heller jzapata@msbnj.com |
| Kristi JoLynn Doughty | on behalf of Plaintiff Claudia Z. Springer  solely in her capacity as Chapter 7 Trustee of the bankruptcy estates of the Blackford |

Case 25-11354-JNP    Doc 642    Filed 11/05/25    Entered 11/06/25 00:17:23    Desc
Imaged Certificate of Notice    Page 15 of 19

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 13 of 17 |
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

| | |
|---|---|
| | Debtors doughty@chipmanbrown.com, dero@chipmanbrown.com |
| Kristi JoLynn Doughty | |
| | on behalf of Creditor Claudia Z. Springer doughty@chipmanbrown.com dero@chipmanbrown.com |
| Kurt F. Gwynne | |
| | on behalf of Other Prof. Getzler Henrich & Associates LLC kgwynne@reedsmith.com gwynne-1654@ecf.pacerpro.com |
| Kurt F. Gwynne | |
| | on behalf of Examiner Edward A. Phillips kgwynne@reedsmith.com gwynne-1654@ecf.pacerpro.com |
| Kurt F. Gwynne | |
| | on behalf of Examiner Edward A. Phillips kgwynne@reedsmith.com gwynne-1654@ecf.pacerpro.com |
| Kurt F. Gwynne | |
| | on behalf of Other Prof. Reed Smith LLP kgwynne@reedsmith.com gwynne-1654@ecf.pacerpro.com |
| Lane E. Brody | |
| | on behalf of Plaintiff David Zook lb@saxtonstump.com alion@saxtonstump.com;rconnaughton@saxtonstump.com;epalmer@saxtonstump.com;wbartholomew@saxtonstump.com |
| Lane E. Brody | |
| | on behalf of Plaintiff Pinnacle Asset Management LLC lb@saxtonstump.com, alion@saxtonstump.com;rconnaughton@saxtonstump.com;epalmer@saxtonstump.com;wbartholomew@saxtonstump.com |
| Lane E. Brody | |
| | on behalf of Plaintiff Jerry D. Hostetter lb@saxtonstump.com alion@saxtonstump.com;rconnaughton@saxtonstump.com;epalmer@saxtonstump.com;wbartholomew@saxtonstump.com |
| Lane E. Brody | |
| | on behalf of Plaintiff Paul and Deborah Parreira Family 2005 Irrevocable Trust lb@saxtonstump.com alion@saxtonstump.com;rconnaughton@saxtonstump.com;epalmer@saxtonstump.com;wbartholomew@saxtonstump.com |
| Lane E. Brody | |
| | on behalf of Plaintiff Hostetter Family Trust lb@saxtonstump.com alion@saxtonstump.com;rconnaughton@saxtonstump.com;epalmer@saxtonstump.com;wbartholomew@saxtonstump.com |
| Lane E. Brody | |
| | on behalf of Plaintiff David L. Parreira 2023 Irrevocable Trust lb@saxtonstump.com alion@saxtonstump.com;rconnaughton@saxtonstump.com;epalmer@saxtonstump.com;wbartholomew@saxtonstump.com |
| Lane E. Brody | |
| | on behalf of Creditor J. Richard Haller lb@saxtonstump.com alion@saxtonstump.com;rconnaughton@saxtonstump.com;epalmer@saxtonstump.com;wbartholomew@saxtonstump.com |
| Lane E. Brody | |
| | on behalf of Plaintiff Karen L. Parreira 2023 Irrevocable Trust lb@saxtonstump.com alion@saxtonstump.com;rconnaughton@saxtonstump.com;epalmer@saxtonstump.com;wbartholomew@saxtonstump.com |
| Lane E. Brody | |
| | on behalf of Plaintiff Diane K. Poole lb@saxtonstump.com alion@saxtonstump.com;rconnaughton@saxtonstump.com;epalmer@saxtonstump.com;wbartholomew@saxtonstump.com |
| Lane E. Brody | |
| | on behalf of Plaintiff Summit Asset Management LLC lb@saxtonstump.com, alion@saxtonstump.com;rconnaughton@saxtonstump.com;epalmer@saxtonstump.com;wbartholomew@saxtonstump.com |
| Lauren Sisson | |
| | on behalf of Creditor Chicago Atlantic Admin LLC lauren.sisson@haynesboone.com |
| Marc D. Miceli | |
| | on behalf of Interested Party Steven Mitnick mmiceli@sm-lawpc.com lindsay@sm-lawpc.com |
| Marc D. Miceli | |
| | on behalf of Creditor Paramount Management Group LLC mmiceli@sm-lawpc.com, lindsay@sm-lawpc.com |
| Marc D. Miceli | |
| | on behalf of Creditor Receiver of Golden Gate Investment Company LLC mmiceli@sm-lawpc.com, lindsay@sm-lawpc.com |
| Marshall T. Kizner | |
| | on behalf of Plaintiff Prestige Fund A IV LLC mkizner@stark-stark.com |
| Marshall T. Kizner | |
| | on behalf of Creditor Prestige Fund D III LLC mkizner@stark-stark.com |
| Marshall T. Kizner | |
| | on behalf of Creditor Prestige Fund A LLC mkizner@stark-stark.com |
| Marshall T. Kizner | |
| | on behalf of Plaintiff Prestige Fund A IX LLC mkizner@stark-stark.com |
| Marshall T. Kizner | |
| | on behalf of Creditor WF Velocity Fund VII LLC mkizner@stark-stark.com |

| District/off: 0312-1 | User: admin | Page 14 of 17 |
|---|---|---|
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

| | | |
|---|---|---|
| Marshall T. Kizner | on behalf of Creditor Prestige Fund B BTM I LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund B BTM I LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Defendant Prestige Fund A LLC et al. mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund D IV LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund D III LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund B II LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund A V LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Defendant Prestige Fund D LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund B VII LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund D V LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund B IV LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff WF Velocity Fund V LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Creditor WF Velocity Fund VI LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff WF Velocity Fund VII LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff WF Velocity Fund IV LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund B VII LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund A VII LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Defendant Prestige Fund B II LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Defendant Prestige Fund B IV LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund B V LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund D LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund A VI LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund A IX LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Defendant Prestige Fund B V LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Creditor WF Velocity I LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund D IV LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Defendant Prestige Fund B LLC mkizner@stark-stark.com | |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund A IV LLC mkizner@stark-stark.com | |

Case 25-11354-JNP    Doc 642    Filed 11/05/25    Entered 11/06/25 00:17:23    Desc
Imaged Certificate of Notice    Page 17 of 19

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 15 of 17 |
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

| | |
|---|---|
| Marshall T. Kizner | on behalf of Defendant Prestige Fund D V  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Defendant Prestige Fund D III  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund D BTM I  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund D  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund B  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund A II  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund A II  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Defendant WF Velocity Fund V  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor WF Velocity Fund V  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund B II  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund B V  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund D BTM I  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff WF Velocity Fund VI  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff WF Velocity I  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund B VI  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund A VII LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund B  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor WF Velocity Fund IV  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund D VI  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund A V  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund D V  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund A  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund B IV  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund A VI  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Plaintiff Prestige Fund B VI  LLC mkizner@stark-stark.com |
| Marshall T. Kizner | on behalf of Creditor Prestige Fund D VI  LLC mkizner@stark-stark.com |
| Martin J. Weis | on behalf of Defendant Orrstown Bank mweis@dilworthlaw.com  ctomlin@dilworthlaw.com |
| Martin J. Weis | on behalf of Creditor Orrstown Bank mweis@dilworthlaw.com  ctomlin@dilworthlaw.com |

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 16 of 17 |
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

Matthew G. Brushwood
  on behalf of Creditor Carol Welkowitz mbrushwood@barley.com jrachor@barley.com

Nancy Isaacson
  on behalf of Creditor Randall Leaman nisaacson@greenbaumlaw.com

Natalie R Young
  on behalf of Interested Party Accordo L.P. nyoung@macelree.com

Natalie R Young
  on behalf of Interested Party Taite Heller nyoung@macelree.com

Natalie R Young
  on behalf of Interested Party Brookfield L.P. nyoung@macelree.com

Natalie R Young
  on behalf of Interested Party Ethan Heller nyoung@macelree.com

Natalie R Young
  on behalf of Interested Party Brigantine Group (L.P.) nyoung@macelree.com

Natalie R Young
  on behalf of Interested Party Brookfield GP LLC nyoung@macelree.com

Natalie R Young
  on behalf of Interested Party Charlene Heller nyoung@macelree.com

Natalie R Young
  on behalf of Interested Party Brookfield Partners nyoung@macelree.com

Rachel A. Parisi
  on behalf of Creditor Gallimore Properties L.L.C. raparisi@pbnlaw.com, mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com;FESanchez@pbnlaw.com

Richard Kanowitz
  on behalf of Creditor Chicago Atlantic Admin LLC richard.kanowitz@haynesboone.com

Richard D. Trenk
  on behalf of Interested Party Ethan Heller rtrenk@trenkisabel.law mmassoud@trenkisabel.law;rbicocchi@trenkisabel.law

Richard D. Trenk
  on behalf of Interested Party Brookfield Partners rtrenk@trenkisabel.law mmassoud@trenkisabel.law;rbicocchi@trenkisabel.law

Richard D. Trenk
  on behalf of Interested Party Brigantine Group (L.P.) rtrenk@trenkisabel.law mmassoud@trenkisabel.law;rbicocchi@trenkisabel.law

Richard D. Trenk
  on behalf of Interested Party Accordo L.P. rtrenk@trenkisabel.law, mmassoud@trenkisabel.law;rbicocchi@trenkisabel.law

Richard D. Trenk
  on behalf of Interested Party Charlene Heller rtrenk@trenkisabel.law mmassoud@trenkisabel.law;rbicocchi@trenkisabel.law

Richard D. Trenk
  on behalf of Interested Party Taite Heller rtrenk@trenkisabel.law mmassoud@trenkisabel.law;rbicocchi@trenkisabel.law

Robert S. Roglieri
  on behalf of Interested Party Taite Heller rroglieri@trenkisabel.law mmassoud@trenkisabel.law

Robert S. Roglieri
  on behalf of Interested Party Charlene Heller rroglieri@trenkisabel.law mmassoud@trenkisabel.law

Robert S. Roglieri
  on behalf of Interested Party Ethan Heller rroglieri@trenkisabel.law mmassoud@trenkisabel.law

Robert S. Roglieri
  on behalf of Interested Party Brookfield Partners rroglieri@trenkisabel.law mmassoud@trenkisabel.law

Robert S. Roglieri
  on behalf of Interested Party Brigantine Group (L.P.) rroglieri@trenkisabel.law mmassoud@trenkisabel.law

Robert S. Roglieri
  on behalf of Interested Party Accordo L.P. rroglieri@trenkisabel.law, mmassoud@trenkisabel.law

Sari Blair Placona
  on behalf of Plaintiff Daryl Fred Heller splacona@msbnj.com

Sari Blair Placona
  on behalf of Debtor Daryl Fred Heller splacona@msbnj.com

Sari Blair Placona
  on behalf of Defendant Daryl Fred Heller splacona@msbnj.com

Case 25-11354-JNP    Doc 642    Filed 11/05/25    Entered 11/06/25 00:17:23    Desc
Imaged Certificate of Notice    Page 19 of 19

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 17 of 17 |
| Date Rcvd: Nov 03, 2025 | Form ID: 137 | Total Noticed: 190 |

Sean C Southard
 on behalf of Trustee Fred Stevens ssouthard@klestadt.com

Stephen V. Falanga
 on behalf of Interested Party Luma Financial Group LLC sfalanga@thewalshfirm.com,
 chemrick@thewalshfirm.com;clupi@walsh.law

Steven J. Mitnick
 on behalf of Creditor Receiver of Golden Gate Investment Company LLC smitnick@sm-lawpc.com, lindsay@sm-lawpc.com

Steven J. Mitnick
 on behalf of Interested Party Steven Mitnick smitnick@sm-lawpc.com lindsay@sm-lawpc.com

Steven J. Mitnick
 on behalf of Creditor Paramount Management Group LLC smitnick@sm-lawpc.com, lindsay@sm-lawpc.com

U.S. Trustee
 USTPRegion03.NE.ECF@usdoj.gov

William E. Craig
 on behalf of Creditor Fulton Bank N.A. wcraig@egalawfirm.com, mortoncraigecf@gmail.com;alapinski@egalawfirm.com

TOTAL: 272